Exhibit A167

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/roosevelt-maps-his-tax-bill-drive-with-house-chiefs-doughton-and.html | ROOSEVELT MAPS HIS TAX BILL DRIVE WITH HOUSE CHIEFS; Doughton and Colleagues Talk of Income Surtax Rise for Brackets Under Million. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/our-tie-with-britain-is-hailed-by-stamp-bingham-at-independence-day.html | OUR TIE WITH BRITAIN IS HAILED BY STAMP; Bingham at Independence Day Dinner in London Chides Press on News About United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/cloudbursts-strike-in-two-ohio-counties-cars-and-buildings-are.html | CLOUDBURSTS STRIKE IN TWO OHIO COUNTIES; Cars and Buildings Are Swept Away in Belmont -- Live Stock Loss Is Heavy in Knox | True |  | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/plans-telephone-issue-california-company-files-data-on-8500000.html | PLANS TELEPHONE ISSUE.; California Company Files Data on $8,500,000 Bonds With SEC. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/nra-rule-held-test-of-lindbergh-law-journal-here-raises-question-of.html | NRA RULE HELD TEST OF 'LINDBERGH LAW; Journal Here Raises Question of Constitutionality of Kidnapping Statute. | True |  | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/yugoslav-premier-for-french-amity-stoyadinovitch-tells-chamber.html | YUGOSLAV PREMIER FOR FRENCH AMITY; Stoyadinovitch Tells Chamber Government Will Continue Former Foreign Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/giants-smash-thirty-hits-to-topple-braves-twice-leiber-leads-the.html | Giants Smash Thirty Hits To Topple Braves Twice; Leiber Leads the Drive With Two Homers and Double as Terrymen Triumph, 10-8, 12-3 -- Schumacher Wins 10th in Row. | True | By James P. Dawson. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/gustav-f-thaler.html | GUSTAV F. THALER. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/wheat-in-liverpool-off-prices-at-close-down-4-12-to-4-58-cents-a.html | WHEAT IN LIVERPOOL OFF.; Prices at Close Down 4 1/2 to 4 5/8 Cents a Bushel. | True |  | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/magnus-johnson-enters-race.html | Magnus Johnson Enters Race. | True |  | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/white-sox-win-116-40-whitehead-and-tietje-turn-back-browns-in.html | WHITE SOX WIN, 11-6, 4-0.; Whitehead and Tietje Turn Back Browns in Double Header. | True |  | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/trains-reach-vancouver-after-3day-flood-tieup.html | Trains Reach Vancouver After 3-Day Flood Tie-Up | True | By the Canadian Press. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/sharing-wealth.html | SHARING WEALTH. | True |  | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/group-policies-pay-80000000-a-year-95-of-beneficiaries-of-such.html | GROUP POLICIES PAY $80,000,000 A YEAR; 95% of Beneficiaries of Such Insurance Found to Be in Immediate Families. | True |  | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/bank-of-france-reduces-its-discount-rate-to-4.html | Bank of France Reduces Its Discount Rate to 4% | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/rumson-riders-triumph-conquer-us-army-four-by-96-112th-fa-is-winner.html | RUMSON RIDERS TRIUMPH.; Conquer U.S. Army Four by 9-6 -- 112th F.A. Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/italy-is-preparing-for-blockade-step-possibility-of-league-action.html | ITALY IS PREPARING FOR BLOCKADE STEP; Possibility of League Action Through Britain Is Taken Up by Admirals. | True | By Arnaldo Cortesi. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/garner-officiates-at-capital.html | Garner Officiates at Capital. | True | Special to THE NEW YORK TIMES. | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/two-eightoared-races-annexed-by-new-york-ac-on-schuylkill-senior.html | Two Eight-Oared Races Annexed By New York A.C. on Schuylkill; Senior Crew Provides Upset by Showing Way to the Penn A.C. Oarsmen -- Junior Shell Defeats Undine Club -- Sculling Tests to Osborne, Barrow Before Crowd of 20,000. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/canal-zone-fliers-hunt-a-lost-plane-two-army-airmen-engaged-in.html | CANAL ZONE FLIERS HUNT A LOST PLANE; Two Army Airmen Engaged in Instrument Flying Are Unreported After Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/100000000-bill-issue-treasury-to-receive-bids-on-two-series-next.html | $100,000,000 BILL ISSUE.; Treasury to Receive Bids on Two Series Next Monday. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/608414207-coins-minted-in-a-year-total-was-14-times-that-of.html | 608,414,207 COINS MINTED IN A YEAR; Total Was 14 Times That of Previous 12 Months and Value Was $39,131,127. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dickersonberry.html | Dickerson--Berry. | True | Special to THE NEW YORK TImB. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/land-eroded-in-maine.html | Land Eroded in Maine. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/steagall-to-fight-senate-bank-bill-house-chairman-believes.html | STEAGALL TO FIGHT SENATE BANK BILL; House Chairman Believes Underwriting Permission Is a Retreat From '33 Reforms. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/parade-on-east-side-followed-by-rally-patriotic-exercises-at.html | PARADE ON EAST SIDE FOLLOWED BY RALLY; Patriotic Exercises at Tompkins Square Park Held After 2-Hour March Through Streets. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mr-rogers-finds-we-live-in-an-interesting-period.html | Mr. Rogers Finds We Live In an Interesting Period | True | WILL ROGERS. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/academic-freedom-demanded-by-nea-insurgents-force-passage-of.html | ACADEMIC FREEDOM DEMANDED BY NEA; Insurgents Force Passage of Resolution Calling for a Vigorous Fight. | True | By Eunice Barnard. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/marine-midland-promotes-four.html | Marine Midland Promotes Four. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/gov-curley-figures-in-an-auto-accident-motorcycle-policeman-of.html | GOV. CURLEY FIGURES IN AN AUTO ACCIDENT; Motorcycle Policeman of Escort Is Seriously Hurt -- Mystery Surrounds Crash. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/abrams-case-to-appeals-court.html | Abrams Case to Appeals Court. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/west-orange-observance.html | West Orange Observance. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/mrs-wf-goldbeck.html | MRS. W.F. GOLDBECK. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/col-william-v-ewers-retired-officer-of-army-medical-corps-dies-in.html | COL. WILLIAM V. EWERS.; Retired Officer of Army Medical Corps Dies in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/west-point-loses-to-first-division-bows-by-76-in-polo-contest.html | WEST POINT LOSES TO FIRST DIVISION; Bows by 7-6 in Polo Contest Played Before 5,000 on Fort Hamilton Field. | True | | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/tour-agent-named-for-virgin-islands-ralph-dellevie-appointed-by.html | TOUR AGENT NAMED FOR VIRGIN ISLANDS; Ralph Dellevie Appointed by Federal Government to Boom Cruise Travel. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/cuba-frees-teachers-seized-with-odet-new-yorkers-identified-as-not.html | CUBA FREES TEACHERS SEIZED WITH ODET; New Yorkers Identified as Not With Inquiry Group -- Protest Is Planned Here Today. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/yawl-vagabond-in-port-arrival-leaves-only-one-craft-unreported-in.html | YAWL VAGABOND IN PORT.; Arrival Leaves Only One Craft Unreported in Transatlantic Race. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/liverpool-cotton-market.html | Liverpool Cotton Market. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/esperant0-in-verse.html | ESPERANT0 IN VERSE. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/erosion-in-jersey-hits-9000o0-acres-survey-shows-25-to-75-of-top.html | EROSION IN JERSEY HITS 900,0O0 ACRES; Survey Shows 25 to 75% of Top Soil Lost in Fifth of State's Rural Area. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/maryland-natives-on-way-to-zoo-here-two-fiber-zibeticus-muskrats.html | MARYLAND 'NATIVES' ON WAY TO ZOO HERE; Two Fiber Zibeticus (Muskrats) and Malacoclemnys Palustris (Terrapin) Shipped to Smith. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/greek-plebiscite-fixed-voting-on-monarchy-will-be-held-on-sept-22.html | GREEK PLEBISCITE FIXED.; Voting on Monarchy Will Be Held on Sept. 22 or 29. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/says-screen-player-is-son-of-may-yohe-hollywood-woman-says-she-and.html | SAYS SCREEN PLAYER IS SON OF MAY YOHE; Hollywood Woman Says She and Her Husband Adopted Robert Thomas 23 Years Ago. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/will-modernize-west-side-house-cutler-group-get-a-9story-structure.html | WILL MODERNIZE WEST SIDE HOUSE; Cutler Group Get a 9-Story Structure in 109th Street From Savings Bank. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/alderman-hart-fells-red-heckler-in-fight-with-150-radicals-at.html | Alderman Hart Fells Red Heckler in Fight With 150 Radicals at Fourth Celebration | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/puerto-rico-celebrates-night-before-crowds-at-hotels-are-largest-in.html | PUERTO RICO CELEBRATES.; ' Night Before' Crowds at Hotels Are Largest in Island's History. | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/japanese-players-stop-us-pros-21-todamiyamoto-down-runyanphil.html | JAPANESE PLAYERS STOP U.S. PROS, 2-1; Toda-Miyamoto Down Runyan-Phil Turnesa in Match With Westchester Team. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/waterworks-earnings-rise.html | Water-Works Earnings Rise. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/flier-killed-near-swimming-pool.html | Flier Killed Near Swimming Pool. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/nyac-nine-bows-127-dongan-caseys-score-five-runs-in-tenth-inning-to.html | N.Y.A.C. NINE BOWS, 12-7.; Dongan Caseys Score Five Runs in Tenth Inning to Triumph. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/athletics-upset-senators-63-21-sweep-doubleheader-behind-strong.html | ATHLETICS UPSET SENATORS, 6-3, 2-1; Sweep Double-Header Behind Strong Pitching Efforts of Wilshere and Marcum. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/patman-says-legion-blocked-bonus-bill-texan-in-virginia-address.html | PATMAN SAYS LEGION BLOCKED BONUS BILL; Texan, in Virginia Address, Accuses Belgrano and Taylor, Asks Inquiry by Congress. | True | | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/quoting-montesquieu.html | Quoting Montesquieu. | True | JOSEPH LEWIS | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/round-of-dinners-at-southampton-mrs-nj-van-vleck-hostess-at-a-large.html | ROUND OF DINNERS AT SOUTHAMPTON; Mrs. N.J. Van Vleck Hostess at a Large Party on Terrace Overlooking the Bay. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/governors-island-victor-overcomes-5goal-handicap-to-top-a-blind.html | GOVERNORS ISLAND VICTOR; Overcomes 5-Goal Handicap to Top a Blind Brook Four, 8-5. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/league-will-broadcast-its-own-news-service.html | League Will Broadcast Its Own News Service | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/austria-opens-way-for-the-hapsburgs-council-votes-bill-allowing.html | AUSTRIA OPENS WAY FOR THE HAPSBURGS; Council Votes Bill Allowing Return, Restoring Property and Making Big Grant. | True | By G.e.r. Gedye | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/4000-at-bayonne-celebration.html | 4,000 at Bayonne Celebration. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dr-johnson-hails-twain-reveals-in-new-work-protest-against-humorist.html | DR. JOHNSON HAILS TWAIN; Reveals in New Work Protest Against Humorist in Hall of Fame. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/large-gain-of-gold-in-bank-of-france-holdings-up-247000000-francs.html | LARGE GAIN OF GOLD IN BANK OF FRANCE; Holdings Up 247,000,000 Francs in Week, Record Since the Beginning of March. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/james-a-anderson.html | JAMES A. ANDERSON. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dr-calmette-exonerated.html | Dr. Calmette Exonerated. | True | FIRIIN GUEGO | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/13-of-200-are-hurt-as-ferryboat-rams-42d-st-pier-twice-many-hurled.html | 13 OF 200 ARE HURT AS FERRYBOAT RAMS 42D ST. PIER TWICE; Many Hurled to Deck and Holiday Throng Is Thrown Into Turmoil at Hudson Dock. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/diluted-liquor-professor-henderson-sees-michigan-rule-as-aid-to.html | DILUTED LIQUOR.; Professor Henderson Sees Michigan Rule as Aid to Temperance. | True | YANDELL HENDERSON | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/exploding-star-split-nova-hercules-is-double-lick-observatory.html | EXPLODING STAR SPLIT.; Nova Hercules Is Double, Lick Observatory Discovers. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/britain-bars-export-of-arms-to-ethiopia-has-been-preventing-it.html | BRITAIN BARS EXPORT OF ARMS TO ETHIOPIA; Has Been Preventing It Several Months Under Pact Despite Opposition to Italian Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/blast-opens-work-on-passamaquoddy-garner-from-capital-starts-huge.html | BLAST OPENS WORK ON PASSAMAQUODDY; Garner From Capital Starts Huge Tidal Power Project to Cost $36,000,000. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/sibley-says-curbs-irk-trade-abroad-u-s-chamber-head-reports-europe.html | SIBLEY SAYS CURBS IRK TRADE ABROAD; U. S. Chamber Head Reports Europe Resents Undue Interference by Its Rulers. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/starhemberg-reaches-venice.html | Starhemberg Reaches Venice. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/45000-are-registered-for-adult-education-classes-starting-monday.html | 45,000 ARE REGISTERED FOR ADULT EDUCATION; Classes Starting Monday for Summer Exceed Enrolment Last Year by 5,000. | True | | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/speeds-new-fha-loans-national-city-bank-makes-first-advance-under.html | SPEEDS NEW FHA LOANS.; National City Bank Makes First Advance Under Amended Act. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/white-mountains-centre-of-gayety-varied-holiday-diversions-at.html | WHITE MOUNTAINS CENTRE OF GAYETY; Varied Holiday Diversions at Gorham, Whitefield, Bretton Woods and Bethlehem. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/bell-conquers-mangin-in-final-of-glen-cove-invitation-tourney.html | Bell Conquers Mangin in Final Of Glen Cove Invitation Tourney; Triumphs, 6-4, 6-4, 3-6, 6-3, to Capture Second Successive Leg on Nassau Challenge Trophy -- Rivals Then Team to Score Over Davenport and Oelsner in Doubles, 6-3, 6-4, 6-0. | True | By Allison Danzig. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/name-british-envoy-to-hungary.html | Name British Envoy to Hungary. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/stuart-reed-dies-in-capital-at-69-in-congress-8-years-he-was-noted.html | STUART REED DIES IN CAPITAL AT 69; In Congress 8 Years, He Was Noted as Educator, Editor and State Legislator. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/saved-from-plane-in-channel.html | Saved From Plane in Channel. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/william-m-jones.html | WILLIAM M. JONES. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dodd-traces-democratic-spirit.html | Dodd Traces Democratic Spirit. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/senate-six-of-it-meets-for-90-seconds-and-thus-makes-sure-of-extra.html | Senate (Six of It) Meets for 90 Seconds And Thus Makes Sure of Extra Holiday | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/blind-brook-four-on-top-beats-a-governors-island-team-at-port.html | BLIND BROOK FOUR ON TOP; Beats a Governors Island Team at Port Chester, 13-10. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/london-metal.html | LONDON METAL. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/fred-w-deguire.html | FRED W. DEGUIRE. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/the-assault-on-aaa.html | THE ASSAULT ON AAA. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/bride-won-by-cable-with-bible-as-code-ruth-116-she-answers-south.html | BRIDE WON BY CABLE WITH BIBLE AS CODE; ' Ruth 1:16' She Answers South African Missionary and He Exults With 'Ruth 1:17.' | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/storrs-and-lawrence.html | STORRS AND LAWRENCE. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/25year-extension-of-bonds-is-asked-continental-paper-and-bag-plans.html | 25-YEAR EXTENSION OF BONDS IS ASKED; Continental Paper and Bag Plans Exchange of Issues for $1,077,500. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/john-m-roach.html | JOHN M. ROACH. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/beck-concludes-talks-in-berlin-polish-foreign-minister-took-up-with.html | BECK CONCLUDES TALKS IN BERLIN; Polish Foreign Minister Took Up With Germans Issues Affecting European Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/parkss-team-bows-to-ghezzinelson-open-champion-and-thomson-suffer.html | PARKSS TEAM BOWS TO GHEZZI-NELSON; Open Champion and Thomson Suffer 4-and-3 Defeat in Exhibition Tour Debut. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/visit-stratosphere-camp-dr-fk-richtmyer-of-cornell-inspects-flight.html | VISIT STRATOSPHERE CAMP; Dr. F.K. Richtmyer of Cornell Inspects Flight Equipment. | True | Special to THE NEW YORK TIMES. | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/plan-boucicault-rites-sister-and-daughter-arrange-for-funeral.html | PLAN BOUCICAULT RITES.; Sister and Daughter Arrange for Funeral Tomorrow. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/new-streamlined-train-the-rebel-here-sunday.html | New Streamlined Train, 'The Rebel,' Here Sunday | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/even-break-gained-by-yanks-at-stadium-giants-take-two-dodgers-bow.html | Even Break Gained by Yanks at Stadium, Giants Take Two; Dodgers Bow Twice; 47,000 SEE YANKS DIVIDE TWIN BILL | True | By John Drebinger. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/frances-mae-wood-connecticut-bride-litchfield-girl-is-married.html | FRANCES MAE WOOD CONNECTICUT BRIDE; Litchfield Girl Is Married Charles Price Britton of West Hartford. to | True | Special to THE Nsw YORK Trss. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/danzig-holds-8-as-rebels-prominent-citizens-seized-for-attempt-to.html | DANZIG HOLDS 8 AS REBELS; Prominent Citizens Seized for Attempt to Protest Cuts. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/man-lives-in-home-with-sisters-body-aged-and-demented-spring-lake.html | MAN LIVES IN HOME WITH SISTER'S BODY; Aged and Demented Spring Lake Resident Did Not Know She Died 7 to 20 Days Ago. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/rev-charles-e-cragg-dies-in-hospital-80-rector-emeritus-of-st-johns.html | REV. CHARLES E. CRAGG DIES IN HOSPITAL, 80; Rector Emeritus of St. John's Church in Huntington -- Began Theological Course at 44. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/found-after-wide-hunt-east-orange-youngsters-stayed-with-friends-as.html | FOUND AFTER WIDE HUNT.; East Orange Youngsters Stayed With Friends as Police Searched. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/qualifiers-in-national-golf-links-invitation-tourney-are-led-by.html | Qualifiers in National Golf Links Invitation Tourney Are Led by Homans; HOMANS, WITH 75, TAKES GOLF MEDAL | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/wholesale-index-slips-789-last-week-against-793-previously-but.html | WHOLESALE INDEX SLIPS; 78.9 Last Week, Against 79.3 Previously, but Above 74.8 Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/small-boys-bonfire-burns-9-buildings-newburyport-mass-calls-aid.html | SMALL BOYS' BONFIRE BURNS 9 BUILDINGS; Newburyport, Mass., Calls Aid From Six Towns to Bring Blaze Under Control. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/crime-war-school-will-open-july-29-cummings-invites-local-police-to.html | CRIME WAR SCHOOL WILL OPEN JULY 29; Cummings Invites Local Police to 12-Week Course Given by Federal Agents. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/queens-transactions-jamaica-boulevard-corner-is-transferred.html | QUEENS TRANSACTIONS; Jamaica Boulevard Corner Is Transferred. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/intercoast-rates-of-ship-lines-hit-tariffs-fail-to-comply-with-the.html | INTERCOAST RATES OF SHIP LINES HIT; Tariffs Fail to Comply With the Shipping Act, Commerce Department Charges. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/young-man-is-killed-as-auto-strikes-pole-victim-loses-control-of.html | YOUNG MAN IS KILLED AS AUTO STRIKES POLE; Victim Loses Control of Car Near Haverstraw -- Couple and a Policeman Hurt Here. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/fairchild-in-good-voice-makes-himself-heard-despite-handicaps-at.html | FAIRCHILD IN GOOD VOICE.; Makes Himself Heard Despite Handicaps at Uptown Celebration. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/explain-mortgage-plan-fha-flying-squadrons-are-visiting-towns-in.html | EXPLAIN MORTGAGE PLAN.; FHA 'Flying Squadrons' Are Visiting Towns in New Jersey. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/stores-seek-nra-standards.html | Stores Seek NRA Standards. | True | | C1B 266729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/hoffman-attacks-radical-changes-tells-5000-at-holiday-fete-in-ocean.html | HOFFMAN ATTACKS 'RADICAL CHANGES; Tells 5,000 at Holiday Fete in Ocean Grove That Idleness Is Being Engendered. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/defense-of-the-robin.html | DEFENSE OF THE ROBIN. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/daughter-to-senora-valdes.html | Daughter to Senora Valdes. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/southampton-holds-patriotic-parade-sponsored-by-suffolks-legion.html | SOUTHAMPTON HOLDS PATRIOTIC PARADE; Sponsored by Suffolk's Legion Posts -- Mrs. A.H. Larkin Awards the Prizes. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dewey-to-ask-us-to-aid-racket-hunt-prosecutor-believes-federal-help.html | DEWEY TO ASK U.S. TO AID RACKET HUNT; Prosecutor Believes Federal Help Is Vital in His Drive Against Criminals. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/william-a-finkey.html | WILLIAM A. FINKEY. | True | Special to THE NEW YORK TIMES. | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/dividend-by-century-shares.html | Dividend by Century Shares. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/delegates-gather-for-3d-party-talk-meeting-at-chicago-today-will.html | DELEGATES GATHER FOR 3D PARTY TALK; Meeting at Chicago Today Will Canvass the Chances for a Ticket in 1936. | True | | C1B 266729 |
| 1935-07-05 | 1935-07-05 | https://www.nytimes.com/1935/07/05/archives/einstein-in-vast-new-theory-links-atom-and-stars-in-unified-system.html | Einstein in Vast New Theory Links Atom and Stars in Unified System; A Pattern Is Envisaged by Him and Dr. Rosen in Structure of Space and Matter That May Harmonize Relativity Rules and Quantum Conception, Hitherto Unreconciled by Scientists. | True | By William L. Laurence. | C1B 266729 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/decent-trade-practices-little-it-is-held-can-be-accomplished.html | DECENT TRADE PRACTICES.; Little, It Is Held, Can Be Accomplished Without Federal Backing. | True | HERBERT CLAIBORNE PELL | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/chinese-province-gets-japanese-army-adviser.html | Chinese Province Gets Japanese Army Adviser | True | Special Cable to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/art-masque-ball-held-in-asbury-park-sponsored-by-the-art-students.html | ART MASQUE BALL HELD IN ASBURY PARK; Sponsored by the Art Students Club of Shore Resorts -- Governor a Patron. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/venezuela-is-assailed-costa-rican-students-protest-accepting-of.html | VENEZUELA IS ASSAILED.; Costa Rican Students Protest Accepting of Dictator's Honors. | True | Special Cable to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/f-c-rogers-weds-camille-bartlett-ceremony-is-performed-by-dr-harold.html | F. C. ROGERS WEDS CAMILLE BARTLETT; Ceremony Is Performed by Dr. Harold A. Prichard at St. Mark's, Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/wilson-cos-statement-details-of-20000000-bond-issue-filed-with-sec.html | WILSON & CO.'S STATEMENT.; Details of $20,000,000 Bond Issue Filed With SEC. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/big-hidden-still-is-seized.html | Big Hidden Still Is Seized. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/funeral-for-hank-oday-notables-of-baseball-and-old-friends-at-rites.html | FUNERAL FOR HANK; O'DAY.' Notables of Baseball and Old Friends at Rites in Chicago. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/mortgage-case-appeal-filed.html | Mortgage Case Appeal Filed. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/leaders-at-albany-name-committees-burchill-heads-bank-group-and.html | LEADERS AT ALBANY NAME COMMITTEES; Burchill Heads Bank Group and Dunnigan Continues Utilities Chairman. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/richfields-sale-decreed-order-of-foreclosure-for-oil-company-in.html | RICHFIELD'S SALE DECREED; Order of Foreclosure for Oil Company in California Signed. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/five-airplane-makers-to-combine-in-britain-builders-of-fighting.html | FIVE AIRPLANE MAKERS TO COMBINE IN BRITAIN; Builders of Fighting Aircraft Are to Be Headed by T.O.M. Sop with in New Corporation. | True | Special Cable to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/giants-fall-before-dodgers-heavy-attack-and-babichs-steady-pitching.html | Giants Fall Before Dodgers' Heavy Attack and Babich's Steady Pitching, DODGERS 21 HITS ROUT GIANTS, 14-4 | True | By Roscoe McGowen. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/quakers-here-unite-after-108year-split-two-sects-will-worship.html | QUAKERS HERE UNITE AFTER 108-YEAR SPLIT; Two Sects Will Worship Together This Summer for First Time Since 1827. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/settlement-is-reported.html | Settlement Is Reported. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/george-m-hillenbrand.html | GEORGE -M. HILLENBRAND. | True | Spettal to TB NEW YORK TIES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/mrs-waley-put-on-trial-jury-is-chosen-and-kidnapping-evidence-will.html | MRS. WALEY PUT ON TRIAL.; Jury Is Chosen and Kidnapping Evidence Will Start Tuesday. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/rev-mother-josephine.html | REV, MOTHER JOSEPHINE, | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/blue-four-prevails-96-nichollss-play-marks-victory-over-preeces.html | BLUE FOUR PREVAILS, 9-6.; Nicholls's Play Marks Victory Over Preece's White Team. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/aaa-cost-to-public-issue-in-new-action-cigar-company-charges-that.html | AAA COST TO PUBLIC ISSUE IN NEW ACTION; Cigar Company Charges That Its Expenses Exceed Revenues -- Actions Pile Up. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/the-price-of-liquor-markup-on-taxes-blamed-for-high-cost-to-the.html | THE PRICE OF LIQUOR.; ' Mark-Up' on Taxes Blamed for High Cost to the Consumer. | True | EDWARD HUNTER | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/pine-ward.html | Pine -- Ward. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/cudahy-to-refund-its-entire-debt-stockholders-asked-to-give.html | CUDAHY TO REFUND ITS ENTIRE DEBT; Stockholders Asked to Give Directors Full Authority to Carry Out Plans. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/johnson-to-spend-19500000-in-july-knauth-quits-post-17500000-of.html | JOHNSON TO SPEND $19,500,000 IN JULY; KNAUTH QUITS POST; $17,500,000 of Federal Funds Allotted -- State TERA to Advance the Remainder. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/hopeful-on-nitrate-pact-chileans-expect-favorable-terms-at-the.html | HOPEFUL ON NITRATE PACT; Chileans Expect Favorable Terms at the Parley in Holland. | True | Special Cable to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/letchworth-village.html | LETCHWORTH VILLAGE. | True | | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/attack-on-belgrano-planned-by-patman-failure-of-bonus-bill-to-be.html | ATTACK ON BELGRANO PLANNED BY PATMAN; Failure of Bonus Bill to Be Laid to Commander at Legion Convention. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/canal-traffic-declines-transits-for-fiscal-year-were-5180-against.html | CANAL TRAFFIC DECLINES.; Transits for Fiscal Year Were 5,180, Against 5,533 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/spruance-baggs.html | Spruance -- Baggs. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/exconvict-slain-in-street-2-seized-policeman-subdues-pair-as-they.html | EX-CONVICT SLAIN IN STREET; 2 SEIZED; Policeman Subdues Pair as They Start to Drive Away After Brooklyn Killing. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/berlin-market-stronger.html | Berlin Market Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/colleagues-mourn-dr-cecil-d-murray-flagdraped-coffin-is-taken-to.html | COLLEAGUES MOURN DR. CECIL D. MURRAY; Flag-Draped Coffin Is Taken to Hancock, N. H., for Burial After Service Here. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/brazilian-envoy-is-host.html | Brazilian Envoy Is Host. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/william-m-floersch.html | WILLIAM M. FLOERSCH. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/vassars-theatre-opens-its-season-satiric-comedy-ladies-are-made.html | VASSAR'S THEATRE OPENS ITS SEASON; Satiric Comedy, 'Ladies Are Made,' First of Three Plays on Summer Program. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/policeman-brother-sent-after-teller-norwalk-officer-scouts-theft.html | POLICEMAN BROTHER SENT AFTER TELLER; Norwalk Officer Scouts Theft, Holds Relative Met Robbers or Ended Life. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/another-german-spy-will-lose-head-soon-identity-of-the-prisoner-a.html | ANOTHER GERMAN SPY WILL LOSE HEAD SOON; Identity of the Prisoner, a High Officer of the Aviation Corps, Is Kept Secret. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/flanagan-victor-sets-world-mark-miami-swimmer-wins-national-aau.html | FLANAGAN VICTOR; SETS WORLD MARK; Miami Swimmer Wins National A.A.U. Mile Title by Ten Yards From Medica. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/ocean-city-mayor-weds-joseph-g-champion-takes-lillian-dart-as-bride.html | OCEAN CITY MAYOR WEDS.; Joseph G. Champion Takes Lillian Dart as Bride in Elkton, Md. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/parks-and-thomson-beaten.html | Parks and Thomson Beaten. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/edgerton-tillinghast.html | Edgerton -- Tillinghast. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/fathe-delay-61-dies-in-hospital-received-in-roman-catholic.html | FATHE DELAY, 61,' DIES IN HOSPITAL.'; Received in Roman Catholic Communion in 1930 After Years as Anglo-Catholic. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/block-island-race-today-six-motor-cruisers-and-18-sailing-craft.html | BLOCK ISLAND RACE TODAY; Six Motor Cruisers and 18 Sailing Craft Ready for Start. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/antihapsburg-pact-alleged.html | Anti-Hapsburg Pact Alleged. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/french-masons-assailed-catholics-and-fascists-in-parliament-urge.html | FRENCH MASONS ASSAILED.; Catholics and Fascists in Parliament Urge 'Struggle to the Death.' | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/milton-niles.html | MILTON NILES. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/cahn-millhauser.html | Cahn -- Millhauser. | True | Special to THE NEW YORK TIMES | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/dr-jarl-charpentier.html | DR. JARL CHARPENTIER. | True | Special Cabl to T Nw YORK TSS. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/boucicault-funeral-today.html | Boucicault Funeral Today. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/jacobs-will-bid-for-bout.html | Jacobs Will Bid for Bout. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/president-criticized-at-youth-congress-report-says-pay-of-15-a.html | PRESIDENT CRITICIZED AT YOUTH CONGRESS; Report Says Pay of $15 a Month Is Too Low for Young Relief Workers. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/fishback-beats-ehrichs-wins-60-62-to-take-jersey-centre-boys-tennis.html | FISHBACK BEATS EHRICHS.; Wins, 6-0, 6-2, to Take Jersey Centre Boys' Tennis Title. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOSEPH M. CABRERA | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/increase-in-phones-in-half-year.html | Increase in Phones in Half Year. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/mrs-fleming-gains-at-golf.html | Mrs. Fleming Gains at Golf. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/1105-sail-on-the-champlain.html | 1,105 Sail on the Champlain. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/gravity-is-emphasized.html | Gravity Is Emphasized. | True | Special Cable to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/veterans-score-fera-saratoga-convention-attacks-curb-on-men-as.html | VETERANS SCORE FERA.; Saratoga Convention Attacks Curb on Men as Investigators. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/randalls-sloop-is-first.html | Randall's Sloop Is First. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/state-job-service-aids-many-workers-andrews-reports-demands-on-it.html | STATE JOB SERVICE AIDS MANY WORKERS; Andrews Reports Demands on It by Private Industry Rose in Last 10 Months of 1934. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/craig-heads-retail-research.html | Craig Heads Retail Research. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/cats-rescued-from-catwalk.html | Cats Rescued From Catwalk. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/gold-certificates-at-record-in-banks-total-up-99730000-in-week-as.html | GOLD CERTIFICATES AT RECORD IN BANKS; Total Up $99,730,000 in Week as Treasury Retires Consols, Federal System Reports. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/adorning-the-earth.html | ADORNING THE EARTH. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/the-first-gun-at-sumter-pryor-had-authority-to-order-the-battery-to.html | THE FIRST GUN AT SUMTER.; Pryor Had Authority to Order the Battery to Open Fire. | True | BLAIR NILES | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/haiti-bank-deal-nearly-ended.html | Haiti Bank Deal Nearly Ended. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/five-crimes-bared-by-slayer-of-girl-goodrich-before-leaving-for.html | FIVE CRIMES BARED BY SLAYER OF GIRL; Goodrich Before Leaving for Detroit Admits Attacks on Other Children. | True | | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/leander-is-victor-in-british-henley-defending-eight-beats-thames.html | LEANDER IS VICTOR IN BRITISH HENLEY; Defending Eight Beats Thames Oarsmen in Semi-Final for Grand Challenge Cup. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/outboard-regatta-today-walier-seeks-to-retire-lehman-trophy-at.html | OUTBOARD REGATTA TODAY; Walier Seeks to Retire Lehman Trophy at Geneva. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/lehman-names-5-doctors-state-industrial-council-is-increased-to-15.html | LEHMAN NAMES 5 DOCTORS; State Industrial Council Is Increased to 15 Members. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/may-imports-top-our-exports-again-for-second-successive-month.html | MAY IMPORTS TOP OUR EXPORTS AGAIN; For Second Successive Month Excess Is Against Us, This Time by $5,102,000. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/polo-stars-to-ride-in-contest-today-will-participate-in-benefit.html | POLO STARS TO RIDE IN CONTEST TODAY; Will Participate in Benefit Encounter on International Field at Westbury. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/antihoover-men-shun-ohio-parley-republican-regulars-feel-that-aim.html | ANTI-HOOVER MEN SHUN OHIO PARLEY; Republican 'Regulars' Feel That Aim of 6-State Session Is to Boost Ex-President. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/japan-and-soviet-agree-on-board-to-settle-grave-boundary-issues.html | Japan and Soviet Agree on Board To Settle Grave Boundary Issues; Accord, Ending Long Dispute, Is Seen as a Form of Russian Recognition of Manchukuo -- Japan Plans Vast Economic Enterprises in North China That Will Also Aid Defense. | True | By Hugh Byas. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/dock-union-backs-ryan-as-leader-atlantic-coast-longshoremen-elect.html | DOCK UNION BACKS RYAN AS LEADER; Atlantic Coast Longshoremen Elect Him District President, Endorse National Policies. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/mrs-weils-entry-horse-show-victor-lee-belle-sir-walter-gains-leg-on.html | MRS. WEIL'S ENTRY HORSE SHOW VICTOR; Lee Belle Sir Walter Gains Leg on the Great Island Trophy at Darien. | True | By Henry R. Ilsley. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/gardens-for-relief.html | Gardens for Relief. | True | WILLIAM E. DAVENPORT | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/pells-entertain-fifty-in-newport-give-a-tea-after-the-baptism-of.html | PELLS ENTERTAIN FIFTY IN NEWPORT; Give a Tea After the Baptism of the Infant Daughter of the F.B. Jelkes. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/fliers-body-is-found-graham-died-in-panama-bay-crash-companion-is.html | FLIER'S BODY IS FOUND.; Graham Died in Panama Bay Crash -- Companion Is Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/rights-of-accused-reduced-by-reich-amendments-to-criminal-code.html | RIGHTS OF ACCUSED REDUCED BY REICH; Amendments to Criminal Code Allow the Courts Greater Latitude in Sentencing. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/gibbons-to-fight-battaglia.html | Gibbons to Fight Battaglia. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/to-sell-dyer-heirlooms-auctioneer-at-newport-will-dispose-of-many.html | TO SELL DYER HEIRLOOMS.; Auctioneer at Newport Will Dispose of Many Articles July 15. | True | Special to THE NEW YORK TIMES. | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/miss-round-gives-up-post-english-tennis-star-will-forego-wightman.html | MISS ROUND GIVES UP POST; English Tennis Star Will Forego Wightman Cup Match With U.S. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/track-team-sails-to-invade-england-yaleharvard-picked-athletes.html | TRACK TEAM SAILS TO INVADE ENGLAND; Yale-Harvard Picked Athletes Depart for Meet Against Oxford-Cambridge. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/miss-janet-d-brown-to-become-a-bride-wellesley-graduate-affianced.html | MISS JANET D. BROWN TO BECOME A BRIDE; Wellesley Graduate Affianced to William G. Guernsey, Law Alumnus of Harvard. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/nelson-fooks-democratic-leader-was-former-state-senator-in-maryland.html | NELSON FOOKS.; Democratic Leader Was Former State Senator in Maryland. | True | Special to THE /qEW 5fORK TES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/second-train-is-wrecked.html | Second Train Is Wrecked. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/new-deal-ruinous-says-breckinridge-public-affairs-institute-is-told.html | NEW DEAL RUINOUS, SAYS BRECKINRIDGE; Public Affairs Institute Is Told Government Aids Dearth to Make Famine. | True | By Winifred Mallon. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/us-fails-jersey-on-sales-tax-data-state-loses-plea-for-commerce.html | U.S. FAILS JERSEY ON SALES TAX DATA; State Loses Plea for Commerce Department Information on Retail Business. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/world-youth-drive-sought-to-end-war-christian-endeavor-convention.html | WORLD YOUTH DRIVE SOUGHT TO END WAR; Christian Endeavor Convention Plans to Unite All Classes in a Peace Campaign. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/dies-in-threestory-plunge.html | Dies in Three-Story Plunge. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/park-exhibit-continued.html | Park Exhibit Continued. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/kathleen-m-hall-engaged-to-marry-new-york-girl-to-be-bride-of.html | KATHLEEN M. HALL ENGAGED TO MARRY; New York Girl to Be Bride of Talcott M. Banks Jr., a Boston Lawyer. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/columbia-enrolls-7000-10-increase-indicated-for-the-summer-school.html | COLUMBIA ENROLLS 7,000.; 10% Increase Indicated for the Summer School. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/suit-to-inspect-bf-goodrich-books-otis-co-plead-for-hearing-on.html | SUIT TO INSPECT B.F. GOODRICH BOOKS; Otis & Co. Plead for Hearing on Monday -- Holders Asked to Vote New Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/hauptmann-briefs-are-filed-on-appeal-defense-in-supplemental-plea.html | HAUPTMANN BRIEFS ARE FILED ON APPEAL; Defense, in Supplemental Plea, Says State Failed to Back Theories With Facts. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/news-of-the-stage-ceiling-zero-to-close-tonight-plays-and-people.html | NEWS OF THE STAGE; ' Ceiling Zero' to Close Tonight -- Plays and People -- Items of the Summer Theatres. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/vause-to-fight-verdict-exjudge-free-today-plans-to-seek-vindication.html | VAUSE TO FIGHT VERDICT.; Ex-Judge, Free Today, Plans to Seek Vindication. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/adopts-group-insurance-plan.html | Adopts Group Insurance Plan. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/mrs-john-h-shaw.html | MRS, JOHN H. SHAW. | True | Specfal tO THE NEW YORK TIMZS. | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/italy-welcomes-british-change.html | Italy Welcomes British Change. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/flynn-convicted-of-murdering-girl-jury-returns-a-first-degree.html | FLYNN CONVICTED OF MURDERING GIRL; Jury Returns a First Degree Verdict After 3 Hours -- Demonstration Barred. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/lehman-appeals-to-racket-ridden-for-aid-in-inquiry-urges-the.html | LEHMAN APPEALS TO 'RACKET RIDDEN' FOR AID IN INQUIRY; Urges the Exploited and Those With Knowledge of Crooks to Help Stamp Out Crime. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/western-roads-increase-income-402-gain-in-operating-net-reported.html | WESTERN ROADS INCREASE INCOME; 40.2% Gain in Operating Net Reported for May -- Drops for Other Sections. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/senator-harrison-at-white-sulphur-awards-are-given-at-tea-after-the.html | SENATOR HARRISON AT WHITE SULPHUR; Awards Are Given at Tea After the State Golf Championship Matches at Greenbrier Club. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/to-resume-rivalry-tuesday.html | To Resume Rivalry Tuesday. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/peacocks-victories-over-owens-project-duel-for-olympic-fame.html | Peacock's Victories Over Owens Project Duel for Olympic Fame; Counterpart of Tolan-Metcalfe Battle in 1932 Games Seen as Possibility in Spring and Broad -- Jump New United States Champion Made Rapid Climb to Top Since 1933. | True | By Arthur J. Daley. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/polo-tournament-attracts-13-teams-annual-hempstead-cups-event-at.html | POLO TOURNAMENT ATTRACTS 13 TEAMS; Annual Hempstead Cups Event at the Meadow Brook Club Draws Good Field. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/4-actors-hurt-in-crash-their-auto-in-collision-with-train-on-death.html | 4 ACTORS HURT IN CRASH.; Their Auto in Collision With Train on 'Death Avenue.' | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/vatican-bans-the-latest-book-by-dannunzio-declares-it-is-immoral.html | Vatican Bans the Latest Book by d'Annunzio; Declares It Is Immoral and Blasphemous | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/foreign-bond-data-are-asked-by-sec-governments-and-subdivisions-are.html | FOREIGN BOND DATA ARE ASKED BY SEC; Governments and Subdivisions Are Required to Give Complete Fiscal Report. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/cuyler-will-join-reds-cincinnati-outbids-five-clubs-to-obtain-excub.html | CUYLER WILL JOIN REDS.; Cincinnati Outbids Five Clubs to Obtain Ex-Cub Outfielder. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/hotel-strike-threatened-union-weighs-citywide-action-on-15.html | HOTEL STRIKE THREATENED; Union Weighs City-Wide Action on 15 Dismissals by One House. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/florida-bond-returns-interest-to-dec-31-1934-paid-on-delray-beach.html | FLORIDA BOND RETURNS.; Interest to Dec. 31, 1934, Paid on Delray Beach Debt. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/gas-rate-cut-asked-for-westchester-utility-files-new-schedule-to.html | GAS RATE CUT ASKED FOR WESTCHESTER; Utility Files New Schedule to Affect Consumers Using 3,000 Feet or More a Month. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/urges-airway-franchise-murphy-asks-manila-legislature-to-act-on-pan.html | URGES AIRWAY FRANCHISE.; Murphy Asks Manila Legislature to Act on Pan American Bid. | True | | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/night-club-notes-dempseys-new-supper-room-morton-downey-on-the.html | NIGHT CLUB NOTES; Dempsey's New Supper Room -- Morton Downey on the Biltmore Roof -- Other Items. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/8hour-day-140hour-month-set-for-wpa-order-gives-virtual-effect-of.html | 8-Hour Day, 140-Hour Month Set for WPA; Order Gives Virtual Effect of 30-Hour Week | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/church-activities-of-interest-in-city-churches-near-columbia-plan.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Churches Near Columbia Plan Special Services for the Summer Students. | True | By Rachel K McDowell. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/canada-reassures-world-on-wheat-premier-states-in-commons-no.html | CANADA REASSURES WORLD ON WHEAT; Premier States in Commons No Sacrifice Sale of Surplus Is Intended. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/beatrix-h-moody-to-wed-wednesday-granddaughter-of-evangelist-dwight.html | BEATRIX H. MOODY TO WED WEDNESDAY; Granddaughter of Evangelist Dwight L. Moody to Be C.T. Malbon's Bride. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/ehret-family-buys-brooklyn-brewery-son-and-grandsons-of-founder-of.html | EHRET FAMILY BUYS BROOKLYN BREWERY; Son and Grandsons of Founder of Old Yorkville Plant Take Over Interboro Company. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/albanian-minister-held-as-a-smuggler-head-of-public-works-found-to.html | ALBANIAN MINISTER HELD AS A SMUGGLER; Head of Public Works Found to Lead Gang That Brought In Cigarette Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/denies-berry-picking-opinion.html | Denies Berry Picking Opinion. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/keane-scout-leader-sails.html | Keane, Scout Leader, Sails. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/predicts-cottons-doom-british-scientist-says-fabrics-will-be-made.html | PREDICTS COTTON'S DOOM.; British Scientist Says Fabrics Will Be Made of Wood Pulp. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/canada-will-hold-poll-before-fall-bennett-promises-to-speed-general.html | CANADA WILL HOLD POLL BEFORE FALL; Bennett Promises to Speed General Election, Which Is Expected in September. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/roosevelt-signs-the-wagner-bill-as-just-to-labor-it-is-important.html | ROOSEVELT SIGNS THE WAGNER BILL AS 'JUST TO LABOR'; It Is Important Step Toward Industrial Peace but Will Not Stop All Disputes, He Says. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/third-party-men-hunt-for-leaders-250-native-radicals-meet-at.html | THIRD PARTY' MEN HUNT FOR LEADERS; 250 'Native Radicals' Meet at Chicago to Form Lines for Possible '36 Fight. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/50000-fire-on-burden-estate.html | $50,000 Fire on Burden Estate. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/objector-to-new-reich-army-service-jailed-deacon-would-not-wear.html | Objector to New Reich Army Service Jailed; Deacon Would Not Wear Swastika Insignia | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/bluenose-famous-fishing-craft-will-compete-in-race-at-fastnet.html | Bluenose, Famous Fishing Craft, Will Compete in Race at Fastnet; Champion of Grand Banks to Meet Stormy Weather, Winner of Transatlantic Contest to Norway -- Chartered for Event by English Yachtsmen -- Dates for Sound Championships Named. | True | By James Robbins. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/galleries-are-crowded.html | Galleries Are Crowded. | True | By the Canadian Press. | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/canadian-carloadings-index-up.html | Canadian Carloadings Index Up. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/monkeys-flee-university-six-psychological-specimens-scorn-wisconsin.html | MONKEYS FLEE UNIVERSITY; Six Psychological Specimens Scorn Wisconsin Trap. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/president-rejects-ethiopias-appeal-for-peace-effort-declines-to.html | PRESIDENT REJECTS ETHIOPIA'S APPEAL FOR PEACE EFFORT; Declines to Invoke Pact, as Dispute Is Being Considered by League of Nations. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/sullivan-retires-tonight-police-inspector-to-be-named-as-valentines.html | SULLIVAN RETIRES TONIGHT; Police Inspector to Be Named as Valentine's Aide Monday. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/cloud-belt-delays-stratosphere-trip-thirtieth-day-of-waiting-finds.html | CLOUD BELT DELAYS STRATOSPHERE TRIP; Thirtieth Day of Waiting Finds Weather Improving Over Most of Area. | True | From a Staff Correspondent. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/museum-for-boys-dedicated-in-camp-henry-fairfield-osborn-tells-of.html | MUSEUM FOR BOYS DEDICATED IN CAMP; Henry Fairfield Osborn Tells of Adventures in Natural History Along Hudson. | True | From a Staff Correspondent. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/heiress-allowed-only-8-a-month-this-is-pocket-money-brenda-frazier.html | HEIRESS ALLOWED ONLY $8 A MONTH; This Is Pocket Money Brenda Frazier, 14, Gets From Her $107,000 Annual Income. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/abraham-cahan-is-75-tomorrow-jewish-editor-believes-drift-of.html | ABRAHAM CAHAN IS 75 TOMORROW; Jewish Editor Believes Drift of American People Is Toward Socialism. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/princeton-stars-to-play-tilney-meets-flynn-for-eastern.html | PRINCETON STARS TO PLAY; Tilney Meets Flynn for Eastern Intercollegiate Net Title Today. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/tunis-gb-kouwenhoven-sold-brooklyn-farm-in-1925-that-was-in-family.html | TUNIS G.B. KOUWENHOVEN; Sold Brooklyn Farm in 1925 That Was in Family Since 1636. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/miss-frolkes-bridal-she-will-be-married-wednesday-to-lieut-fr.html | MISS FROLKE'S BRIDAL; She Will Be Married Wednesday to Lieut. F.R. Maerdian. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/city-law-is-urged-to-end-fish-racket-morgan-weighing-plan-seeks-to.html | CITY LAW IS URGED TO END FISH RACKET; Morgan, Weighing Plan, Seeks to Drive 'Fly-by-Night' Dealers From Trade. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/may-yohes-husband-scouts-story-of-son-too-silly-to-talk-about-smuts.html | MAY YOHE'S HUSBAND SCOUTS STORY OF 'SON; ' Too Silly to Talk About,' Smuts, in Boston, Says of Hollywood Statement. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/has-five-sons-in-navy.html | Has Five Sons in Navy. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/niagara-hotel-site-to-be-park.html | Niagara Hotel Site to Be Park. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/oliver-herford-noted-wit-dead-writer-and-poet-illustrated-his-own.html | OLIVER HERFORD, NOTED WIT, DEAD; Writer and Poet Illustrated His Own. BookswHowells Called 'H'im 'Lamb of His Day,' | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/bender-denies-hostility.html | Bender Denies Hostility. | True | | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/george-v-reviews-air-force-today-king-to-take-salute-of-350-planes.html | GEORGE V REVIEWS AIR FORCE TODAY; King to Take Salute of 350 Planes at Duxford After Jubilee Inspection. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/gain-in-business-seen-us-chamber-of-commerce-finds-activity-ahead.html | GAIN IN BUSINESS SEEN.; U.S. Chamber of Commerce Finds Activity Ahead of Year Ago. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/bond-values-rose-246496883-in-june-1513-issues-had-total-value-of.html | BOND VALUES ROSE $246,496,883 IN JUNE; 1,513 Issues Had Total Value of $39,864,332,759, Against Par of $43,511,242,590. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/miss-smith-gains-final-upsets-miss-page-champion-in-womens-middle.html | MISS SMITH GAINS FINAL.; Upsets Miss Page, Champion, In Women's Middle States Tennis. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/four-arraigned-mute-in-dickinson-killing-schweitzer-and-three-women.html | FOUR ARRAIGNED MUTE IN DICKINSON KILLING; Schweitzer and Three Women Silent Before Judge, Who Enters Not Guilty Pleas. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/newark-beats-rochester-groups-3-hits-with-pass-in-13th-inning-to.html | NEWARK BEATS ROCHESTER; Groups 3 Hits With Pass In 13th Inning to Triumph, 7 to 4. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/91-german-doctors-here-for-brief-tour-will-visit-new-york-clinics.html | 91 GERMAN DOCTORS HERE FOR BRIEF TOUR; Will Visit New York Clinics, Then Go to Chicago -- Plan to Sail for Home July 18. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/summer-trade-checkup-for-sales-tax-ordered.html | Summer Trade Check-Up For Sales Tax Ordered | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/federal-court-aids-railroads-in-jersey-temporarily-restrains-sale.html | FEDERAL COURT AIDS RAILROADS IN JERSEY; Temporarily Restrains Sale of Their Property for Taxes -- State Protests. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/kerosene-kills-caterpillars.html | Kerosene Kills Caterpillars. | True | JAMES B. GURNEY | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/typical-railways-picked-for-inquiry-eastman-names-18-with-financial.html | TYPICAL' RAILWAYS PICKED FOR INQUIRY; Eastman Names 18 With Financial Associates for Senate Committee Study. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/oneday-golf-won-by-miss-glutting-rock-spring-star-cards-an-80-for.html | ONE-DAY GOLF WON BY MISS GLUTTING; Rock Spring Star Cards an 80 for Competitive Course Record on the Forsgate Links. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/theatre-bill-is-signed-measure-incorporates-a-national-organization.html | THEATRE BILL IS SIGNED.; Measure Incorporates a National Organization. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/business-world.html | BUSINESS WORLD. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/banas-named-football-coach.html | Banas Named Football Coach. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/many-entertain-at-southampton-mrs-charles-h-sabin-honors-general.html | MANY ENTERTAIN AT SOUTHAMPTON; Mrs. Charles H. Sabin Honors General and Mrs. Cornelius Vanderbilt in Her Home. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/circulation-rose-194518746-in-year-all-forms-of-outstanding-money.html | CIRCULATION ROSE $194,518,746 IN YEAR; All Forms of Outstanding Money Except National Banknotes Showed Increase. | True | Special to THE NEW YORK TIMES. | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/new-york-agrees-to-pollution-plan-new-jersey-modifications-in.html | NEW YORK AGREES TO POLLUTION PLAN; New Jersey Modifications in Compact to Protect Beaches Are Held Acceptable Here. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/summer-recession-is-less-in-canada-toronto-bank-reports-gain-in.html | SUMMER RECESSION IS LESS IN CANADA; Toronto Bank Reports Gain in Mining, Construction, Shoes and Crop Prospects. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/tire-company-plan-approved-by-court-kellyspringfield-to-be-taken.html | TIRE COMPANY PLAN APPROVED BY COURT; Kelly-Springfield to Be Taken Over by Goodyear on Aug. 5 in Reorganization Project. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/gain-in-financing-by-municipalities-15206494-scheduled-for-next.html | GAIN IN FINANCING BY MUNICIPALITIES; $15,206,494 Scheduled for Next Week, Against $11,043,062 in the Current Period. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/state-parks.html | STATE PARKS. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/54foot-river-rise-is-peril-to-chinese-yangtse-floods-the-business.html | 54-FOOT RIVER RISE IS PERIL TO CHINESE; Yangtse Floods the Business Areas of Two Cities and Rains Are Continuing. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/british-gain-told-by-chamberlain-he-says-he-has-almost-lifted-1931.html | BRITISH GAIN TOLD BY CHAMBERLAIN; He Says He Has Almost Lifted 1931 Burdens as the Budget Bill Passes Third Reading. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/california-ranchers-threaten-to-lynch-man-jailed-in-drowning-of.html | California Ranchers Threaten to Lynch Man Jailed in Drowning of Niece, 14, at Outing | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/paris-bars-pledge-to-back-up-britain-avoids-commitments-on-either.html | PARIS BARS PLEDGE TO BACK UP BRITAIN; Avoids Commitments on Either Ethiopian Issue or Framing of Naval Parley Plans. | True | By Frederick T. Birchall. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/1to4point-drop-in-italian-bonds-selling-based-on-plea-made-to.html | 1-TO-4-POINT DROP IN ITALIAN BONDS; Selling Based on Plea Made to Washington by the Ethiopian Emperor. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/west-broadway-loft-sold.html | West Broadway Loft Sold. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/child-refugee-home-reports.html | Child Refugee Home Reports. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/two-fourth-fatalities-men-die-in-hackensack-hospital-following.html | TWO FOURTH FATALITIES.; Men Die in Hackensack Hospital Following Celebration. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/ohioans-to-stay-away.html | Ohioans to Stay Away. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/wool-market-firm-government-contracts-are-still-an-influence.html | WOOL MARKET FIRM.; Government Contracts Are Still an Influence. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/policy-ring-seized-in-armed-hideout-three-of-four-men-captured-at.html | POLICY RING SEIZED IN ARMED HIDE-OUT; Three of Four Men Captured at Copiague, L.I., Linked to Old Schultz Gang. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/iceman-held-in-brothers-death.html | Iceman Held in Brother's Death. | True | | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/radio-operators-win-a-rise-in-pay-arbitrator-sets-up-a-scale-based.html | RADIO OPERATORS WIN A RISE IN PAY; Arbitrator Sets Up a Scale Based on $155 a Month for Chiefs of Class A Ships. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/j-j-beret-dead-ohio-railroader-blacksmiths-apprentice-rose-to-be.html | J. J. BERET DEAD; OHIO RAILROADER; Blacksmith's Apprentice Rose to Be Head of the Vast Van Sweringen System, | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/deutsch-and-family-sail.html | Deutsch and Family Sail. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/brazil-under-guard-on-radicals-holiday-troops-check-disorders-on.html | BRAZIL UNDER GUARD ON RADICALS HOLIDAY; Troops Check Disorders on Anniversary of Death of 18 in Revolt on July 5, 1922. | True | Special Cable to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/andre-citroen-buried-in-paris.html | Andre Citroen Buried in Paris. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/banker-is-accused-court-say-james-heckscher-hid-part-of-salary-to.html | BANKER IS ACCUSED.; Court Say James Heckscher Hid Part of Salary to Cut Alimony. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/ruling-saves-city-136000.html | Ruling Saves City $136,000. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/mrs-vanderbilt-plans-new-appeal-lawyer-says-she-will-seek-to-have.html | MRS. VANDERBILT PLANS NEW APPEAL; Lawyer Says She Will Seek to Have Highest Court in State Pass on Daughter's Custody. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/french-exchange-weak-francs-off-a-point-on-the-day-after-a-rally.html | FRENCH EXCHANGE WEAK.; Francs Off a Point on the Day After a Rally. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/bomb-shakes-san-juan-puerto-rican-police-unable-to-find-motive-for.html | BOMB SHAKES SAN JUAN.; Puerto Rican Police Unable to Find Motive for Crime. | True | Special Cable to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/buys-home-in-bayside.html | Buys Home in Bayside. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/luise-rainer-from-vienna-makes-her-hollywood-debut-in-escapade-the.html | Luise Rainer, From Vienna, Makes Her Hollywood Debut in 'Escapade,' the New Film at the Capitol. | True | F.S.N. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/hinelli-prevails-in-arlington-dash-beats-sparta-by-two-lengths-and.html | HI-NELLI PREVAILS IN ARLINGTON DASH; Beats Sparta by Two Lengths and a Half in Featured Maywood Purse. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/shark-kills-boy-14-in-panama.html | Shark Kills Boy, 14, in Panama. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/rowes-injury-not-serious.html | Rowe's Injury Not Serious. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/lead-price-advanced-american-smelting-quotes-405-cents-a-pound-up-5.html | LEAD PRICE ADVANCED.; American Smelting Quotes 4.05 Cents a Pound, Up 5 Points. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/not-guilty-says-warms-acting-captain-of-morro-castle-pleads-to.html | NOT GUILTY, SAYS WARMS.; Acting Captain of Morro Castle Pleads to Indictment. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/czechs-slay-three-as-smugglers.html | Czechs Slay Three as Smugglers | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/gw-hills-troth-interests-society-head-of-american-tobacco-co-and.html | G.W. HILL'S TROTH INTERESTS SOCIETY; Head of American Tobacco Co. and His Secretary, Mary T. Barnes, May Be Wed in Fall. | True | | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/secret-truce-terms-are-denied-by-china-consulate-here-says-nanking.html | SECRET TRUCE TERMS ARE DENIED BY CHINA; Consulate Here Says Nanking Never Granted Japan Special Civil Aviation Rights. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/dutch-bank-cuts-rate-to-3-12.html | Dutch Bank Cuts Rate to 3 1/2%. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/coty-inc-is-enjoined-wilmington-court-bars-transfer-of-stock.html | COTY, INC., IS ENJOINED.; Wilmington Court Bars Transfer of Stock Pending Hearing. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/15-indians-seen-here-in-peace-ceremonies-group-performs-dances-and.html | 15 INDIANS SEEN HERE IN PEACE CEREMONIES; Group Performs Dances and Smokes Pipe of Peace in Program at Stare. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/cummings-doubts-coal-bill-is-legal-but-attorney-general-advises.html | CUMMINGS DOUBTS COAL BILL IS LEGAL; But Attorney General Advises House Members to Pass It and Let Courts Decide. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/sec-avoids-duplication-new-rule-relates-to-filing-of-reports-on.html | SEC AVOIDS DUPLICATION.; New Rule Relates to Filing of Reports on Holdings. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/two-matches-won-by-homans-homans-advances-to-the-semifinal.html | Two Matches Won by Homans; HOMANS ADVANCES TO THE SEMI-FINAL. | True | By Lincoln A. Werden. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/book-notes.html | BOOK NOTES | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/stockholders-meet-in-montreal.html | Stockholders Meet in Montreal. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/sports-of-the-times-fanning-with-manager-cronin.html | Sports of the Times; Fanning With Manager Cronin. | True | Reg. U.S. Pat. Off. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/allots-77689296-for-projects-here-wpa-approves-program-for-street.html | ALLOTS $77,689,296 FOR PROJECTS HERE; WPA Approves Program for Street, Building Repair, Many Other Jobs. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/coughlin-decision-waits-priest-gets-right-to-amend-plea-for-use-of.html | COUGHLIN DECISION WAITS.; Priest Gets Right to Amend Plea for Use of Chicago Stadium. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/fails-to-cheat-gallows.html | Fails to Cheat Gallows. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/wheat-drops-full-limit-heavy-liquidation-sends-cereal-off-5-cents-a.html | WHEAT DROPS FULL LIMIT.; Heavy Liquidation Sends Cereal Off 5 Cents a Bushel in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/paul-l-payne-marries-amherst-graduate-takes-as-bride-miss-margaret.html | PAUL L. PAYNE MARRIES; Amherst Graduate Takes as Bride Miss Margaret Stockford. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/warehouse-deal-costly-for-road-lehigh-valley-bought-building-to.html | WAREHOUSE DEAL COSTLY FOR ROAD; Lehigh Valley Bought Building to 'Protect' Freight Yard, Official Tells I.C.C. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/knauth-quits-erb-says-task-is-ended-resignation-dated-june-27-is.html | KNAUTH QUITS ERB; SAYS TASK IS ENDED; Resignation, Dated June 27, Is Effective Aug 1, as Johnson Assumes Works Post. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/six-master-the-art-of-ease-in-living-hobo-college-gives-diplomas-at.html | SIX MASTER THE ART OF EASE IN LIVING; Hobo College Gives Diplomas at Open-Air Commencement Exercises in Union Square. | True | | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/deutsch-proposes-power-plant-vote-seeks-november-referendum-on-bill.html | DEUTSCH PROPOSES POWER PLANT VOTE; Seeks November Referendum on Bill to Make City Current on Welfare Island. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/poland-sees-gain-in-berlin-parleys-warsaw-government-believes-becks.html | POLAND SEES GAIN IN BERLIN PARLEYS; Warsaw Government Believes Beck's Talks With Hitler Aided Peace Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/sr-guggenheims-sail.html | S.R. Guggenheims Sail. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/sloop-hornet-first-on-eastern-cruise-hunts-yacht-again-registers.html | SLOOP HORNET FIRST ON EASTERN CRUISE; Hunt's Yacht Again Registers Best Corrected Time in the Run to Edgartown. | True | By John Rendel. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/wall-st-bankers-split-on-glass-bill-association-members-differ.html | WALL ST. BANKERS SPLIT ON GLASS BILL; Association Members Differ Sharply on Modifying Ban on Underwriting. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/students-punished-for-insulting-hitler-fraternity-suspended-for-two.html | STUDENTS PUNISHED FOR INSULTING HITLER; Fraternity Suspended for Two Years for Debating How Chancellor Eats Asparagus. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/us-soldier-a-suicide-sergeant-reeder-is-fourth-to-take-his-own-life.html | U.S. SOLDIER A SUICIDE.; Sergeant Reeder Is Fourth to Take His Own Life at Canal Zone Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/liverpools-cotton-week-imports-off-sharply-british-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off Sharply -- British Stocks Lower. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/catholic-daughters-demand-clean-films-resolution-at-seattle-session.html | CATHOLIC DAUGHTERS DEMAND CLEAN FILMS; Resolution at Seattle Session Endorses the Crusade by the Legion of Decency. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/financial-markets-stocks-advance-briskly-despite-break-in-wheat.html | FINANCIAL MARKETS; Stocks Advance Briskly Despite Break in Wheat; Bonds Gain -- Franc Sharply Lower. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/loomis-is-at-bermuda-yacht-lands-end-will-remain-there-for-a-week.html | LOOMIS IS AT BERMUDA.; Yacht Land's End Will Remain There for a Week. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/court-enters-stock-sale-united-artists-to-pay-650000-for-holdings.html | COURT ENTERS STOCK SALE; United Artists to Pay $650,000 for Holdings of Art Cinema. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/annalist-weekly-index-decline-in-figures-for-wholesale-commodity.html | ANNALIST WEEKLY INDEX.; Decline In Figures for Wholesale Commodity Prices Checked. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/austria-speeding-bill-on-hapsburgs-measure-ending-exile-passes-the.html | AUSTRIA SPEEDING BILL ON HAPSBURGS; Measure Ending Exile Passes the Federal Economic and Cultural Councils. | True | By G.e.r. Gedye. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/ws-fitzpatricks-are-dinner-hosts-they-entertain-at-party-for-36.html | W.S. FITZPATRICKS ARE DINNER HOSTS; They Entertain at Party for 36 Guests in Devon Yacht Club, East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/arson-suspect-surrenders.html | Arson Suspect Surrenders. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/pell-and-kelleher-beaten-at-doubles-lose-to-douglas-and-myers-63-26.html | PELL AND KELLEHER BEATEN AT DOUBLES; Lose to Douglas and Myers, 6-3, 2-6, 6-2, in Tennis at Piping Rock Club. | True | By Allison Danzig. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/consul-attacked-in-cuba-dominican-hurt-by-youths-said-to-be-exiled.html | CONSUL ATTACKED IN CUBA; Dominican Hurt by Youths Said to Be Exiled Revolutionaries. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/2489179-earned-by-wilson-co-halfyear-net-equal-to-75c-a-share-on-co.html | $2,489,179 EARNED BY WILSON & CO.; Half-Year Net Equal to 75c a Share on Common After Preferred Dividends. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | F.C. ANDREWS | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/stocks-in-london-paris-and-berlin-british-industrials-firm-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Industrials Firm, With Bright Features -- Government Issues Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/cmtc-gets-colors-plattsburg-regiment-in-ceremony-at-evening-parade.html | C.M.T.C GETS COLORS.; Plattsburg Regiment in Ceremony at Evening Parade. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/william-n-hind.html | WILLIAM N. HIND. | True | Special to T NEW YORK TIME. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/changes-in-stock-exchange-list.html | Changes in Stock Exchange List | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/japanese-face-deportation.html | Japanese Face Deportation. | True | Special Cable to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/mrs-julius-marker-long-prominent-n-welfare-work-in-coney-island.html | MRS. JULIUS MARKER.; .Long Prominent !n Welfare Work in Coney Island Area. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/injunction-halts-black-hitlerites-justice-cotillo-forbids-sufi.html | INJUNCTION HALTS 'BLACK HITLERITES; Justice Cotillo Forbids Sufi Abdul Hamid's Followers to Picket in Harlem. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/drop-of-4000000-in-reserve-bank-credit-shown-in-report-of-week.html | Drop of $4,000,000 in Reserve Bank Credit Shown in Report of Week Ended July 3. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/prizes-for-hebrew-writers.html | Prizes for Hebrew Writers. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/thumbs-in-the-pie.html | THUMBS IN THE PIE. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/thomas-f-clements-recently-appointed-assistant-clerk-in-a-brooklyn.html | THOMAS F. CLEMENTS.; Recently Appointed Assistant Clerk in a Brooklyn Court, | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/contract-settled-in-needle-trades-workers-and-employers-accept.html | CONTRACT SETTLED IN NEEDLE TRADES; Workers and Employers Accept Basis of Agreement Urged by Governor Lehman. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/end-of-leper-segregation-is-voted-in-philippines.html | End of Leper Segregation Is Voted in Philippines | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/moses-to-accept-la-guardias-bid-says-he-will-be-at-city-hall-on.html | MOSES TO ACCEPT LA GUARDIA'S BID; Says He Will Be at City Hall on Wednesday for Induction Into Triborough Post. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/urges-soviet-women-to-cast-off-fetters-lenins-widow-tells-them-they.html | URGES SOVIET WOMEN TO CAST OFF FETTERS; Lenin's Widow Tells Them They Have Not Studied Chances Under New Regime. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/2-new-yorkers-on-board-listed-as-directors-of-new-textile-company.html | 2 NEW YORKERS ON BOARD.; Listed as Directors of New Textile Company in Maine. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/appeals-court-gets-mortgage-act-case-hearing-on-constitutionality.html | APPEALS COURT GETS MORTGAGE ACT CASE; Hearing on Constitutionality by Albany Tribunal Is Expected Thursday. | True | | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/mrs-frank-b-mesick.html | MRS. FRANK B. MESICK. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/elizabeth-harben-and-william-s-cox-yachting-enthusiast-to-be-wed.html | Elizabeth Harben and William S. Cox, Yachting Enthusiast, to Be Wed Aug. 17 | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/howe-sound-stock-ready.html | Howe Sound Stock Ready. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/son-born-to-rc-rundletts.html | Son Born to R.C. Rundletts. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/wage-fixing.html | WAGE FIXING. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/hall-purcell.html | Hall -- Purcell. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/mercury-at-872-hottest-of-year-three-prostrations-reported-in-the.html | MERCURY AT 87.2, HOTTEST OF YEAR; Three Prostrations Reported in the City as Torrid Wave Sweeps the Country. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/george-vanderbilt-honored.html | George Vanderbilt Honored. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/alfonso-and-an-aide-hurt-in-auto-crash-car-driven-by-former-king.html | ALFONSO AND AN AIDE HURT IN AUTO CRASH; Car Driven by Former King Hits Pole in Italy -- Bruises Fail to Halt His Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/exjustice-church-dies-in-albion-ny-appointed-to-supreme-court-in.html | EX-JUSTICE CHURCH DIES IN ALBION, N.Y.; Appointed to Supreme Court in the Eighth District by Governor Smith. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/taxes-interest-and-rentals.html | Taxes, Interest and Rentals. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/credit-banks-issue-sold.html | Credit Banks Issue Sold. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/a-thermometer-of-silver.html | A "THERMOMETER" OF SILVER. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/sharp-decline-in-paris.html | Sharp Decline in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/exsenator-moses-host-in-mountains-he-and-wife-entertain-for.html | EX-SENATOR MOSES HOST IN MOUNTAINS; He and Wife Entertain for Governor and Mrs. Bridges at Crawford Notch, N.H. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/developers-sell-new-jersey-lots-new-owners-to-improve-sites-in.html | DEVELOPERS SELL NEW JERSEY LOTS; New Owners to Improve Sites in South Mountain Estates Development. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/rm-millers-separated-court-however-ignores-husbands-clandestine.html | R.M. MILLERS SEPARATED.; Court, However, Ignores Husband's 'Clandestine' Behavior. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/winsted-purse-captured-by-sir-beverley-at-opening-of-empire-city.html | Winsted Purse Captured by Sir Beverley at Opening of Empire City Meeting; SIR BEVERLEY, 8-1, SCORES AT EMPIRE | True | By Bryan Field. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/couzens-to-undergo-operation.html | Couzens to Undergo Operation. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/steel-workers-insure-90-of-us-concerns-employes-under-group-plan.html | STEEL WORKERS INSURE; 90% of U.S. Concern's Employes Under Group Plan. | True | Special to THE NEW YORK TIMES. | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/warns-on-picnic-trucks.html | Warns on Picnic Trucks. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/house-fails-to-outdo-senate-in-brevity-has-to-sit-for-12-minutes-to.html | House Fails to Outdo Senate in Brevity; Has to Sit for 12 Minutes to Get Holiday | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/dollar-in-paris-for-race-on-seine-only-american-entrant-on-hand-for.html | DOLLAR IN PARIS FOR RACE ON SEINE; Only American Entrant on Hand for Spreckels Trophy Motor Boat Contest. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/short-interest-increased-72358-shares-in-june.html | Short Interest Increased 72,358 Shares in June | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/taxi-driver-foils-a-10000-holdup-struck-with-pistol-butt-for.html | TAXI DRIVER FOILS A $10,000 HOLD-UP; Struck With Pistol Butt for Refusing to Drive Gunmen Escaping After Robbery. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/chinese-waitresses-rebel.html | Chinese Waitresses Rebel. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/more-brokers-seek-registration-by-sec-new-list-of-overthecounter.html | MORE BROKERS SEEK REGISTRATION BY SEC; New List of Over-the-Counter Firms Includes 54 From the New York Area. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/senate-investigations-appropriation-for-lobby-inquiry-is-viewed-as.html | SENATE INVESTIGATIONS.; Appropriation for Lobby Inquiry Is Viewed as Useless Expense. | True | E.S. ANDERSON | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1935 Compared With Preceding Years. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/bank-bill-caution-is-presidents-aim-he-wants-safeguards-thrown.html | BANK BILL CAUTION IS PRESIDENT'S AIM; He Wants Safeguards Thrown Around Any Provisions as to Security Underwriting. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/new-quarantine-station-open.html | New Quarantine Station Open. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/director-ruling-explained-by-fcc-plural-posts-mean-companies-cannot.html | DIRECTOR RULING EXPLAINED BY FCC; Plural Posts Mean Companies Cannot Be Adequately Served, the Board Asserts. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/h-d-fillmore-dead-paper-manufacturer-major-in-spanishamerican-war.html | H. D. FILLMORE DEAD; PAPER MANUFACTURER; Major in Spanish-American War -- Succumbs at 72 After Long Illness in Bennington, Vt. | True | Special to THE NEW YORI Ts. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/bank-moving-approved-empire-city-savings-locates-at-2-park-avenue.html | BANK MOVING APPROVED.; Empire City Savings Locates at 2 Park Avenue. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/schurman-warns-of-court-delays-chief-magistrate-in-surprise-visit.html | SCHURMAN WARNS OF COURT DELAYS; Chief Magistrate, in Surprise Visit to Yorkville, Urges Attaches to Be Prompt. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/currency-securities-for-47-billion-printed-former-in-year-reached.html | Currency, Securities for 47 Billion Printed; Former in Year Reached $6,379,202,000 | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/jury-takes-2-minutes-to-convict-forger-85-when-sturdy-prisoner.html | JURY TAKES 2 MINUTES TO CONVICT FORGER, 85; When Sturdy Prisoner Gives His Age Judge Freschi Sets Own Years at 100. | True | | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/clearings-in-june-55-above-year-ago-24325277050-total-for-the.html | CLEARINGS IN JUNE 5.5% ABOVE YEAR AGO; $24,325,277,050 Total for the Nation, However, Is Below That for May. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/wheatboard-bill-amended.html | Wheat-Board Bill Amended. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/fire-department-dies-at-an-auction-trucks-crowbars-axes-in-fact.html | FIRE DEPARTMENT DIES AT AN AUCTION; Trucks, Crowbars, Axes, in Fact Everything but Men, Sold at North Great River. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/living-costs-compared-drop-of-18-here-since-1929-found-exceeded.html | LIVING COSTS COMPARED.; Drop of 18% Here Since 1929 Found Exceeded Abroad. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/scout-school-to-open-training-begins-today-at-the-schiff-camp-in.html | SCOUT SCHOOL TO OPEN.; Training Begins Today at the Schiff Camp In Jersey. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/grier-scores-in-shootoff.html | Grier Scores in Shoot-Off. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/miss-margaret-young-taught-in-jersey-city-schools-4.html | MISS MARGARET YOUNG.; Taught In Jersey City Schools 4 | True | 7I | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/father-and-son-die-in-jersey-road-crash-2-others-escape-in-truck.html | FATHER AND SON DIE IN JERSEY ROAD CRASH; 2 Others Escape in Truck Mishap at Woodbridge -- Boy, 6, Killed at Spring Lake. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/frisch-gives-views.html | Frisch Gives Views. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/legislators-rush-to-pass-long-bills-louisiana-committee-approves-26.html | LEGISLATORS RUSH TO PASS LONG BILLS; Louisiana Committee Approves 26 in 45 Minutes, With Final Vote Monday. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/commodity-markets-sugar-cottonseed-oil-rubber-copper-decline-as.html | COMMODITY MARKETS.; Sugar, Cottonseed Oil, Rubber, Copper Decline as Other Futures Advance -- Cash List Lower. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/foreign-selling-sends-cotton-off-catching-of-stoploss-orders.html | FOREIGN SELLING SENDS COTTON OFF; Catching of Stop-Loss Orders Dropped Prices at One Time $1.50 a Bale. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/straightset-victory-gives-perry-wimbledon-title-for-second-year-in.html | Straight-Set Victory Gives Perry Wimbledon Title for Second Year in Row; PERRY TRIUMPHS AND RETAINS TITLE | True | By Ferdinand Kuhn Jr. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/montgomery-ward-gains-23-in-sales-results-in-june-best-for-that.html | MONTGOMERY WARD GAINS 23% IN SALES; Results in June Best for That Month Since 1930 and Surpassed 1929 Period. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/gains-in-half-year-found-in-business-gradual-but-irregular-uptrend.html | GAINS IN HALF YEAR FOUND IN BUSINESS; Gradual but Irregular Uptrend in Nearly All Major Lines, Dun's Review States. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/squeeze-out-seen-in-butterick-plan-motives-of-debenture-group.html | SQUEEZE OUT' SEEN IN BUTTERICK PLAN; Motives of Debenture Group Questioned at Hearing on Reorganization. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/ickes-and-chapman-clash-on-forestry-secretary-resents-attack-by.html | ICKES AND CHAPMAN CLASH ON FORESTRY; Secretary Resents Attack by Yale Man on Plan to Control Service. | True | Special to THE NEW YORK TIMES. | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/charles-s-paysons-give-costume-fete-they-celebrate-11th-wedding.html | CHARLES S. PAYSONS GIVE COSTUME FETE; They Celebrate 11th Wedding Anniversary With Brilliant Dance at Manhasset Home. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/fireworks-mishaps-rise-boy-hurt-by-hurled-firecracker-four.html | FIREWORKS MISHAPS RISE.; Boy Hurt by Hurled Firecracker -- Four Demonstrators Seized. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/louis-hewlett-a-suicide-retired-coffee-man-71-ends-life-on-long.html | LOUIS HEWLETT A SUICIDE.; Retired Coffee Man, 71, Ends Life on Long Island Estate. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/rogers-suggests-reforms-for-july-4-celebrations.html | Rogers Suggests Reforms For July 4 Celebrations | True | WILL ROGERS | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/3-die-in-red-clash-in-austria.html | 3 Die in Red Clash in Austria. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/schnabel-funeral-held-fifty-lutheran-ministers-at-service-in-new.html | SCHNABEL FUNERAL HELD.; Fifty Lutheran Ministers at Service in New Jersey. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/few-seek-hearing-on-new-taxes-bill-chairman-hill-of-subcommittee.html | FEW SEEK HEARING ON NEW TAXES BILL; Chairman Hill of Subcommittee Challenges Earlier Estimate of Yield Expected. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/approval-of-editorials.html | Approval of Editorials. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/reno-divorce-given-to-mrs-dr-topping-wife-of-amateur-golfer-gets.html | RENO DIVORCE GIVEN TO MRS. D.R. TOPPING; Wife of Amateur Golfer Gets Decree on Ground of Cruelty -- Was Wedded Here in 1932. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/french-sentence-german-flier.html | French Sentence German Flier. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/foreign-exchange-friday-july-5-1935.html | FOREIGN EXCHANGE; Friday, July 5, 1935. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/police-catch-purse-snatcher.html | Police Catch Purse Snatcher. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/count-convicted-in-paris.html | Count Convicted in Paris. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/rhode-island-title-to-horton.html | Rhode Island Title to Horton. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/winifred-james-dies-australian-writer-former-wife-of-henry-de-jan-u.html | WINIFRED JAMES DIES; AUSTRALIAN WRITER; Former Wife of Henry de Jan, U. S. Diplomat -- Lived for Some Years in This Country. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/huge-bomber-test-next-war-department-confirms-development-of-the.html | HUGE BOMBER TEST NEXT.; War Department Confirms Development of the Boeing 299. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/business-space-leased-wilgo-takes-new-quarters-in-fifth-avenue.html | BUSINESS SPACE LEASED.; Wilgo Takes New Quarters in Fifth Avenue Building. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/stung-by-bee-in-mouth-cyclist-falls-unconscious.html | Stung by Bee in Mouth, Cyclist Falls Unconscious | True | Special Cable to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/teams-picked-for-tours.html | Teams Picked for Tours. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/pirates-blank-cubs-40-lucas-yields-nine-hits-and-bats-home-first.html | PIRATES BLANK CUBS, 4-0.; Lucas Yields Nine Hits and Bats Home First Run in Fifth. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/daughter-to-morris-hadleys.html | Daughter to Morris Hadleys. | True | | C1B 267367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/wins-20000-in-false-arrest.html | Wins $20,000 in False Arrest. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/interpreting-secretary-perkins.html | Interpreting Secretary Perkins. | True | ROSS CUNNINGHAM | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/in-canadian-exchange-post.html | In Canadian Exchange Post. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/italy-shifts-six-envoys-changes-are-made-in-paris-berlin-moscow-and.html | ITALY SHIFTS SIX ENVOYS.; Changes Are Made in Paris, Berlin, Moscow and Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/croat-chief-gloomy-over-cabinet-course-matchek-condemns-acceptance.html | CROAT CHIEF GLOOMY OVER CABINET COURSE; Matchek Condemns Acceptance of 1931 Yugoslav Constitution -- Assails Amnesty. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/issue-over-insult-imperils-nanking-japanese-army-implies-that.html | ISSUE OVER 'INSULT' IMPERILS NANKING; Japanese Army Implies That Double-Dealing by Dictator Chiang Is Root of Ills. | True | Wireless to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/2-trains-wrecked-by-cloudbursts-great-northerns-crack-flier-empire.html | 2 TRAINS WRECKED BY CLOUDBURSTS; Great Northern's Crack Flier Empire Builder Is Ditched in Montana, Injuring 17. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/tugboat-fireman-drowned.html | Tugboat Fireman Drowned. | True | Special to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/money-and-credit-friday-july-5-1935.html | MONEY AND CREDIT; Friday, July 5, 1935. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/a-conger-goodyear-sails.html | A. Conger Goodyear Sails. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/boy-9-saved-from-river-two-policemen-rescue-him-after-he-falls-from.html | BOY, 9, SAVED FROM RIVER.; Two Policemen Rescue Him After He Falls From Pier. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/new-bond-financing-heavy-this-week-118151000-total-up-from-71153000.html | NEW BOND FINANCING HEAVY THIS WEEK; $118,151,000 Total, Up From $71,153,000 in Previous Period -- List Well Diversified. | True | | C1B 267367 |
| 1935-07-06 | 1935-07-06 | https://www.nytimes.com/1935/07/06/archives/big-development-planned.html | Big Development Planned. | True | Special Cable to THE NEW YORK TIMES. | C1B 267367 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/tobacco-production-high-textile-and-coal-output-also-above-seasonal.html | TOBACCO PRODUCTION HIGH; Textile and Coal Output Also Above Seasonal Average in Fifth District. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/rocking-chairs-are-scarcer.html | ROCKING CHAIRS ARE SCARCER | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/algonquin-village-reveals-culture-decorated-pottery-bone-pin-and.html | ALGONQUIN VILLAGE REVEALS CULTURE; Decorated Pottery, Bone Pin and Skeletons Found in the Bainbridge Excavation. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-city.html | THE CITY | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/farmers-unmoved-by-attacks-on-aaa-expected-a-processing-tax.html | FARMERS UNMOVED BY ATTACKS ON AAA; Expected a Processing Tax Challenge After Death Blow to NRA. | True | By Roland M. Jones. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/tax-suits-held-gesture-possibility-is-seen-for-collection-on-goods.html | TAX SUITS HELD GESTURE.; Possibility Is Seen for Collection on Goods Still Held by Mills. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sales-ahead-in-chicago-buying-at-wholesale-slows-down-dry-goods.html | SALES AHEAD IN CHICAGO.; Buying at Wholesale Slows Down, Dry Goods Volume Under 1934. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mussolini-asserts-people-back-army-bids-godspeed-to-departing.html | MUSSOLINI ASSERTS PEOPLE BACK ARMY; Bids Godspeed to Departing Troops After a Secret Flight to Salerno. | True | By Arnaldo Cortesi. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/french-mayor-freed-from-jail.html | French Mayor Freed From Jail. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ickess-aides-assail-hopkinss-job-rules-they-say-insistence-on.html | ICKES'S AIDES ASSAIL HOPKINS'S JOB RULES; They Say Insistence on Employing Only Men on Relief May Hamper Housing Program. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/parks-and-thomson-lose-beaten-by-dudley-and-diegel-4-and-3-in.html | PARKS AND THOMSON LOSE; Beaten by Dudley and Diegel, 4 and 3, in Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ferrell-of-red-sox-stops-athletics-64-allows-eleven-safeties-but.html | FERRELL OF RED SOX STOPS ATHLETICS, 6-4; Allows Eleven Safeties, but Fans Eight to Register Twelfth Triumph of the Season. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | More On the Newsreels. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/towards-leadership-getting-along-with-people-by-milton-wright-310.html | Towards Leadership; GETTING ALONG WITH PEOPLE. By Milton Wright. 310 pp. New York: McGraw-Hill Book Company. $2.50. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miss-wethered-has-77-sets-womens-record-at-medinah-but-with-partner.html | MISS WETHERED HAS 77.; Sets Women's Record at Medinah but, With Partner, Loses. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/camp-dix-training-begins-on-tuesday-jersey-reservation-improved-to.html | CAMP DIX TRAINING BEGINS ON TUESDAY; Jersey Reservation Improved to Receive 50,000 Men in the Summer Season. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/holmanvancise.html | HolmanVanCise. | True | peeia! to TH NEW YORK TLXES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/argo-beats-mist-in-bellport-sail-whittelseys-star-yacht-is-victor.html | ARGO BEATS MIST IN BELLPORT SAIL; Whittelsey's Star Yacht Is Victor After Ketcham's Craft Fouls Mark. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/scores-relief-pay-scale-lasser-calls-the-government-wage-chiseler.html | SCORES RELIEF PAY SCALE.; Lasser Calls the Government Wage 'Chiseler Number One.' | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/great-britains-task.html | GREAT BRITAIN'S TASK. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/in-and-out-of-town-crepe-linens-come-in-luscious-shades.html | IN AND OUT OF TOWN; Crepe Linens Come in Luscious Shades -- Schiaparelli Stars the Waistline | True | By Virginia Pope. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/first-aid-for-old-books.html | FIRST AID FOR OLD BOOKS | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/marriage-of-george-w-hill-tobacco-man-and-his-secretary-takes-place.html | Marriage of George W. Hill, Tobacco Man, And His Secretary Takes Place Tomorrow | True | Wireless to T EW YOR TraES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/to-aid-catholic-boys-luncheon-and-bridge-planned-for-july-17-at.html | TO AID CATHOLIC BOYS.; Luncheon and Bridge Planned for July 17 at Ross Fenton Farms. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/no-sovietjapan-pact-russian-envoy-says-report-of-acceptance-is.html | NO SOVIET-JAPAN PACT.; Russian Envoy Says Report of Acceptance Is Premature. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/universe-and-atom.html | UNIVERSE AND ATOM. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/westport-and-beyond-drama-in-westport-and-beyond.html | WESTPORT AND BEYOND; DRAMA IN WESTPORT AND BEYOND | True | By Bosley Crowther. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/to-exhibit-model-of-orchard-beach-park-department-will-display.html | TO EXHIBIT MODEL OF ORCHARD BEACH; Park Department Will Display Miniature Tomorrow at Bronx Court House. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sports-of-the-times-danno-the-corktipped-champion.html | Sports of the Times; Danno, the Cork-Tipped Champion. | True | Reg. U.S. Pat. Off. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/iselins-ace-takes-star-class-contest-leads-smiths-sunny-to-finish.html | ISELIN'S ACE TAKES STAR CLASS CONTEST; Leads Smith's Sunny to Finish in 9-Mile Race Sponsored by Knickerbocker Y.C. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/pullman-porters-win-union-status-their-organization-recognized-they.html | PULLMAN PORTERS WIN UNION STATUS; Their Organization Recognized, They Now Plan to Ask Higher Wages and Shorter Hours. | True | By Victor H. Bernstein. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miss-marion-wolfe-affianced-to-doctor-bound-brook-girl-betrothed-to.html | MISS MARION WOLFE AFFIANCED TO DOCTOR; Bound Brook Girl Betrothed to Dr. Josef K. Goldweber, Son of Supreme Court Commissioner. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/cubs-top-pirates-in-the-13th-108-cavarrettas-single-sends-in.html | CUBS TOP PIRATES IN THE 13TH, 10-8; Cavarretta's Single Sends In Winning Run -- Losers Tally Six in Ninth to Tie. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/cuban-secret-police-trap-extortionists-two-caught-entering-doctors.html | CUBAN SECRET POLICE TRAP EXTORTIONISTS; Two Caught Entering Doctor's Home to Demand $15,000 to Finance a Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ai-cook-film-comedian-dies.html | AI Cook, Film Comedian, Dies. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/school-cricketers-play-draw.html | School Cricketers Play Draw. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/commodity-markets.html | COMMODITY MARKETS. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/six-craft-finish-block-island-race-yennet-first-motor-boat-in-port.html | SIX CRAFT FINISH BLOCK ISLAND RACE; Yennet First Motor Boat in Port, but Danell Is the Apparent Winner. | True | By Clarence E. Lovejoy. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/superbanker.html | SUPER-BANKER | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/distilling-group-earned-930937-american-commercial-alcohol-and.html | DISTILLING GROUP EARNED $930,937; American Commercial Alcohol and Subsidiaries Report Decrease From 1933. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/nonexalted-horns.html | Non-Exalted Horns. | True | FRANCIS KINGSLEY | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lord-broughams-biography-is-the-portrait-of-an-age-in-mr-garratts-a.html | Lord Brougham's Biography Is the Portrait of an Age; In Mr. Garratt's Absorbing Book About Him a Wealth of Learning Is Carried Lightly | True | By Robert van Gelder | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/czechs-work-many-mines.html | Czechs Work Many Mines. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/300000-veterans-at-rally-in-reich-foreign-military-attaches-to.html | 300,000 VETERANS AT RALLY IN REICH; Foreign Military Attaches to Witness Demonstration of New Arms at Kassel Today. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-house-and-conservatism.html | THE HOUSE AND CONSERVATISM. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/3day-deficit-247912000-treasury-expenditures-287682000-against.html | 3-DAY DEFICIT $247,912,000; Treasury Expenditures $287,682,000, Against $39,770,000 Revenue | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-typical-budget.html | A TYPICAL BUDGET | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/boy-gangs-go-to-camp-a-unique-experiment-is-being-conducted-by.html | BOY GANGS GO TO CAMP; A Unique Experiment Is Being Conducted by Michigan University | True | By Clayton R. Sutton. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/play-school-opens-tomorrow.html | Play School Opens Tomorrow. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/agree-on-oil-patents.html | Agree on Oil Patents. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/louise-belknap-weds.html | Louise Belknap Weds. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hunter-trips-is-killed-bedford-hills-youth-found-dead-in-woods.html | HUNTER TRIPS, IS KILLED.; Bedford Hills Youth Found Dead in Woods After Mishap. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bitten-by-bee-snake-dog-georgia-man-has-his-troubles-trying-to-get.html | BITTEN BY BEE, SNAKE, DOG; Georgia Man Has His Troubles Trying to Get First Aid. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/manuel-valencia-painter-of-california-scenes-of-pioneer-period.html | MANUEL VALENCIA.; Painter of California Scenes of Pioneer Period, | True | Special to THB lqw YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/review-2-no-title-the-spinning-wheel-short-stories-for-children-by.html | Review 2 -- No Title; THE SPINNING WHEEL. Short Stories for Children. By John Cary Jamison. 169 pp. New York: Fleming H. Revell Company. $1.50. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/kellogg-pact-buried-in-east-africa-grave-ethiopia-now-finds-as-did.html | KELLOGG PACT BURIED IN EAST AFRICA GRAVE; Ethiopia Now Finds, as Did China, That Anti-War Treaty Is Worth Zero For National Defense | True | By Edwin L. James. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/military-colors-lose-brilliance-french-artillery-to-abandon-skyblue.html | MILITARY COLORS LOSE BRILLIANCE; French Artillery to Abandon Sky-Blue for Dust-Hued Uniforms. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/kansas-city-sales-drop-active-call-for-farm-implements-however-with.html | KANSAS CITY SALES DROP.; Active Call for Farm Implements, However With Deliveries Behind. | True | Special to THE NEW YORK TIMES | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wise-bessa-takes-the-latonia-oaks-scores-by-five-lengths-over.html | WISE BESSA TAKES THE LATONIA OAKS; Scores by Five Lengths Over Iceberg in Closing-Day Feature for Fillies. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wilson-awaits-coast-terms.html | Wilson Awaits Coast Terms. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/results-of-kansas-quiz-pain-heirs-of-old-west.html | Results of Kansas Quiz Pain Heirs of Old West | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/peerless-record-for-mrs-moody-mark-of-20-national-singles-titles.html | PEERLESS RECORD FOR MRS. MOODY; Mark of 20 National Singles Titles Since 1921 Victory Unequaled in Tennis. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lobbies-face-inquisitors-utilities-bill-fight-turns-spotlight-upon.html | LOBBIES FACE INQUISITORS; Utilities Bill Fight Turns Spotlight Upon Groups Long Familiar to Washington | True | By Harold B. Hinton. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/fleet-of-101-craft-sails-in-47th-annual-regatta-of-indian-harbor-yc.html | Fleet of 101 Craft Sails in 47th Annual Regatta of Indian Harbor Y.C.; SEVEN SEAS TAKES TEST ON THE SOUND | True | By James Robbins. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mothers-take-trip-today-municipal-ferryboat-to-start-summer-outings.html | MOTHERS TAKE TRIP TODAY; Municipal Ferryboat to Start Summer Outings for Tenement Dwellers | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/to-join-brother-firestones.html | To Join Brother Firestones. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/to-protect-dress-styles.html | To Protect Dress Styles. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/twins-89-celebrate-sisters-claim-title-of-oldest-in-new-england.html | TWINS, 89, CELEBRATE.; Sisters Claim Title of Oldest in New England. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/review-8-no-title-a-question-of-proof-by-nicholas-blake-294-pp-new.html | Review 8 -- No Title; A QUESTION OF PROOF. By Nicholas Blake. 294 pp. New York: Harper & Brothers. $2. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/nurse-buried-alive-saved-from-sand-pit-new-yorker-playfully-flung.html | NURSE, BURIED ALIVE, SAVED FROM SAND PIT; New Yorker, Playfully Flung in Manasquan Hole, Rescued by Coast Guard. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/newark-turns-back-rochester-by-4-to-3-drives-kaufmann-from-mound-in.html | NEWARK TURNS BACK ROCHESTER BY 4 TO 3; Drives Kaufmann From Mound in Two Frames -- Pociask, a Rookie, Makes Three Hits. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/london-police-rout-reds.html | London Police Rout Reds. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/britain-harassed-on-african-policy-criticism-grows-at-home-as-well.html | BRITAIN HARASSED ON AFRICAN POLICY; Criticism Grows at Home as Well as Abroad Over Move to Cede Area to Ethiopia. | True | By Charles A. Selden. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/heads-tulsa-university-business-man-is-named-in-a-reorganization.html | HEADS TULSA UNIVERSITY.; Business Man Is Named in a Reorganization Move. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/artillery-practice-set-schedule-for-8inch-gunfire-at-fort-hancock.html | ARTILLERY PRACTICE SET.; Schedule for 8-Inch Gunfire at Fort Hancock Arranged. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ridgewood-job-for-thomson.html | Ridgewood Job for Thomson. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/doctors-stick-grows-into-a-large-tree.html | DOCTOR'S STICK GROWS INTO A LARGE TREE | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/1574-in-harvard-summer-school.html | 1,574 in Harvard Summer School | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wahls-centaur-wins-deckedcanoe-event-leads-white-cap-by-more-than.html | WAHL'S CENTAUR WINS DECKED-CANOE EVENT; Leads White Cap by More Than Eight Minutes in Regatta Off City Island. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hapsburgs-cause-gains-in-austria-monarchists-advance-steadily-by.html | HAPSBURGS' CAUSE GAINS IN AUSTRIA; Monarchists Advance Steadily by Never Pressing Too Hard When Opposed. | True | By G.e.r. Gedye. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/oliver-herford.html | OLIVER HERFORD. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/nazi-extremists-checked-undercover-opposition-forces-changes-in.html | NAZI EXTREMISTS CHECKED; Undercover Opposition Forces Changes in Program While Schacht Staves Off Crisis | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/of-fashion-frivolities-parisiennes-dressier-in-their-afternoon.html | OF FASHION FRIVOLITIES; Parisiennes Dressier in Their Afternoon Attire -- Fabric Gloves Are Liked | True | K.C. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bank-bill-changes-reviewed-by-glass-senators-formal-report-says.html | BANK BILL CHANGES REVIEWED BY GLASS; Senator's Formal Report Says Effort Was Made to Keep Private Banking Curbs. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/federal-review-of-trade-activity-sustained-in-june-aided-by-auto.html | FEDERAL REVIEW OF TRADE; Activity Sustained in June, Aided by Auto Output. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sanatoria-needed-federal-institutions-are-urged-for-tubercular.html | SANATORIA NEEDED; Federal Institutions Are Urged For Tubercular Patients | True | A.E. ALEXANDER | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/britain-stands-by-central-bank-her-privately-owned-bank-of-england.html | BRITAIN STANDS BY CENTRAL BANK; Her Privately Owned Bank of England Presents Many Contrasts With Our Changing Federal Reserve System | True | By Harold Callender. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lawrence-shoot-winner-takes-highoverall-trophy-in-maplewood-nh.html | LAWRENCE SHOOT WINNER.; Takes High-Over-All Trophy in Maplewood, N.H., Tourney. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/abducted-in-own-car-couple-tell-police-accused-man-seized-as-he.html | ABDUCTED IN OWN CAR, COUPLE TELL POLICE; Accused Man Seized as He Demands They Buy Drink After Wild Ride. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/tilney-turns-back-flynn-61-64-60-princeton-star-wins-eastern.html | TILNEY TURNS BACK FLYNN, 6-1, 6-4, 6-0; Princeton Star Wins Eastern College Title by Halting His Team Captain. | True | By Allison Danzig. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/water-walker-fails-on-55mile-venture-rescued-by-speedboat-after-he.html | WATER WALKER FAILS ON 55-MILE VENTURE; Rescued by Speedboat After He Strands on Flats in Lake Near Detroit. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/birmah-first-in-stake-annexes-200000-franc-event-at-longchamps.html | BIRMAH FIRST IN STAKE.; Annexes 200,000 Franc Event at Longchamps -- Iroquois Next. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hails-amity-of-toledos-spanish-minister-says-cities-have.html | HAILS AMITY OF TOLEDOS.; Spanish Minister Says Cities Have Strengthened Nations' Friendship. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/turkey-resents-musa-dagh.html | Turkey Resents 'Musa Dagh' | True | D.W.C. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/russia-buying-tools-purchases-closed-here-recently-by-amtorg.html | RUSSIA BUYING TOOLS.; Purchases Closed Here Recently by Amtorg Totaled $1,500,000. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/jd-rockefeller-is-96-tomorrow-retired-oil-man-is-planning-no.html | J.D. ROCKEFELLER IS 96 TOMORROW; Retired Oil Man Is Planning No Special Observance for Birthday at Lakewood. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/grain-lost-in-250000-fire.html | Grain Lost in $250,000 Fire. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-story-of-the-crow-indians-robert-lowie-has-written-what-is.html | The Story of the Crow Indians; Robert Lowie Has Written What Is Probably the Definitive Study of The Tribe, Its History, Literature and Ritual of Living | True | By Florence Finch Kelly | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/jeannette-meehan-wedi-gene-stratton-porters-granddaughter-bride-of.html | JEANNETTE MEEHAN WED.I; Gene Stratton Porter's Granddaughter Bride of S, D. Dalton, | True | Special to THa lWCW YORK TEm. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/france-reduces-army-release-of-100000-men-brings-strength-to-normal.html | FRANCE REDUCES ARMY.; Release of 100,000 Men Brings Strength to Normal 600,000. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/kansas-economies-balanced-budget-gov-landon-getting-credit-is-being.html | KANSAS ECONOMIES BALANCED BUDGET; Gov. Landon, Getting Credit, Is Being Boomed for a Third Term. | True | By W.g. Clugston. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-new-generation-the-puritan-strain-by-faith-baldwin-310-pp-new.html | A New Generation; THE PURITAN STRAIN. By Faith Baldwin. 310 pp. New York: Farrar & Rinehart. $2. | True | MARGARET WALLACE. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wheat-price-off-to-new-low-level-cheapest-of-season-in-chicago-as.html | WHEAT PRICE OFF TO NEW LOW LEVEL; Cheapest of Season in Chicago as Liquidation Develops, With No Aggressive Buying. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/visitors-to-the-united-states-are-growing-more-numerous-as-the.html | Visitors to the United States Are Growing More Numerous as The Country Goes on the Foreign Tourist's 'Must' List | True | By James F. Roche. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/morgenthau-to-appear.html | Morgenthau to Appear. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mrs-moody-rallies-to-vanquish-miss-jacobs-in-wimbledon-final.html | Mrs. Moody Rallies to Vanquish Miss Jacobs in Wimbledon Final | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/78245000-of-bonds-called-by-utilities-week-featured-by-action-on.html | $78,245,000 OF BONDS CALLED BY UTILITIES; Week Featured by Action on Six Entire Issues -- Redemptions for July Now $442,438,000. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/raising-a-corner-of-the-curtain-that-conceals-utopia-tools-of.html | Raising a Corner of the Curtain That Conceals Utopia; TOOLS OF TOMORROW. By Jonathan Norton Leonard. 310 pp. New York: The Viking Press. $3. | True | By Waldemar Kaempffert | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/join-aaa-tax-protests-two-kansas-city-millers-hold-processing-tax.html | JOIN AAA TAX PROTESTS.; Two Kansas City Millers Hold Processing Tax Unconstitutional. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/governors-invited-to-new-york-camp-lehman-asks-six-executives-to.html | GOVERNORS INVITED TO NEW YORK CAMP; Lehman Asks Six Executives to Witness Military Manoeuvres in August. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bryan-ligon.html | Brya.n -- Ligon. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/kondylis-going-to-rome-greek-war-minister-will-see-mussolini.html | KONDYLIS GOING TO ROME.; Greek War Minister Will See Mussolini Tomorrow. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/gets-parcel-mailed-in-1928.html | Gets Parcel Mailed in 1928. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/row-over-waley-letter-marshal-protests-prosecutors-handing-it-to.html | ROW OVER WALEY LETTER.; Marshal Protests Prosecutor's Handing It to Convict's Wife. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/j-e-dijlahey-weds-miss-daihgerfield-daughter-of-late-painter-is.html | J. E. DIJLAHEY WEDS MISS DAIHGERFIELD; Daughter of Late Painter Is Bride in North Carolina Town Where Mother Lives. | True | pecla! to THE NEW YORK TIMF, t. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/in-spite-of-spending.html | IN SPITE OF SPENDING. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/herford-funeral-plans-pallbearers-listed-for-service-to-be-held.html | HERFORD FUNERAL PLANS.; Pallbearers Listed for Service to Be Held Tomorrow, | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/unidentified-man-drowned.html | Unidentified Man Drowned. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/records-of-finalists-show-how-mrs-moody-and-miss-jacobs-advanced-at.html | RECORDS OF FINALISTS.; Show How Mrs. Moody and Miss Jacobs Advanced at Wimbledon. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mountain-resorts-in-a-festive-mood-many-arrive-at-bretton-woods-as.html | MOUNTAIN RESORTS IN A FESTIVE MOOD; Many Arrive at Bretton Woods as Colonists Turn to Polo and Tennis Matches. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/auto-racer-killed-robert-bell-is-victim-of-crash-near-washington-pa.html | AUTO RACER KILLED.; Robert Bell Is Victim of Crash Near Washington, Pa. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/cities-join-to-fight-monopoly-in-power-washington-municipalities.html | CITIES JOIN TO FIGHT MONOPOLY IN POWER; Washington Municipalities Fear Threat of Federal and State Pool. | True | By James A. Wood. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/shoots-son-kills-self-maryland-farmer-wounded-youth-and-neighbor.html | SHOOTS SON, KILLS SELF.; Maryland Farmer Wounded Youth and Neighbor After Quarrel. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/three-die-in-italian-blast.html | Three Die in Italian Blast. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/housing-continues-sevenweek-spurt-fha-insurance-applications-reach.html | HOUSING CONTINUES SEVEN-WEEK SPURT; FHA Insurance Applications Reach $7,193,394, Against $6,266,624 Earlier. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dodgers-7-runs-in-fifth-help-crush-giants-127-brooklyn-batters.html | Dodgers' 7 Runs in Fifth Help Crush Giants, 12-7; Brooklyn Batters Parmelee, Castleman and Chagnon With 16-Hit Barrage -- Loss of Series First for New York Since May. | True | By Roscoe McGowen. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lingharmanashley.html | lingHarman-Ashley. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/steel-mills-remain-open-slight-expansion-shown-by-plants-in-the.html | STEEL MILLS REMAIN OPEN.; Slight Expansion Shown by Plants in the Cleveland District. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/planes-watch-fish-poachers.html | PLANES WATCH FISH POACHERS | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/yankees-lose-83-then-score-in-11th-new-yorks-107-victory-over.html | YANKEES LOSE, 8-3, THEN SCORE IN 11TH; New York's 10-7 Victory Over Senators in Second Leaves Tigers Game Behind Pace. | True | By John Drebinger. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/braithwaitenowland.html | BraithwaiteNowland. | True | }CCia[ tO THE NIxV YORK T1MF, F. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/rector-to-be-honored-bridgeport-church-will-hold-reception-for-the.html | RECTOR TO BE HONORED.; Bridgeport Church Will Hold Reception for the Rev. H.E. Kelley. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/influence-of-us-aided-chaco-peace-americans-averted-collapse-of.html | INFLUENCE OF U.S. AIDED CHACO PEACE; Americans Averted Collapse of Talks and Blocked Change of Site. | True | By John W. White. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/aaa-measure-hit-by-manufacturers-amendments-unconstitutional-and.html | AAA MEASURE HIT BY MANUFACTURERS; Amendments Unconstitutional and 'Preposterous,' Says Grocery Group. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mr-freunds-stories-the-snow-by-philip-freund-226-pp-new-york.html | Mr. Freund's Stories; THE SNOW. By Philip Freund. 226 pp. New York: Pilgrim House. $2. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/graduation-tours-aid-coast-traffic-vacation-travel-now-in-full.html | GRADUATION TOURS AID COAST TRAFFIC; Vacation Travel Now in Full Swing -- Forbes Party Is Back From Orient. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/traveling-college-quits-lack-of-funds-forces-head-at-denver-to.html | TRAVELING COLLEGE QUITS; Lack of Funds Forces Head at Denver to Return 650 to Homes. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/plattsburg-troops-in-excellent-health-surgeon-reports-many-gain.html | PLATTSBURG TROOPS IN EXCELLENT HEALTH; Surgeon Reports Many Gain Weight -- Son of Judge Dike Listed for Promotion. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/joy-in-other-days-horse-and-buggy-age-recalled-as-not-without.html | JOY IN OTHER DAYS; Horse and Buggy Age Recalled As Not Without Pleasure | True | FINDLAY SACKETT | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/jobinsurance-plan-launched-by-state-director-bowers-has-six-months.html | JOB-INSURANCE PLAN LAUNCHED BY STATE; Director Bowers Has Six Months to Organize His Office and a Year To Build Up a Reserve Fund | True | By Rose C. Feld. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/white-sulphur-polo-other-centres.html | White Sulphur Polo -- Other Centres | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lawmaking-by-agreement.html | LAW-MAKING BY AGREEMENT. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mishap-report-puts-curley-in-own-auto-governor-has-said-he-was-in.html | MISHAP REPORT PUTS CURLEY IN OWN AUTO; Governor Has Said He Was in Another Car When Trooper Was Hurt. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hazel-wrenchs-plans-will-be-wed-to-clifford-n-wells-on-july-20.html | HAZEL WRENCH'S PLANS.; Will Be Wed to Clifford N. Wells on July 20. | True | special to TH N,W YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/5-nyu-units-to-open-about-6000-students-enrolled-for-summer-classes.html | 5 N.Y.U. UNITS TO OPEN.; About 6,000 Students Enrolled for Summer Classes. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dickinson-killing-bares-detroit-vice-underworld-found-in-beer.html | DICKINSON KILLING BARES DETROIT VICE; Underworld Found in Beer Gardens Licensed Since Days of Repeal. | True | By Gladys H. Kelsey. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/marchetti-to-be-italian-envoy.html | Marchetti to Be Italian Envoy. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/9-counties-go-wet-in-north-carolina-add-themselves-to-six-which-had.html | 9 COUNTIES GO WET IN NORTH CAROLINA; Add Themselves to Six Which Had Already Voted Heavily for Liquor Stores. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/soviet-for-peace-prepares-for-war-builds-up-navy-and-coastal.html | SOVIET FOR PEACE, PREPARES FOR WAR; Builds Up Navy and Coastal Defenses and Acts to Overcome Transport Handicap. | True | By Harold Denny. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/nine-lens-mapping-camera-doubles-area-which-can-be-photographed-at.html | NINE LENS MAPPING CAMERA DOUBLES AREA WHICH CAN BE PHOTOGRAPHED AT ONE TIME | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/canadians-outline-policy-for-wheat-assurance-of-no-dumping-seen-in.html | CANADIANS OUTLINE POLICY FOR WHEAT; Assurance of No Dumping Seen in Talk of Government Officials and Traders. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/outside-selling-gain-seen.html | Outside Selling Gain Seen. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dracula-without-his-cape.html | Dracula Without His Cape | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ran-seen-as-head-of-city-detectives-appointment-forecast-as-he-acts.html | RAN SEEN AS HEAD OF CITY DETECTIVES; Appointment Forecast as He Acts in Sullivan's Post Instead of Bruckman. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ordered-in-doctors-care-los-angeles-judge-puts-gdb-steel-on.html | ORDERED IN DOCTOR'S CARE; Los Angeles Judge Puts G.D.B. Steel on Probation. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/greenwich-couple-honored-at-dinner-mr-and-mrs-thomas-g-terbell-are.html | GREENWICH COUPLE HONORED AT DINNER; Mr. and Mrs. Thomas G. Terbell Are Guests of Miss Molly Townsend at Her Home. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/exofficial-begins-term-former-banking-commissioner-of-tennessee-is.html | EX-OFFICIAL BEGINS TERM.; Former Banking Commissioner of Tennessee Is Put in Prison. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/gen-heintzelman-dead-in-arkansas-commanded-seventh-corps-area.html | GEN, HEINTZELMAN DEAD IN ARKANSAS; Commanded Seventh Corps Area, United States Army, at Omaha, | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/endangering-the-strongman-act.html | ENDANGERING THE STRONG-MAN ACT' | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/armament-stocks-aid-berlin-market-heavy-industrial-and-electrical.html | ARMAMENT STOCKS AID BERLIN MARKET; Heavy Industrial and Electrical Shares Advance -- Shipping Issues Also Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/vause-is-paroled-at-atlanta-prison-exjudge-of-kings-county.html | VAUSE IS PAROLED AT ATLANTA PRISON; Ex-Judge of Kings County, Convicted in Mail Fraud, an 'Exemplary Prisoner.' | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/warns-against-passing-buck-in-accident-blame.html | WARNS AGAINST PASSING BUCK IN ACCIDENT BLAME | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/post-gets-soviet-permit-flier-wins-consent-for-flight-to-siberia.html | POST GETS SOVIET PERMIT; Flier Wins Consent for Flight to Siberia Late This Month. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/review-7-no-title-the-tau-cross-mystery-by-jj-connington-294-pp.html | Review 7 -- No Title; THE TAU CROSS MYSTERY. By J.J. Connington. 294 pp. Boston: Little, Brown & CO. $2. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/trick-license-plates-out-chicagoan-fined-for-having-3-georgia-tags.html | TRICK LICENSE PLATES OUT; Chicagoan Fined for Having $3 Georgia Tags on Car. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/present-troubles-enough.html | Present Troubles Enough. | True | GEORGE WILD | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/foreign-exchanges-rise-franc-up-half-point-to-663c-and-pound.html | FOREIGN EXCHANGES RISE.; Franc Up Half Point to 6.63c and Pound Sterling Gains 3/4 Cent. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/large-flying-boats-held-hope-of-british-john-lord-veteran-of.html | LARGE FLYING BOATS HELD HOPE OF BRITISH; John Lord, Veteran of Aviation, Here, Sees Them Knitting the Empire. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hallahan-cards-beats-reds-4-to-2-yields-only-five-safeties-in.html | HALLAHAN, CARDS, BEATS REDS, 4 TO 2; Yields Only Five Safeties in Gaining Second Triumph of the Week. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-differences-beset-tax-plan-some-in-house-group-call-for.html | NEW DIFFERENCES BESET TAX PLAN; Some in House Group Call for $500,000,000 Bill, Others Favor $200,000,000. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/injured-in-subway-fall-victim-seriously-hurt-in-accident-at-42d.html | INJURED IN SUBWAY FALL.; Victim Seriously Hurt in Accident at 42d Street and 8th Avenue. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/herr-reinhardt-likes-the-movies.html | HERR REINHARDT LIKES THE MOVIES | True | By Curt L. Heymann. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/north-carolinas-sales-tax.html | NORTH CAROLINA'S SALES TAX. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miss-struckmablh-has-church-bridal-kin-of-danish-chancellor-wed-in.html | MISS STRUCKMAblH HAS CHURCH BRIDAL'; Kin of Danish Chancellor Wed in New Rochelle to Murray Theodore D. Decker. | True | Special to Tl N YORK TIES. I | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/top-row-61-shot-scores-over-vicar-by-head-at-empire-only-one-third.html | TOP ROW, 6-1 SHOT, SCORES OVER VICAR BY HEAD AT EMPIRE; Only One Third in Handicap, With Singing Wood, Choice, Next Before 15,000. | True | By Bryan Field. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miss-edith-e-fox-is-wed-ilq-flardehs-cartoonists-daughter-becomes.html | MISS EDITH E. FOX IS WED Ilq flARDEHS; Cartoonist's Daughter Becomes ! Bride of H. S. Shonnard Jr. at Long Island Home. | True | Special lo THg Iqgw YORK TLMEa. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/farmers-worried-by-berry-pickers-dispute-over-pay-and-working.html | FARMERS WORRIED BY BERRY PICKERS; Dispute Over Pay and Working Conditions Becomes Major Problem to Growers. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/autonomic-speech.html | Autonomic Speech. | True | WILLIAM TEVELLE | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-safety-rules-cut-sea-hazards-american-vessels-must-carry-more.html | NEW SAFETY RULES CUT SEA HAZARDS; American Vessels Must Carry More Buoyant Apparatus and Fire Indicators. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/trains-run-after-mexican-flood.html | Trains Run After Mexican Flood | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/financial-markets-stocks-gain-irregularly-bonds-steady-wheat.html | FINANCIAL MARKETS; Stocks Gain Irregularly; Bonds Steady -- Wheat Weakens Again; Cotton Rallies. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mother-tries-to-kill-son-as-a-mercy-act-michigan-police-save-her.html | MOTHER TRIES TO KILL SON AS A 'MERCY' ACT; Michigan Police Save Her and Boy of 9 in Gas-Filled Home -- Brooded Over His Illness. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/garden-notes-and-topics-by-cutting-off-flowers-as-soon-as-they-fade.html | GARDEN NOTES AND TOPICS; By Cutting Off Flowers as Soon as They Fade, the Gardener Encourages Bloom Production | True | By F.f. Rockwell. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/church-programs-in-the-city-today-special-services-will-begin-for.html | CHURCH PROGRAMS IN THE CITY TODAY; Special Services Will Begin for Students Attending Summer Courses Here. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/philadelphia-volume-up-prospects-are-favorable-for-july-in-most.html | PHILADELPHIA VOLUME UP; Prospects Are Favorable for July in Most Sections of District | True | Special to THE NEW YORK TIMES | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/to-open-chautauqua-mrs-gm-poole-to-speak-tomorrow-before-womans.html | TO OPEN CHAUTAUQUA.; Mrs. G.M. Poole to Speak Tomorrow Before Woman's Club. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/delamater-named-brigadier-general-commander-of-71st-infantry-is.html | DELAMATER NAMED BRIGADIER GENERAL; Commander of 71st Infantry Is Elevated at Ceremony in Peekskill Training Camp. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/review-3-no-title-wild-animal-actors-by-fm-and-hm-christeson.html | Review 3 -- No Title; WILD ANIMAL ACTORS. By F.M. and H.M. Christeson. Introduction by Frank Buck. Illustrated with photographs. Decorated by Kay Little. 157 pp. Chicago: Albert Whitman & Co. $1. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/jeanne-sullivan-wed-in-new-jersey-becomes-bride-in-harrison-of.html | JEANNE SULLIVAN WED IN NEW JERSEY; Becomes Bride in Harrison of William Brendan Sullivan of Essex Fells. | True | Special to TI NZW NOR[ TIMiCS. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/for-follansbee-bonds-committee-formed-to-represent-holders-in.html | FOR FOLLANSBEE BONDS.; Committee Formed to Represent Holders in Reorganization. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/washington-aids-silver-in-london-collapse-of-market-on-heavy.html | WASHINGTON AIDS SILVER IN LONDON; Collapse of Market on Heavy Selling for Far East Prevented by Government's Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hospitals-look-forward-their-grave-financial-plight-leads-to-plans.html | HOSPITALS LOOK FORWARD; Their Grave Financial Plight Leads to Plans to Aid and Strengthen Them | True | By Diana Rice. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/steals-blind-mans-purse.html | Steals Blind Man's Purse. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/upward-fur-trend-held-due.html | Upward Fur Trend Held Due. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/answers-her-critics.html | Answers Her Critics. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sugar-consumption-off-16-less-used-in-us-in-june-but-52-more-for.html | SUGAR CONSUMPTION OFF.; 16% Less Used in U.S. in June, but 5.2% More for Half Year. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hungary-not-involved.html | Hungary Not Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/general-grant.html | General Grant. | True | CLIFFORD MILLARD | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wealthsharing.html | Wealth-Sharing. | True | HENRY WARE ALLEN | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/review-4-no-title-pickpocket-songs-by-edna-becker-illustrations-by.html | Review 4 -- No Title; PICKPOCKET SONGS. By Edna Becker. Illustrations by Sears Frank. 83 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $1.50. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/richeyrobshaw.html | RicheyRobshaw. | True | Special to THE NW YOK Ttxzs. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/police-foil-suicide-high-over-42d-st-jobless-salesman-pulled-from.html | POLICE FOIL SUICIDE HIGH OVER 42D ST.; Jobless Salesman Pulled From Coping of Roof 21 Stories Up While Crowd Cheers. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/gloria-vanderbilt-busy-heiress-takes-auto-trip-and-goes-swimming.html | GLORIA VANDERBILT BUSY.; Heiress Takes Auto Trip and Goes Swimming, Closely Guarded. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/andrews-victor-at-net-ogilvy-thompson-also-score-in-bergen-county.html | ANDREWS VICTOR AT NET.; Ogilvy, Thompson Also Score in Bergen County Tourney. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hungarian-moderns-hungarian-rhapsody-by-sheila-fitzgerald-284-pp.html | Hungarian Moderns; HUNGARIAN RHAPSODY. By Sheila Fitzgerald. 284 pp. New York: Harper & Brothers. $2. | True | LOUISE MAUNSELL FIELD. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/1934-milk-consumption-rose.html | 1934 Milk Consumption Rose. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/jersey-fights-tax-as-another-looms-merchants-challenge-sales-levy.html | JERSEY FIGHTS TAX AS ANOTHER LOOMS; Merchants Challenge Sales Levy, Only to Hear Income Tax Should Be Passed. | True | By Richard D. Burritt | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/erb-aid-in-school-praised-in-report-benefit-to-pupils-and-relief.html | ERB AID IN SCHOOL PRAISED IN REPORT; Benefit to Pupils and Relief Workers in Health and Education Stressed. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/drop-millopening-plan-everett-wash-lumbermen-bow-to-state-in-strike.html | DROP MILL-OPENING PLAN.; Everett, Wash., Lumbermen Bow to State in Strike. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-poet-disturbs-il-duce-dannunzio-hero-and-conqueror-of-fiume.html | A POET DISTURBS IL DUCE; D'Annunzio, Hero and Conqueror of Fiume, 'Imprisoned' At Lake Garda, Still Troubles Italy's Dictator | True | By Mildred Adams | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ruisi-ill-faust-canceled.html | Ruisi Ill, 'Faust' Canceled. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/german-women-accept-new-role-few-voices-raised-in-protest-against.html | GERMAN WOMEN ACCEPT NEW ROLE; Few Voices Raised in Protest Against Relegation to the Household Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mdiarmid-in-final-of-chicago-tennis-topseeded-star-eliminates.html | M'DIARMID IN FINAL OF CHICAGO TENNIS; Top-Seeded Star Eliminates Sutter and Hendrix in Western Championship. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/advantages-of-walking.html | Advantages of Walking. | True | MARY A. SANBORN | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/thorntonrollinb-banker-dies-at-94-once-owned-the-largest-fleet-of.html | THORNTON'ROLLINB, BANKER, DIES AT 94; Once Owned the Largest Fleet of Baltimore Clippers in Brazilian Trade, | True | Special to T qE:',V 'YORK TIMF,. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bonuras-15th-home-run-helps-chicagoans-triumph-over-indians-7-to-6.html | Bonura's 15th Home Run Helps Chicagoans Triumph Over Indians, 7 to 6. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/goodrich-in-detroit-pleads-for-his-wife-confessed-slayer-of-child.html | GOODRICH IN DETROIT, PLEADS FOR HIS WIFE; Confessed Slayer of Child Faces Father of His Victim After Return From New York. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/raid-on-peiping-averted-2000-bandits-who-announced-plan-to-take-it.html | RAID ON PEIPING AVERTED.; 2,000 Bandits Who Announced Plan to Take It Are Driven Off. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/cambridge-crew-wins-at-henley-pembroke-college-leads-home-leander.html | CAMBRIDGE CREW WINS AT HENLEY; Pembroke College Leads Home Leander Club in the Grand Challenge Cup Event. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mexico-counseled-on-foreign-policy-modernization-of-monroe-doctrine.html | MEXICO COUNSELED ON FOREIGN POLICY; Modernization of Monroe Doctrine Asked by Acting Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-new-scenic-highway-for-canadian-rockies.html | A NEW SCENIC HIGHWAY FOR CANADIAN ROCKIES | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sentenced-to-die-by-gas-youth-is-first-to-be-sent-to-carolina.html | SENTENCED TO DIE BY GAS.; Youth Is First to Be Sent to Carolina Lethal Chamber. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/meat-too-dear-stock-raiser-suggests-way-to-cut-prices.html | MEAT TOO DEAR; Stock Raiser Suggests Way to Cut Prices | True | A.E. DE RICOLES | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-evergracious-columbine-there-are-many-varieties-of-this-lusty.html | THE EVER-GRACIOUS COLUMBINE; There Are Many Varieties of This Lusty Flower, Easily Raised From Seed and Readily Transplanted to Brighten the Border | True | By Arthur L. Storm. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/review-6-no-title-it-couldnt-be-murder-by-hugh-austin-301-pp-new.html | Review 6 -- No Title; IT COULDN'T BE MURDER. By Hugh Austin. 301 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/william-g-gautier-i-lawyer-dies-at-53-assistant-district-attorney.html | WILLIAM G. GAUTIER, i LAWYER, DIES AT 53; Assistant District Attorney of Queens Studied Law While He Was Postal Clerk. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/woman-gains-in-europe-an-observer-declares-that-she-advances-under.html | WOMAN GAINS IN EUROPE; An Observer Declares That She Advances Under the Changes in Governments | True | By Ellen S. Woodward, Assistant Administrator, Works Progress Administration | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bars-estate-plot-charge-philadelphia-court-upholds-administrators.html | BARS ESTATE PLOT CHARGE; Philadelphia Court Upholds Administrators of $17,000,000. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/rhode-island-gets-art-by-a-caravan-library-of-paintings-is-sent-out.html | RHODE ISLAND GETS ART BY A CARAVAN; Library of Paintings Is Sent Out by Truck to Visit Towns and Villages. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/brazilians-assail-trade-pact-draft-assert-favor-clause-with-32.html | BRAZILIANS ASSAIL TRADE PACT DRAFT; Assert 'Favor' Clause With 32 Other Nations Deprives the United States of Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/contracts-scarce-cotton-prices-rise-buying-for-the-trade-stiffens.html | CONTRACTS SCARCE, COTTON PRICES RISE; Buying for the Trade Stiffens Market and Net Gains Are 10 to 14 Points. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mercergardner.html | MercerGardner. | True | Special to TH NRW YORK TIMIng. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-deals-pacts-for-trade-praised-general-motors-aide-agrees-with.html | NEW DEAL'S PACTS FOR TRADE PRAISED; General Motors Aide Agrees With Assistant to Hull on Their Value. | True | By Winifred Mallon. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/navy-manoeuvres-that-japan-regarded-them-as-war-measure-is-disputed.html | NAVY MANOEUVRES; That Japan Regarded Them as War Measure Is Disputed | True | JOHN COLE McKIM | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/publications.html | PUBLICATIONS | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/motorboats-in-venice.html | MOTORBOATS IN VENICE | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/business-women-meet-next-week-new-york-delegates-to-leave-for.html | BUSINESS WOMEN MEET NEXT WEEK; New York Delegates to Leave for Seattle Convention Tomorrow Morning. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mrs-bouviers-danseuse-scores-over-stepaside-in-hunter-event-defeats.html | Mrs. Bouvier's Danseuse Scores Over Stepaside in Hunter Event; Defeats Stablemate in Sweepstakes, Mrs. Kincon's The Rabbit Finishing Third -- Rainbow's End Takes Blue Ribbons in Four Saddle Classes at Westhampton Bench Show. | True | By Emanuel Strauss. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/army-transport-sails-eightmonth-movement-of-13000-men-begun-by.html | ARMY TRANSPORT SAILS.; Eight-Month Movement of 13,000 Men Begun by Chateau Thierry. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ad-changes-expected-many-switches-in-use-of-media-looked-for-in.html | AD CHANGES EXPECTED.; Many Switches In Use of Media Looked For in Fall Programs. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/canadian-session-dullest-in-years-parliament-ends-with-bold-new.html | CANADIAN SESSION DULLEST IN YEARS; Parliament Ends With Bold New Deal Program Shelved by a 'Discouraged' Premier. | True | By John MacCormac. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/leading-city-banks-show-less-assets-aggregate-figures-of-june-29.html | LEADING CITY BANKS SHOW LESS ASSETS; Aggregate Figures of June 29 for Seventeen Also Reveal Small Rise in Deposits. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-political-lineman.html | THE POLITICAL LINEMAN" | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/louisiana-house-obeys-long-orders-passes-26-bills-increasing-the.html | LOUISIANA HOUSE OBEYS LONG ORDERS; Passes 26 Bills Increasing the Senator's Dictatorial Powers Over Cities. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/harridge-improved-sees-american-league-victor.html | Harridge, Improved, Sees American League Victor | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mongolians-fear-japanese-invasion-charge-tokyo-and-manchurian-state.html | MONGOLIANS FEAR JAPANESE INVASION; Charge Tokyo and Manchurian State Plot Seizure of Northern Territory. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/britain-takes-indian-cotton.html | BRITAIN TAKES INDIAN COTTON | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/esperantists-meet-in-rome.html | ESPERANTISTS MEET IN ROME | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-tammany-protest.html | A TAMMANY PROTEST. | True | By Rep. Martin J. Kennedy, In A Statement To Washington Correspondents. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/taxexempt-bonds-freedom-from-levy-regarded-as-in-no-sense-a-gift.html | TAX-EXEMPT BONDS; Freedom From Levy Regarded As in No Sense a Gift | True | EDWARD H. NEARY | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bicycles-4330-miles-on-tour.html | Bicycles 4,330 Miles on Tour. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-boy-is-king-again-in-marbles-world-male-supremacy-reasserted-as.html | A BOY IS KING AGAIN IN MARBLES WORLD; Male Supremacy Reasserted as Girl Champion of City Is Decisively Defeated. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/city-will-honor-mrs-guggenheim-she-will-receive-certificate-at.html | CITY WILL HONOR MRS. GUGGENHEIM; She Will Receive Certificate at 1,000th Goldman Concert in Park Wednesday. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/political-prisoners-in-plea.html | POLITICAL PRISONERS IN PLEA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/rare-old-portrait-gift-to-princeton-painting-of-william-of-orange.html | RARE OLD PORTRAIT GIFT TO PRINCETON; Painting of William of Orange, Presented by Four Alumni, Hung in Proctor Hall. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/via-the-cable.html | Via the Cable. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bruno-trial-cost-75000-three-witnesses-now-must-face-court-in.html | BRUNO TRIAL COST $75,000; Three Witnesses Now Must Face Court in Pottsville, Pa. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/11600-at-columbia-in-summer-school-enrolment-for-session-that-opens.html | 11,600 AT COLUMBIA IN SUMMER SCHOOL; Enrolment for Session That Opens Tomorrow Is 10 Per Cent Above Last Year. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/export-gain-in-may-on-domestic-goods-increase-in-shipments-of-such.html | EXPORT GAIN IN MAY ON DOMESTIC GOODS; Increase in Shipments of Such Products Was $2,628,000 Over Same Month in 1934. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sawyer-of-yale-new-commodore-of-college-outboard-association.html | Sawyer of Yale New Commodore Of College Outboard Association; Ferguson, Dartmouth, and Tyson, Stevens Tech, Also Are Honored by Eastern Body -- Outboards to Race on Niagara River Saturday and Sunday -- Other News of the Sport. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hunts-boat-wins-on-nantucket-run-sloop-hornet-scores-again-on-best.html | HUNT'S BOAT WINS ON NANTUCKET RUN; Sloop Hornet Scores Again on Best Corrected Time in Eastern Y.C. Cruise. | True | By John Rendel. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/pope-greets-americans-young-priests-about-to-return-home-receive.html | POPE GREETS AMERICANS.; Young Priests, About to Return Home, Receive Wishes for Success. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/pulleymitchell.html | PulleyMitchell. | True | Special to TH NmW YORK TLES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/swimming-on-wager-drowns-in-park-lake-police-hero-in-vain-rescue.html | SWIMMING ON WAGER, DROWNS IN PARK LAKE; Police Hero, in Vain Rescue Effort, Tows Body Ashore Too Late to Save Life. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wesley-g-gilmour-pioneer-film-executive-dies-in-sleep-at-los.html | WESLEY G. GILMOUR.; Pioneer Film Executive Dies in Sleep at Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/snug-harbors-for-yachting-weekends.html | Snug Harbors for Yachting Week-Ends | True | By Clarence E. Lovejoy. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wholesale-markets-show-drop-in-volume-first-large-buying-contingent.html | WHOLESALE MARKETS SHOW DROP IN VOLUME; First Large Buying Contingent Expected to Arrive This Week to Fill Fall Requirements. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/will-lecture-at-u-of-p-dr-walter-friedlaender-is-named-to-discuss.html | WILL LECTURE AT U. OF P.; Dr. Walter Friedlaender Is Named to Discuss History of Art. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/superclinic-acts-uncles-doctors-upset-by-blow-to-their-recovery.html | SUPER-CLINIC ACTS; Uncle's Doctors Upset by Blow To Their Recovery Plan | True | EDGAR R. McGREGOR | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/pollution-inquiry-set-staten-island-grand-jury-to-investigate.html | POLLUTION INQUIRY SET.; Staten Island Grand Jury to Investigate Wednesday. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/tesla-79-this-week-has-new-inventions-solved-problems-experts.html | TESLA, 79 THIS WEEK, HAS NEW INVENTIONS; Solved Problems Experts Worked At for 100 Years, He Says -- Birthday Wednesday. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/horse-aids-injured-rider-uses-nose-to-roll-woman-across-a-field-to.html | HORSE AIDS INJURED RIDER; Uses Nose to Roll Woman Across a Field to Get Help. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/field-trial-mark-seen-during-fall-active-season-indicated-with-more.html | FIELD TRIAL MARK SEEN DURING FALL; Active Season Indicated With More Than Seventy Meetings Already Scheduled. | True | By Henry R. Ilsley. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/play-schools-are-ready-summer-activities-open-here-on-tuesday-12000.html | PLAY SCHOOLS ARE READY; Summer Activities Open Here on Tuesday -- 12,000 to Attend the Day Camps | True | By Howard A. Shiebler, Secretary To the Superintendent of Schools. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/watch-glider-stunts-col-hl-roosevelt-and-admiral-king-visitors-at.html | WATCH GLIDER STUNTS.; Col. H.L. Roosevelt and Admiral King Visitors at Elmira. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/four-births-cancel-loan.html | Four Births Cancel Loan. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/memory-of-pasteur-is-honored-in-paris-exercises-mark-50th.html | MEMORY OF PASTEUR IS HONORED IN PARIS; Exercises Mark 50th Anniversary of Scientist's Discovery of Serum for Rabies. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mexico-plans-exposition-governor-of-puebla-is-making-study-of-that.html | MEXICO PLANS EXPOSITION.; Governor of Puebla Is Making Study of That at San Diego. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/republican-candidates-lining-up-half-dozen-including-some-senators.html | REPUBLICAN CANDIDATES LINING UP; Half Dozen, Including Some Senators, Await Favorable Moment to Enter Race for Presidential Nomination | True | By Charles R. Michael. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/club-at-saranac.html | CLUB AT SARANAC. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/paris-season-ends-in-night-spectacle-floodlights-illumine-brilliant.html | PARIS SEASON ENDS IN NIGHT SPECTACLE; Floodlights Illumine Brilliant Scene at Longchamp -- Races, Bouts, Dancing on Program. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/gamble-with-1-12-mill-tokens.html | Gamble With 1 1/2 Mill Tokens. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/president-is-inviting-trouble-over-taxes-beginning-of-hoovers.html | PRESIDENT IS INVITING TROUBLE OVER TAXES; Beginning of Hoover's Political Downfall Traces to Refusal by Congress To Stay in Bounds on Tariff | True | SIMILAR BOLT IS AGAIN POSSIBLE | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sharing-wealth.html | SHARING WEALTH. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/georgia-peaches-damaged-85000000pound-tobacco-harvest-indicated.html | GEORGIA PEACHES DAMAGED.; 85,000,000-Pound Tobacco Harvest Indicated, With Prices Higher. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/heads-delta-theta-tau.html | Heads Delta Theta Tau. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/state-rights-row-wins-talmadge-aid-georgia-press-behind-the.html | STATE RIGHTS ROW WINS TALMADGE AID; Georgia Press Behind the Governor in Highway Dispute With Wallace. | True | By Julian Harris. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/magne_t-kjds-pias-baltimore-girl-will-be-wed-toi-dr-j-i-moore-july.html | MA.GA.E_T KjD:S PIA.S.; Baltimore Girl Will Be Wed tol Dr. J, I. Moore July 11, | True | Special to TH lgsw YoRK T]ME. J | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miss-nell-trozzi-married.html | Miss Nell Trozzi Married. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/named-dean-emeritus-dr-walter-williams-honored-at-university-of.html | NAMED DEAN EMERITUS.; Dr. Walter Williams Honored at University of Missouri. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/edges-for-beds-and-borders-a-combination-of-a-few-good-annuals.html | EDGES FOR BEDS AND BORDERS; A Combination of a Few Good Annuals Gives Pleasing Effect | True | By L.b. Birdsall. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/art-and-the-lonely-way-the-creative-idea-comes-not-to-its-finest.html | ART AND THE LONELY WAY; The Creative Idea Comes Not to Its Finest Fruition Save in Essential Solitude | True | By Edward Alden Jewell. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sea-epic-is-told-in-radio-flashes-messages-from-the-sinking.html | SEA EPIC IS TOLD IN RADIO FLASHES; Messages From the Sinking Blairgowrie Recorded by Europa and Beaverdale. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/late-bishops-post-filled.html | Late Bishop's Post Filled. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/helsel-victor-at-trap-breaks-99-in-nassau-club-event-ketcham-skeet.html | HELSEL VICTOR AT TRAP.; Breaks 99 in Nassau Club Event -- Ketcham Skeet Winner. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-dance-in-a-busy-season-summer-theatres-and-many-orchestral.html | THE DANCE: IN A BUSY SEASON; Summer Theatres and Many Orchestral Programs Fill Vacation Schedules -- Schoop 'Comedians' Coming Here in December | True | By John Martin. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/chile-and-peru-in-6-pacts-signing-hailed-in-santiago-as-a-proof-of.html | CHILE AND PERU IN 6 PACTS; Signing Hailed in Santiago as a Proof of Better Relations. | True | Special Cable to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/american-democracy.html | AMERICAN DEMOCRACY. | True | By Rev. Dr. Daniel Poling, In An Address Made In Philadelphia To the International Society of Christian Endeavor. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/2-boys-die-in-oil-tank-brothers-crawl-in-in-play-and-are-suffocated.html | 2 BOYS DIE IN OIL TANK.; Brothers Crawl In in Play and Are Suffocated by Fumes. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/kenya-as-a-white-mans-country-the-story-of-lord-delamere-and-a.html | Kenya as a White Man's Country; The Story of Lord Delamere and a Colony That Has Peculiarly Interesting Racial and Social Problems | True | By Compton Pakenham | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/murder-laid-to-two-seized-at-shooting-three-bystanders-wounded-in.html | MURDER LAID TO TWO SEIZED AT SHOOTING; Three Bystanders Wounded in Gang Killing in Brooklyn Street Are Recovering. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/census-projects-for-150000-jobs-statistical-surveys-asked-by.html | CENSUS PROJECTS FOR 150,000 JOBS; Statistical Surveys Asked by Commerce Department Would Cost $26,000,000. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/brown-appoints-43-to-teaching-staff-additions-are-made-to-faculties.html | BROWN APPOINTS 43 TO TEACHING STAFF; Additions Are Made to Faculties of Nearly All Its Twenty Departments. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/purity-rears-its-head-hollywood-sets-up-new-censors-garbo-gets-a.html | PURITY REARS ITS HEAD; Hollywood Sets Up New Censors -- Garbo Gets a Hand -- Mr. Hull Refuses | True | By Douglas W. Churchill. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dinner-music-again.html | Dinner Music Again. | True | WILLETTA WILBOURNE | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/slum-clearance-school-managers-will-learn-how-to-instruct-tenants.html | SLUM CLEARANCE SCHOOL.; Managers Will Learn How to Instruct Tenants on Modern Devices. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-drive-on-illiteracy-is-begun-in-shanghai.html | A DRIVE ON ILLITERACY IS BEGUN IN SHANGHAI | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/an-american-familys-progress-george-cronyns-fortune-and-mens-eyes.html | An American Family's Progress; George Cronyn's "Fortune and Men's Eyes" Is a Novel of the Turbulent Family History a Psychologist's Investigation Reveals | True | By Peter Monro Jack | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/navy-to-train-musicians-will-establish-school-to-provide-members-of.html | NAVY TO TRAIN MUSICIANS.; Will Establish School to Provide Members of Fleet Bands. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/puerto-ricans-march-to-get-legislation-20000-demand-in-capital.html | PUERTO RICANS MARCH TO GET LEGISLATION; 20,000 Demand in Capital Immediate Action to Prepare for Reconstruction Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/phils-lose-105-then-win-15-to-2-beaten-by-boston-in-opener-which-is.html | PHILS LOSE, 10-5, THEN WIN, 15 TO 2; Beaten by Boston in Opener, Which Is Marked by Homer Delivered by Jordan. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/oil-production-report-bureau-says-many-companies-gave-data-despite.html | OIL PRODUCTION REPORT.; Bureau Says Many Companies Gave Data Despite Code End. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/callahan-zincleads-stocksale-plan-fails-subscriptions-to-be-repaid.html | Callahan Zinc-Lead's Stock-Sale Plan Fails; Subscriptions to Be Repaid to Stockholders | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-dictators-bride-the-house-of-trujillo-by-anne-cameron-277-pp.html | The Dictator's Bride; THE HOUSE OF TRUJILLO. By Anne Cameron. 277 pp. New York: D. Appleton-Century Company . S2. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/tennis-interest-rises-bar-harbor-plans.html | Tennis Interest Rises -- Bar Harbor Plans | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/asks-10-for-damage-to-pants.html | Asks $10 for Damage to Pants. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/clean-harbor-now-closer-new-jerseys-action-on-interstate-board.html | CLEAN HARBOR NOW CLOSER; New Jersey's Action on Interstate Board Opens the Way for Sewage Plants | True | By George A. Soper. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/potato-strikers-unite-maryland-growers-back-2-price-demand-by.html | POTATO STRIKERS UNITE.; Maryland Growers Back $2 Price Demand by Virginians. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/brooklyn-cricket-victor-beats-veteran-st-george-team-green-performs.html | BROOKLYN CRICKET VICTOR; Beats Veteran St. George Team -- Green Performs Hat Trick. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ethiopia-answered.html | ETHIOPIA ANSWERED. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/robe-he-stole-traps-man-wife-of-victim-spots-article-while-watching.html | ROBE HE STOLE TRAPS MAN; Wife of Victim Spots Article While Watching Fireworks. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hooks-alligator-in-ohio-pond.html | Hooks Alligator in Ohio Pond. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/plane-saves-ill-sailor-navy-sends-air-ambulance-from-coast-to.html | PLANE SAVES ILL SAILOR.; Navy Sends Air Ambulance From Coast to Tucson to Get Him. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/chautauqua-opens-today-eight-weeks-program-includes-address-by-mrs.html | CHAUTAUQUA OPENS TODAY; Eight Weeks' Program Includes Address by Mrs. Roosevelt. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/pitt-howland.html | Pitt -Howland. | True | Special to THI W YORK 'utt, tEtn. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/duck-shortage-investigated.html | Duck Shortage Investigated. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/thousands-exempt-from-income-tax-thirteen-classes-of-individual.html | THOUSANDS EXEMPT FROM INCOME TAX; Thirteen Classes of Individual Receipts Are Non-Assessable Under Federal Laws. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/liquor-shift-in-pennsylvania.html | LIQUOR SHIFT IN PENNSYLVANIA | True | By Lawrence E. Davies. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/plunge-home-first-in-detroit-sprint-leads-from-start-to-finish-to.html | PLUNGE HOME FIRST IN DETROIT SPRINT; Leads From Start to Finish to Beat Be Big by Length and Half in Feature. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/flier-killed-off-hawaii-mechanic-of-army-plane-jumps-too-late-with.html | FLIER KILLED OFF HAWAII; Mechanic of Army Plane Jumps Too Late With Parachute. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/cuban-craft-speed-to-leaking-ketch-no-contact-yet-made-with-the.html | CUBAN CRAFT SPEED TO LEAKING KETCH; No Contact Yet Made With the Casarco -- Canadian Owner Was Seeking Treasure. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/gains-continuing-in-business-lines-reports-from-leading-centres.html | GAINS CONTINUING IN BUSINESS LINES; Reports From Leading Centres Indicate Increased Activity in Various Branches. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/rome-cool-to-class-limits.html | Rome Cool to Class Limits. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/comptonwilson.html | Compton Wilson. | True | Special to TH lⁱTrw' oi{ TI. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/cruise-is-scheduled.html | Cruise Is Scheduled. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/down-to-the-sea-and-off-to-the-wars-sailor-of-fortune-adventures-of.html | Down to the Sea and Off to the Wars; SAILOR OF FORTUNE: Adventures of an Irish Sailor, Soldier, Pearl-Fisher, Rum-Runner, Pirate and Explorer. By Charles J. McGuinness. 313 pp. Philadelphia: Macrae-Smith Company. $2.50. | True | ROBERT VAN GELDER. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-lifeguards-life-by-the-waves-the-sea-is-my-workshop-memoirs-of-a.html | A Lifeguard's Life by the Waves; THE SEA IS MY WORKSHOP. Memoirs of a Lifeguard. By Frank E. Walton Jr. 240 pp. Hew York: E.P. Dutton & Co. $2.50. | True | P.H. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/betty-eckersall-bride-wed-in-surprise-ceremony-to-angus-m-gordon.html | BETTY ECKERSALL BRIDE.; Wed in Surprise Ceremony to Angus M. Gordon. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/secor-and-young-on-polo-team.html | Secor and Young on Polo Team. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/montemezzi-composer-here.html | Montemezzi, Composer, Here. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-cunninghamford-town-car.html | NEW CUNNINGHAM-FORD TOWN CAR | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/itoltonhastings.html | ItoltonHastings. | True | spiat to TFm EW ORX Tmzs. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/schmeling-favored-over-paulino-today-german-51-choice-to-defeat.html | SCHMELING FAVORED OVER PAULINO TODAY; German 5-1 Choice to Defeat Rival in Berlin -- Fights in United States Discussed. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mill-picketing-voted-uxbridge-worsted-strikers-adopt-plan-for.html | MILL PICKETING VOTED.; Uxbridge Worsted Strikers Adopt Plan for Action. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/on-what-strange-stuff-by-elisa-bialk-301-pp-new-york-doubleday.html | ON WHAT STRANGE STUFF. By Elisa Bialk. 301 pp. New York: Doubleday, Doran & Co. $2.50. | True | Rose C. FELD. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-limits-fixed-by-the-constitution-professor-mcbain-holds-that-no.html | THE LIMITS FIXED BY THE CONSTITUTION; Professor McBain Holds That No Basic Economic Change Can Be Made Without Amending the Fundamental Law | True | By Howard Lee McBain, Ruggles Professor of Constitutional Law, Columbia University. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/more-facts-are-wanted-information-from-road-markers-and-maps-often.html | MORE FACTS ARE WANTED; Information From Road Markers and Maps Often Held Inadequate for Long Tours | True | By E.l. Yordan. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/reports-smashing-of-big-arson-ring-niagara-falls-police-say-torch.html | REPORTS SMASHING OF BIG ARSON RING; Niagara Falls Police Say 'Torch Men' Confessed -- Mother and Student Son Held. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/tiger-burd.html | Tiger -Burd. | True | Special to THE NEW YOK TIME. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/abolition-of-submarines.html | ABOLITION OF SUBMARINES. | True | By Sir Bolton Eyres-Monsell, First Lord of the Admiralty. Explaining In the House of Commons Why It Was Not Yet Feasible. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/joseph-n-env.html | JOSEPH N ENV. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/parley-votes-call-for-new-36-party-production-for-use-adopted-by.html | PARLEY VOTES CALL FOR NEW '36 PARTY; ' Production for Use' Adopted by Chicago Session as Basis of Appeal. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/overseas-triumphant.html | OVERSEAS; TRIUMPHANT | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/cheng-and-hunt-among-favorites-eliminated-in-piping-rock-doubles.html | Cheng and Hunt Among Favorites Eliminated in Piping Rock Doubles Tourney; MANGIN-VAN ALEN GAIN SEMI-FINAL | True | By Maribel Y. Vinson. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lutze-warns-nazis-foes-storm-troop-head-says-no-one-can-live.html | LUTZE WARNS NAZIS' FOES.; Storm Troop Head Says No One Can Live Independently. | True | Special Cable to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/youth-is-straining-at-bonds-in-france-fighting-to-free-itself-from.html | YOUTH IS STRAINING AT BONDS IN FRANCE; Fighting to Free Itself From Repression in Country Ruled by Old Persons. | True | Copyright 1935, by the New York Times Company and Nana, Inc. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-cruising-skipper-opens-his-season-his-fleet-grows-and-his.html | THE CRUISING SKIPPER OPENS HIS SEASON; His Fleet Grows and His Voyages Are No Longer Confined to Coastal Waters | True | By Russell Owen. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/less-soot-in-air-is-found-in-june-pollution-here-drops-to-130-tons.html | LESS SOOT IN AIR IS FOUND IN JUNE; Pollution Here Drops to 1.30 Tons Per Cubic Mile, a Decrease From May. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bangs-has-ruled-city-2-months-from-cell-editormayor-as-defiant-as.html | BANGS HAS RULED CITY 2 MONTHS FROM CELL; Editor-Mayor as Defiant as Ever of Private Utility in Fight for Municipal Service. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/theodore-dreisers-poetry-in-prose-moods-philosophic-and-emotional.html | Theodore Dreiser's Poetry in Prose; MOODS. PHILOSOPHIC AND EMOTIONAL CADENCED AND DECLAIMED. By Theodore Dreiser. 423 pp. New York: Simon & Schuster. $3. | True | PERCY HUTCHISON. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/23-start-in-contest-craft-getting-under-way-in-the-annual-race-to.html | 23 Start in Contest.; CRAFT GETTING UNDER WAY IN THE ANNUAL RACE TO BLOCK ISLAND. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/gregory-miller.html | Gregory -Miller. | True | loecial to THE NEW YOnK Thegn. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-londons-plans.html | NEW LONDON'S PLANS. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/no-clash-in-france-expected-just-yet-extra-precautions-taken-to.html | NO CLASH IN FRANCE EXPECTED JUST YET; Extra Precautions Taken to Avert Row Between Left and Right on July 14. | True | By P.j. Philip. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/plans-new-fishing-sites-osborne-to-use-state-100000-to-buy-strips.html | PLANS NEW FISHING SITES.; Osborne to Use State $100,000 to Buy Strips on Streams. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/chuckle-ii-first-on-moriches-bay-halsteads-star-class-boat-defeats.html | CHUCKLE II FIRST ON MORICHES BAY; Halstead's Star Class Boat Defeats Bowden's Sunbeam by Minute 10 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/quantitative-thinking-for-young-moderns.html | QUANTITATIVE THINKING FOR YOUNG MODERNS | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/offers-purse-of-25000-los-angeles-man-wants-mrs-moody-miss-jacobs.html | OFFERS PURSE OF $25,000.; Los Angeles Man Wants Mrs. Moody, Miss Jacobs to Turn Pro. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/asks-fund-to-index-all-in-1900-census-census-bureau-says-it-would.html | ASKS FUND TO INDEX ALL IN 1900 CENSUS; Census Bureau Says It Would Speed Age Pension Data -- Cost Set at $1,804,948. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/first-master-of-the-art-of-ballyhoo-barnum-born-125-years-ago-is.html | FIRST MASTER OF THE ART OF BALLYHOO; Barnum, Born 125 Years Ago, Is Secure in the Hearts of His Countrymen and Steadfast in the American Legend | True | By M.r. Werner | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/to-form-board-for-chain-active-steps-taken-in-connection-with-ea.html | TO FORM BOARD FOR CHAIN; Active Steps Taken in Connection With E.A. Filene Project. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/saving-for-hawaii-seen-low-interest-rate-expected-in-refunding.html | SAVING FOR HAWAII SEEN.; Low Interest Rate Expected In Refunding Issue. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/to-sue-playwright-at-reno.html | To Sue Playwright at Reno. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/yacht-race-change-places-edlu-first-mistake-on-measurements.html | YACHT RACE CHANGE PLACES EDLU FIRST; Mistake on Measurements Deprives Teal of Victory in New Rochelle Contest. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/cragg-funeral-is-held-suffragan-bishop-john-ib-larned-conducts.html | CRAGG FUNERAL IS HELD.; Suffragan Bishop John I.B. Larned Conducts Service. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/traffic-study-in-blimp-commissioner-fowler-will-soar-over-city.html | TRAFFIC STUDY IN BLIMP.; Commissioner Fowler Will Soar Over City Today. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/julia-hardesty-becomes-a-bride-west-point-chapel-scene-of-marriage.html | JULIA HARDESTY BECOMES A BRIDE; West Point Chapel Scene of Marriage to Hebert Davidson of New Orleans Family, | True | Special to THE NN' YORK TIES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/where-city-meets-nature-millions-play-and-relax-amid-the-rare.html | WHERE CITY MEETS NATURE; Millions Play and Relax Amid the Rare Scenic Splendors of Palisades Park, to Which New Vistas Have Been Added | True | By Catherine MacKenzie | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/joan-lowell-writer-sails.html | Joan Lowell, Writer, Sails. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sam-holbrook-of-senators-weds.html | Sam Holbrook of Senators Weds | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/london-and-paris-a-contrast-in-moods-there-is-uncertainty-in-the.html | LONDON AND PARIS: A CONTRAST IN MOODS; There Is Uncertainty in the City On the Seine, While Britain's Capital Is Confident | True | By Harold Callender | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/halstead-left-120000-in-cash.html | Halstead Left $120,000 in Cash. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/stock-suit-won-by-bank-jh-de-motte-loses-action-for-recovery-of.html | STOCK SUIT WON BY BANK.; J.H. De Motte Loses Action for Recovery of $96,125. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-florence-festival-visit-of-paris-and-vienna-opera-brings.html | THE FLORENCE FESTIVAL; Visit of Paris and Vienna Opera Brings Performances of Rameau and Mozart | True | By Raymond Hall. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/collision-kills-seaman-french-trawler-hits-fishing-schooner-off.html | COLLISION KILLS SEAMAN.; French Trawler Hits Fishing Schooner Off Newfoundland. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/warehouse-loss-for-lackawanna-but-1391170-since-1930-a-book-deficit.html | WAREHOUSE LOSS FOR LACKAWANNA; But $1,391,170 Since 1930 a Book Deficit Only, Official Says at I.C.C. Hearing. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/senator-couzens-in-hospital.html | Senator Couzens in Hospital. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mt-vernon-man-vanishes-police-get-evidence-upholsterer-leaped-from.html | MT. VERNON MAN VANISHES; Police Get Evidence Upholsterer Leaped From Fall River Boat. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/5-golfers-held-up-on-links-one-shot-by-masked-thugs-three-robbers.html | 5 GOLFERS HELD UP ON LINKS, ONE SHOT BY MASKED THUGS; Three Robbers Escape After Daring Raid at Ridgewood, N.J., Country Club. | True | From a Staff Correspondent. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/campbell-is-elected-state-vfw-head-saratoga-springs-session-also.html | CAMPBELL IS ELECTED STATE V.F.W. HEAD; Saratoga Springs Session Also Names Mittendorf as Surgeon. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/junior-title-to-jarvis-turns-back-totten-in-new-jersey-centre.html | JUNIOR TITLE TO JARVIS.; Turns Back Totten in New Jersey Centre Tennis, 6-4, 8-6, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/talks-to-her-mother.html | Talks to Her Mother. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miss-me-birdsall-wed.html | Miss M.E. Birdsall Wed. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/customs-cases-reduced-59287-protests-filed-and-69063-cases-decided.html | CUSTOMS CASES REDUCED.; 59,287 Protests Filed and 69,063 Cases Decided in Fiscal Year. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/greece-plans-curb-on-freedom-of-press-suppression-machinery-drafted.html | GREECE PLANS CURB ON FREEDOM OF PRESS; Suppression Machinery Drafted -- Vote on Monarchy Is Set for Nov. 15. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/fur-outlook-excellent-august-sales-have-advantages-with-smart.html | FUR OUTLOOK EXCELLENT.; August Sales Have Advantages, With Smart Styles, Tobe Says. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/will-hail-50-years-of-conservation-state-celebration-will-be-held.html | WILL HAIL 50 YEARS OF CONSERVATION; State Celebration Will Be Held Along the Fulton Lakes on July 20 and 21. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/50000-sing-hymns-in-endeavor-fete-they-parade-three-hours-in.html | 50,000 SING HYMNS IN ENDEAVOR FETE; They Parade Three Hours in Philadelphia, Carrying Big Banners Despite Heat. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/explaining-mussolini.html | EXPLAINING MUSSOLINI. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/philadelphia-man-slain-in-his-home-gf-buchanan-printing-executive.html | PHILADELPHIA MAN SLAIN IN HIS HOME; G.F. Buchanan, Printing Executive, Is Killed After a Violent Struggle. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/w-herbert-hulteren.html | W. HERBERT HULTEREN. | True | Special to TE Ngw YORK TI,Xms. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/henriette-pirrung-engaged-to-marry-st-louis-girl-is-betrothed-to.html | HENRIETTE PIRRUNG ENGAGED TO MARRY; St. Louis Girl Is Betrothed to Lawrence Stewart Kaine of New York City. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dance-for-charity-at-mount-kisco-lawrence-farms-club-event-is-given.html | DANCE FOR CHARITY AT MOUNT KISCO; Lawrence Farms Club Event Is Given to Aid Westchester Children's Association. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dewey-seeks-allies-for-a-war-on-crime-federal-and-state-records-and.html | DEWEY SEEKS ALLIES FOR A WAR ON CRIME; Federal and State Records and City Police Will Be Used in Multiple Attack on Entrenched Rackets | True | By Russell Owen. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/renee-boucicault-buried-services-for-actress-held-in-st-augustines.html | RENEE BOUCICAULT BURIED; Services for Actress Held in St. Augustine's Church. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miss-dorothy-dya-a-bride.html | Miss Dorothy Dya! a Bride. | True | Special to TH Nw YORK TIS. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/16-cities-report-tuberculosis-rise-but-death-toll-in-nation-is.html | 16 CITIES REPORT TUBERCULOSIS RISE; But Death Toll in Nation Is Lower, According to Survey by New York Association. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/budge-reported-chosen-london-hears-he-will-play-in-davis-cup.html | BUDGE REPORTED CHOSEN.; London Hears He Will Play in Davis Cup Singles. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/florida-citrus-pact-is-canceled-by-aaa-action-taken-on-request-of.html | FLORIDA CITRUS PACT IS CANCELED BY AAA; Action Taken on Request of Group of Shippers -- Ends Chance of Proration. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mines-in-canada-widen-production-eldorado-discovers-massive-silver.html | MINES IN CANADA WIDEN PRODUCTION; Eldorado Discovers Massive Silver and Pitchblende Ore in New Drift. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/production-records-broken.html | Production Records Broken. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/crescent-team-scores-simpson-stars-in-triumph-over-staten-island.html | CRESCENT TEAM SCORES.; Simpson Stars in Triumph Over Staten Island Cricketers. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/refinancing-planned-on-argentine-bonds-national-and-provincial.html | REFINANCING PLANNED ON ARGENTINE BONDS; National and Provincial Issues in Francs to Be Converted Into Internal 4 1/2% Liens. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dies-in-asbury-park-club.html | Dies in Asbury Park Club. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/preparing-for-war-again.html | PREPARING FOR WAR AGAIN. | True | By David Lloyd George, In A Speech In London Opening His Campaign. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/prices-of-fruit-decline-abundant-supplies-in-wholesale-market.html | PRICES OF FRUIT DECLINE.; Abundant Supplies in Wholesale Market -- Peaches Fluctuate. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ccc-men-learning-trades-at-their-jobs-1250-at-mount-rainier.html | CCC MEN LEARNING TRADES AT THEIR JOBS; 1,250 at Mount Rainier National Park Do Work That Will Aid Them in Later Life. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/pwa-man-kills-28-snakes.html | PWA Man Kills 28 Snakes. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/recoverys-hurdle.html | RECOVERY'S HURDLE. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/expect-record-chinaware-sales.html | Expect Record Chinaware Sales. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/fall-from-train-kills-boy.html | Fall From Train Kills Boy. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ethel-bartlett-wed-in-litchfield-ren-w-j-brewster-officiates-at.html | ETHEL BARTLETT WED IN LITCHFIELD; ReN, W. J. Brewster Officiates at Marriage in Church to Dr. James Edwin Thompson, | True | Flpeeia] to TH Ngw 'OR TX'AIE. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/pastors-trial-resumed-fundamentalist-protests-his-aides-were-not.html | PASTOR'S TRIAL RESUMED.; Fundamentalist Protests His Aides Were Not Allowed to Pray. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dark-hope-victor-by-margin-of-head-conquers-fidelis-in-10000-added.html | DARK HOPE VICTOR BY MARGIN OF HEAD; Conquers Fidelis in $10,000 Added Closing-Day Feature at Narragansett Park. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/victor-and-vanquished-acclaim-each-other.html | Victor and Vanquished Acclaim Each Other | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/gordon-heeker.html | Gordon -- Heeker. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miss-brandenburg-bride-married-in-washington-to-john-tucker-battle.html | MISS BRANDENBURG BRIDE.; Married in Washington to John Tucker Battle. | True | Special to TIKE NmW YORK TIMSS. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/drugstore-lives-drugstore-by-al-furman-and-harold-hadley-318-pp-new.html | Drugstore Lives; DRUGSTORE. By A.L. Furman and Harold Hadley. 318 pp. New York: The Macaulay Company. $2. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/johnsonmorse.html | JohnsonMorse. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/serbian-group-ousts-editor.html | Serbian Group Ousts Editor. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/health-test-in-air-corps-wright-field-study-begun-on-altitude.html | HEALTH TEST IN AIR CORPS; Wright Field Study Begun On Altitude Effects And 'Blacking Out' | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/model-contracts-offered-for-drugs-new-forms-for-use-in-9-states.html | MODEL CONTRACTS OFFERED FOR DRUGS; New Forms for Use in 9 States Adopted by Representatives of All Divisions of Trade. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lenox-and-pittsfield-at-saranac-lake.html | Lenox and Pittsfield -- At Saranac Lake | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/harlem-housing-plan-decried-as-unsound-renters-association-head.html | HARLEM HOUSING PLAN DECRIED AS 'UNSOUND'; Renters Association Head Holds Site Is Poorly Chosen -- Attacks 'Politics' of Condemnation Plan. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/decorators-show-new-art-in-an-exhibition-are-revealed-the-trends-an.html | DECORATORS SHOW NEW ART; In an Exhibition Are Revealed the Trends and the Methods Followed Today | True | By Walter Rendell Storey | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-years-of-peacemaking-prosperity-and-depression-j-hampden.html | The Years of Peacemaking, Prosperity and Depression; J. Hampden Jackson's "The Post-War World" Is a Historical Review of Considerable Scope | True | By P.w. Wilson | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/australian-eisteddfod.html | AUSTRALIAN EISTEDDFOD | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ontario-title-to-hoblitzel.html | Ontario Title to Hoblitzel. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/alleges-wedding-night-desertion.html | Alleges Wedding Night Desertion | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/kawa-whinston.html | Kawa -- Whinston. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miss-alice-tanner-to-wed-chicagoan-upper-montclair-girl-affianced.html | MISS ALICE TANNER TO WED CHICAGOAN; Upper Montclair Girl Affianced to Stanley Ellery Read, Clergyman's Son. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/thomas-accuses-banks-on-silver-he-declares-they-are-using-treasury.html | THOMAS ACCUSES BANKS ON SILVER; He Declares They Are Using Treasury Buying Machinery for Their Own Profit. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/judge-ousts-woman-court-aide.html | Judge Ousts Woman Court Aide. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-nation.html | THE NATION | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/daughter-to-mrs-john-m-lee.html | Daughter to Mrs. John M. Lee. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/tossed-out-window-sues-girl-asks-49000-from-arizona-attorney.html | TOSSED OUT WINDOW, SUES; Girl Asks $49,000 From Arizona Attorney General. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/indias-gold-hopes-revive.html | INDIA'S GOLD HOPES REVIVE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/seek-lobby-inquiry-by-senators-alone-congress-group-led-by-rankin.html | SEEK LOBBY INQUIRY BY SENATORS ALONE; Congress Group, Led by Rankin, Would Shift Burden From the House. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-parole-system-strongly-defended-the-federal-prison-director.html | THE PAROLE SYSTEM STRONGLY DEFENDED; The Federal Prison Director Replies To Critics Who Condemn It | True | By Sanford Bates, Director of the United States Bureau of Prisons. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dock-union-fight-is-due-tomorrow-arrival-by-airplane-today-of.html | DOCK UNION FIGHT IS DUE TOMORROW; Arrival by Airplane Today of Pacific Coast Leader to Precipitate a Row. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/text-of-the-platform-of-third-party.html | Text of the Platform of Third Party | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sweeping-changes-urged-in-oklahoma-brookings-survey-says-state-in.html | SWEEPING CHANGES URGED IN OKLAHOMA; Brookings Survey Says State in Some Ways Is Living in Jacksonian Era. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/france-lowers-rates-government-gets-guaranteed-price-cuts-for.html | FRANCE LOWERS RATES; Government Gets Guaranteed Price Cuts For Tourists by Hotels and Railways | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ends-hunger-strike-harrisburg-pa-prisoner-eats-after-26-days-put.html | ENDS HUNGER STRIKE.; Harrisburg, Pa., Prisoner Eats After 26 Days -- Put Under Doctor. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/push-sales-drives-in-markets-abroad-largest-contingent-of-traders.html | PUSH SALES DRIVES IN MARKETS ABROAD; Largest Contingent of Traders to Leave Here Since 1928 Plans to Sail This Month. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/merrygoround-of-the-air-hollywood-is-becoming-a-radio-centre-plans.html | MERRY-GO-ROUND OF THE AIR; Hollywood Is Becoming A Radio Centre -- Plans of Artists | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/harvard-conference-to-discuss-fund-use-study-of-academic-freedom.html | HARVARD CONFERENCE TO DISCUSS FUND USE; Study of Academic Freedom Will Also Be Made Under Summer School Auspices. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/spoerlgregory.html | SpoerlGregory. | True | Special to TH/ I'ZW YOIK TI.,[ES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/foreign-markets-led-by-the-british-washington-survey-shows-fresh.html | FOREIGN MARKETS LED BY THE BRITISH; Washington Survey Shows Fresh Business Gains, Jobs at New Peak. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/held-for-shooting-boy-annoyers.html | Held for Shooting Boy Annoyers | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/famous-victory.html | Famous Victory' | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/speeds-trade-with-manchukuo.html | Speeds Trade With Manchukuo. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-russian-memoir-ippolitoffivanoffs-pen-pictures-of-early-musical.html | A RUSSIAN MEMOIR; Ippolitoff-Ivanoff's Pen Pictures of Early Musical Life and Associates | True | By Olin Downes. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/877-heat-kills-2-sets-peak-for-year-three-others-prostrated-here-as.html | 87.7 HEAT KILLS 2, SETS PEAK FOR YEAR; Three Others Prostrated Here as Throngs Flee to Beaches -- Relief Due Today. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/tltton-ulrich.html | tltton -Ulrich. | True | ,qlnecial to TIq 'JKxv NOR TI&lS. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/institute-to-foster-cooperation-of-groups-williamstown-gathering-a.html | INSTITUTE TO FOSTER COOPERATION OF GROUPS; Williamstown Gathering A Unique Venture | True | By Roger W. Straus, Co-Chairman National Conference of Jews and Christians. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wrote-obituary-and-died.html | Wrote Obituary and Died. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/plans-in-newport-for-two-debuts-dinners-are-to-be-given-for-misses.html | PLANS IN NEWPORT FOR TWO DEBUTS; Dinners Are to Be Given for Misses Villa and Pope Before and After the Events. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wont-order-evacuation-us-urges-citizens-to-leave-ethiopia.html | Won't Order Evacuation.; U.S. URGES CITIZENS TO LEAVE ETHIOPIA | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/to-join-in-brussels-congress.html | To Join in Brussels Congress. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/review-5-no-title-sunbonnet-days-by-elise-dubach-isely-as-told-to.html | Review 5 -- No Title; SUNBONNET DAYS. By Elise Dubach Isely. As told to her son. Bliss Isely. Illustrated. 226 pp. Caldwell, Idaho: The Caxton Printers, Ltd. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/city-sends-serum-to-north-carolina-health-department-vaccine-is-to.html | CITY SENDS SERUM TO NORTH CAROLINA; Health Department Vaccine Is to Be Used in Infantile Paralysis Outbreak. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/garden-estates-open-at-lake-george.html | Garden Estates Open -- At Lake George | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/l-spence-clocked-in-1374.html | L. Spence Clocked in 1:37.4. | True | Special Cable to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-neediest-no-longer-six-months-of-progress-the-fund-given-last.html | THE NEEDIEST NO LONGER! SIX MONTHS OF PROGRESS; The Fund Given Last Christmas by Readers of The New York Times Is Rebuilding the Lives of Many Persons Who Were in Want | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/nash-presents-1936-lafayettes.html | NASH PRESENTS 1936 LaFAYETTES | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/p-mis-lucy-burwell-isham-keiths-bride-upperville-va-girl-married-to.html | P MISS LUCY BURWELL ISHAM KEITH'S BRIDE; Upperville, Va., Girl Married to New Yorker in a Church Ceremony. | True | peclal to T NEW YORK Tn. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/1065-suits-tried-by-city-judgments-and-settlements-for-6-months.html | 1,065 SUITS TRIED BY CITY.; Judgments and Settlements for 6 Months Higher Than in 1934. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/work-is-nearing-completion-on-three-yacht-basins-along-the.html | Work Is Nearing Completion on Three Yacht Basins Along the Palisades; PALISADES BASINS BOON TO YACHTING | True | By Clarence E. Lovejoy. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bond-market-dull-4556000-traded-turnover-in-government-list-at.html | BOND MARKET DULL; $4,556,000 TRADED; Turnover in Government List at $161,000, Smallest in Seventeen Months. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dry-goods-jobbers-plan-heavy-buying-reaction-on-prices-under-test.html | DRY GOODS JOBBERS PLAN HEAVY BUYING; Reaction on Prices Under Test Expected to Chart Course for Future Activity. | True | By William J. Enright. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ruth-hortolq-wed-t-york-harbor-greenwich-girl-becomes-the-rride-of.html | RUTH HORTOlq WED &T YORK HARBOR; Greenwich Girl Becomes the Rride of Edwin R. Metcalf of Auburn, N. Y. | True | RDei&l to lr!l' rott4r. ]rJll. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/coast-labor-unsettled-lumber-companies-prepare-to-reopen-despite.html | COAST LABOR UNSETTLED.; Lumber Companies Prepare to Reopen, Despite Threats of Picketing | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/would-keep-hosiery-code-southern-manufacturers-group-approves.html | WOULD KEEP HOSIERY CODE; Southern Manufacturers' Group Approves Agreement by Industry. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/homans-is-victor-in-final-at-golf-triumphs-2-and-1-over-roberts-to.html | HOMANS IS VICTOR IN FINAL AT GOLF; Triumphs, 2 and 1, Over Roberts to Gain Prize in Invitation Event at Southampton. | True | By Lincoln A. Werden. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miscellany.html | MISCELLANY | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lifetermer-gets-bail-mississippi-murderer-freed-because-he-is-ill.html | LIFE-TERMER GETS BAIL; Mississippi Murderer Freed Because He Is Ill. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mrs-joseph-a-baruch.html | MRS. JOSEPH A. BARUCH. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-new-book-by-herman-melville-journal-up-the-straits-edited-by.html | A New Book by Herman Melville; " Journal Up the Straits," Edited by Raymond Weaver, Is the Log of a Journey to the Near East That Has Not Been Published Before | True | By Percy Hutchison | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-postmaster-hunted-mt-tabor-man-is-missing-and-does-not-know-he.html | NEW POSTMASTER HUNTED; Mt. Tabor Man Is Missing and Does Not Know He Got Job. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/fights-plan-to-tax-rayon-textile-organon-holds-proposed-processing.html | FIGHTS PLAN TO TAX RAYON; Textile Organon Holds Proposed Processing Levy Unfair. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/detroit-rallies-to-top-browns-and-reduce-yankee-lead-rowe-mound.html | Detroit Rallies to Top Browns and Reduce Yankee Lead -- Rowe Mound Victor. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/this-is-scotland-yard-cornish-of-scotland-yard-his-reminiscences.html | This Is Scotland Yard; CORNISH OF SCOTLAND YARD: HIS REMINISCENCES AND CASES. By Ex-Superintendent G.W. Cornish. 340 pp. New York: The Macmillan Company. $2. | True | ISAAC ANDERSON | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/east-hampton-club-formally-opened-dinner-and-dancing-at-the.html | EAST HAMPTON CLUB FORMALLY OPENED; Dinner and Dancing at the Maidstone Draws Several Hundred Colonists. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/frosty-fairy-brass-tacks-and-his-elegance-capture-titles-at-horse.html | Frosty Fairy, Brass Tacks and His Elegance Capture Titles at Horse Show; BRUNDAGE'S ENTRY WINS SADDLE TITLE | True | By Henry R. Ilsley. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/misa-anna-payne-married.html | Misa Anna Payne Married. | True | Special to THeN.W YORK TI.IE. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miss-eckhart-wed-to-d-p-kingsley-jr-illinois-girl-becomes-bride-of.html | MISS ECKHART WED TO D. P. KINGSLEY JR.; Illinois Girl Becomes Bride of New Yorker in Her Home at Kenilworth. I | True | Ipeclal to TH Iqsw YORK TIME, | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/kansas-girls-haul-wheat-to-pay-college-expenses.html | Kansas Girls Haul Wheat To Pay College Expenses | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/recruiting-speeded-by-army.html | RECRUITING SPEEDED BY ARMY | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hogarths-prints-at-the-metropolitan-museum.html | HOGARTH'S PRINTS AT THE METROPOLITAN MUSEUM | True | By Elisabeth Luther Cary. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/odets-indignant-plans-new-inquiry-playwright-deported-by-cuba.html | ODETS, INDIGNANT, PLANS NEW INQUIRY; Playwright Deported by Cuba Returns With His Aides and Assails Havana Regime. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/roads-cut-costs-of-fiscal-offices-most-of-the-carriers-with.html | ROADS CUT COSTS OF FISCAL OFFICES; Most of the Carriers With Agencies Here Have Reduced Expense Since 1929. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/keeping-healthy-the-secret-of-keeping-fit-by-artie-mcgovern.html | Keeping Healthy; THE SECRET OF KEEPING FIT. By Artie McGovern. Illustrated. 245 pp. New York: Simon & Schuster. $2. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/brilliant-and-informing-notes-on-music-essays-in-musical-analysis.html | Brilliant and Informing Notes on Music; ESSAYS IN MUSICAL ANALYSIS. By Donald Francis Tovey. Vol. I, Symphonies. Vol. II, Symphonies, Variations and Orchestral Polyphony. 223, 212 pp. New York: Oxford University Press. $4 each. | True | RICHARD ALDRICH. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/at-bar-harbor.html | AT BAR HARBOR. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/helen-h-palmer-a-bride.html | Helen H. Palmer a Bride. | True | Special to THE BW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/law-suit-barrage-aimed-at-aaa-taxes-processors-of-farm-products.html | LAW SUIT BARRAGE AIMED AT AAA TAXES; Processors of Farm Products Strike to Prevent a Permanent Set-Up on The New Deal Plan | True | By Felix J. Belair. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/fairchild-plans-a-soapbox-war-alderman-rallies-patriotic-groups-for.html | FAIRCHILD PLANS A 'SOAP-BOX' WAR; Alderman Rallies Patriotic Groups for Ordinance to Ban Alien Speakers in Streets. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hen-in-jail-lays-daily-egg.html | Hen, in Jail, Lays Daily Egg. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-dictionary-of-american-biography-dictionary-of-american.html | The Dictionary of American Biography; DICTIONARY OF AMERICAN BIOGRAPHY. Edited by Dumas Malone. Under the auspices of the American Council of Learned Societies. Volume XVI, Robert -- Seward. 621 pp. New York: Charles Scribner's Sons. $12.50. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/july-opens-actively-here-sales-increases-ranging-up-to-20-estimated.html | JULY OPENS ACTIVELY HERE.; Sales Increases Ranging Up to 20% Estimated for Large Stores | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/rev-a-i-dawson-funeral-500-friends-at-services-for-the-brooklyn.html | REV. A. I. DAWSON FUNERAL; 500 Friends at Services for the Brooklyn Educator. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/utility-accounting-rule-comment-on-courts-annulment-of-orders-of.html | UTILITY ACCOUNTING RULE; Comment on Court's Annulment of Orders of Commission. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/yugoslavia-seeks-accord-with-vatican-move-for-concordat-regarded-as.html | YUGOSLAVIA SEEKS ACCORD WITH VATICAN; Move for Concordat Regarded as Important in Placating the Croatian Catholics. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/geneva-is-gloomy-on-ethiopian-issue-league-is-expected-to-seek-aid.html | GENEVA IS GLOOMY ON ETHIOPIAN ISSUE; League Is Expected to Seek Aid of Washington Under the Briand-Kellogg Pact. | True | By Clarence K. Streit. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miss-anne-sibley-is-wed-rochester-n-y-girl-married-to-henry.html | MISS ANNE SIBLEY IS WED.; Rochester, N. Y., Girl Married to Henry Brevoort Cannon Jr, | True | Spe('ial to T]o N.w YnRK Tl,IES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/our-vast-gold-hoard-to-lie-buried-inland-treasure-worth-nine.html | OUR VAST GOLD HOARD TO LIE BURIED INLAND; Treasure Worth Nine Billions, Built Up by Trade and Seizures, Will Be Guarded at Denver and Fort Knox | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/seizes-clerk-and-3700-payroll-bandit-later-frees-louisville-victim.html | SEIZES CLERK AND $3,700.; Payroll Bandit Later Frees Louisville Victim and Escapes. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/friesel-brandt-dudek-and-misses-freeman-elizabeth-kompa-win-titles.html | Friesel, Brandt, Dudek and Misses Freeman, Elizabeth Kompa Win Titles; ELIZABETH KOMPA GAINS SWIM TITLE | True | By Arthur J. Daley. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/shopping-suggestions-accessories-for-the-vacationist-have-a-wide.html | SHOPPING SUGGESTIONS; Accessories for the Vacationist Have a Wide Range -- New Tan Make-Ups | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sums-up-results-of-work-by-the-ccc-fechner-report-covers-the-period.html | SUMS UP RESULTS OF WORK BY THE CCC; Fechner Report Covers the Period From April, 1933, to April, 1935. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/upholds-death-verdict-illinois-judge-says-no-official-should-have.html | UPHOLDS DEATH VERDICT.; Illinois Judge Says No Official Should Have Right to Upset It. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/platform-balks-republican-group-new-england-conference-of-younger.html | PLATFORM BALKS REPUBLICAN GROUP; New England Conference of Younger Elements Holds Off Its Decisions. | True | By Robert D. Byrnes. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/american-diplomacy-during-the-revolutionary-years-the-diplomacy-of.html | American Diplomacy During the Revolutionary Years; THE DIPLOMACY OF THE AMERICAN REVOLUTION. By Samuel Flagg Bemis. Maps. 293 pp. New York: D. Appleton-Century Company. $3.50. | True | By Nathan G. Goodman | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/strike-closes-shoe-plant.html | Strike Closes Shoe Plant. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/rainbow-veterans-meet-friday.html | Rainbow Veterans Meet Friday. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/asheville-calendar.html | ASHEVILLE CALENDAR. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/minneapolis-sales-higher-best-july-4-trade-in-five-years-pushes.html | MINNEAPOLIS SALES HIGHER.; Best July 4 Trade in Five Years Pushes Volume Up for Week | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/carloughkristen.html | CarloughKristen. | True | Special to Trg Np-W YORE Tms. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/martin-takes-quebec-title.html | Martin Takes Quebec Title. | True |  | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/join-liquor-interests-in-free-duty-campaign.html | Join Liquor Interests In Free Duty Campaign | True |  | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/novarro-explains-dislike-for-films.html | NOVARRO EXPLAINS DISLIKE FOR FILMS | True |  | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/many-inventions-the-art-of-invention-and-what-to-invent-by-raymond.html | Many Inventions; THE ART OF INVENTION AND WHAT TO INVENT. By Raymond F. Yates. Illustrated. 284 pp. New York: D. Appleton-Century Company, Inc. $3. | True |  | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-nra-model-in-the-guffey-bill-measure-in-congress-would-create.html | NEW NRA MODEL IN THE GUFFEY BILL; Measure in Congress Would Create Code Authority in Bituminous Coal. | True | By Dean Dinwoodey, Editor United States Law Week. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-england-sales-hold-fair-activity-in-the-wool-market-while.html | NEW ENGLAND SALES HOLD.; Fair Activity in the Wool Market, While Building Shows Gain. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-mood-of-congress-colors-the-outlook-a-spirit-of-opposition.html | NEW MOOD OF CONGRESS COLORS THE OUTLOOK; A Spirit of Opposition, Springing From Many Sources, Affects Legislation | True | By Turner Catledge. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-camera-goes-aroving-paramounts-filmmakers-tour-the-globe-to.html | A CAMERA GOES A-ROVING; Paramount's Film-Makers Tour the Globe To Assemble 'The Big Broadcast' | True | By Idwal Jones. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-sharp-recovery-on-the-supreme-court.html | A SHARP RECOVERY ON THE SUPREME COURT" | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/footnotes-on-the-operatic-film-and-a-suggestion-that-not-even-the.html | FOOTNOTES ON THE OPERATIC FILM; And a Suggestion That Not Even the Successful Grace Moore Picture Is a Perfect Blend of Cinema and Opera | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mexicans-halt-flight-army-aviators-reach-bismarck-in-goodwill-tour.html | MEXICANS HALT FLIGHT.; Army Aviators Reach Bismarck in Good-Will Tour. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/big-fish-that-eat-the-little-fish.html | BIG FISH THAT EAT THE LITTLE FISH" | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/chile-to-buy-new-planes-to-purchase-american-and-french-machines-in.html | CHILE TO BUY NEW PLANES; To Purchase American and French Machines in Extending Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/gain-seen-in-canadian-plan-aaa-officials-say-control-may-be.html | GAIN SEEN IN CANADIAN PLAN; AAA Officials Say Control May Be Stabilizer for World Wheat. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/british-plan-new-effort-will-confer-with-league-official-on.html | BRITISH PLAN NEW EFFORT.; Will Confer With League Official on Ethiopia Tomorrow. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-arliss-epoch.html | THE ARLISS EPOCH | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bird-haven-at-jones-beach-is-leased-to-the-federal-government-for-a.html | Bird Haven at Jones Beach Is Leased To the Federal Government for a Year | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/southwest-gains-continue-retail-volume-shows-improvement-industrial.html | SOUTHWEST GAINS CONTINUE.; Retail Volume Shows Improvement, Industrial Activity Is Higher. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wife-sees-husband-drown.html | Wife Sees Husband Drown. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hitchcocks-four-triumphs-6-to-4-over-sands-point-meadow-brook-team.html | HITCHCOCK'S FOUR TRIUMPHS. 6 TO 4, OVER SANDS POINT; Meadow Brook Team Scores on International Field in a Charity Exhibition. | True | By Kingsley Childs. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/july-4-burns-fatal-to-child.html | July 4 Burns Fatal to Child. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mucklowburnett.html | MucklowBurnett. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hj-allen-decries-taxes-united-states-has-become-heaviest-burdened.html | H.J. ALLEN DECRIES TAXES.; United States Has Become Heaviest Burdened Nation, He Says. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/coffee-supply-down-116.html | Coffee Supply Down 11.6%. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/army-net-title-to-van-vliet.html | Army Net Title to Van Vliet. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/foreign-exchange-saturday-july-6-1955.html | FOREIGN EXCHANGE; Saturday, July 6, 1955. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mr-bynner-holds-a-mirror-to-his-guests-guest-book-by-witter-bynner.html | Mr. Bynner Holds a Mirror to His Guests; GUEST BOOK. By Witter Bynner. 82 pp. New York: Alfred A. Knopf. $1.50. | True | P.H. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-fight-arises-over-st-louis-gas-bond-group-opposes-plan-for.html | NEW FIGHT ARISES OVER ST. LOUIS GAS; Bond Group Opposes Plan for Company Prepared by Bankruptcy Trustee. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/truck-runs-into-store-driver-escapes-injury-in-crash-in-second-av.html | TRUCK RUNS INTO STORE.; Driver Escapes Injury In Crash in Second Av. Near 102d St. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dupuy-annexes-spreckels-trophy-in-outboard-race-on-the-seine-french.html | Dupuy Annexes Spreckels Trophy In Outboard Race on the Seine; French Champion Averages 70.919 Kilometers in Two-Hour Dash -- Dollar, Lone American Entrant, Goes Brilliantly Until Motor Trouble Forces Him to Withdraw. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/to-aid-brain-workers-estonia-sets-up-system-of-voluntary-protection.html | TO AID 'BRAIN WORKERS.'; Estonia Sets Up System of Voluntary Protection Against Poverty. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/fairbanks-sr-at-vancouver.html | Fairbanks Sr. at Vancouver. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/off-goes-the-picnic-party-the-abundant-hampers-of-pickwicks-day-are.html | OFF GOES THE PICNIC PARTY; The Abundant Hampers of Pickwick's Day Are No Longer to Be Seen, But Every One, Young and Old, Eats With as Much Relish | True | By Dorothy Beaver | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/atlantic-city.html | ATLANTIC CITY. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/murray-goes-native-in-crude-farm-home-former-oklahoma-governor.html | MURRAY 'GOES NATIVE' IN CRUDE FARM HOME; Former Oklahoma Governor Sleeps on Floor, but Plans to Develop Acres. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/editorial-article-1-no-title-measure-he-advocated-hurts-the.html | Editorial Article 1 -- No Title; Measure He Advocated Hurts the Governor's Chances for Re-election. | True | RISE IN SALES TAX REACTS ON HORNER | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/will-abandon-terminal-c-ei-shifts-trains-to-l-n-at-evansville-ind.html | WILL ABANDON TERMINAL.; C. & E.I. Shifts Trains to L. & N. at Evansville, Ind., for Economy. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/cleared-in-killing-of-american.html | Cleared in Killing of American. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/crash-alters-plane-rule-bennett-field-attempts-to-reduce-danger-in.html | CRASH ALTERS PLANE RULE; Bennett Field Attempts to Reduce Danger in Take-Offs. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/books-and-authors.html | Books and Authors | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/rosenberg-reads-nazi-foes-attack-letter-of-catholic-bishop-calls.html | ROSENBERG READS NAZI FOES ATTACK; Letter of Catholic Bishop Calls Leader's Visit a 'Mockery' of Religion. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/rialto-gossip-a-lot-of-words-and-music-mr-long-joins-up-mr-lavery.html | RIALTO GOSSIP; A Lot of Words and Music -- Mr. Long Joins Up -- Mr. Lavery Eyes the Rustics | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/australia-plans-search-for-gold-army-planes-to-map-areas-for-survey.html | AUSTRALIA PLANS SEARCH FOR GOLD; Army Planes to Map Areas for Survey in Move for Rapid Production Increase. | True | Special Correspondents, THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hazlitt-raymond.html | Hazlitt -- Raymond. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/captain-f-a-avery.html | CAPTAIN F. A, AVERY. | True | Special to THE NEW YORK TIlgS | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/liquor-bill-gives-treasury-control-house-committee-democrats-reject.html | LIQUOR BILL GIVES TREASURY CONTROL; House Committee Democrats Reject Administration Plan for Separate Agency. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/british-air-force-flies-for-king-in-planes-first-formal-review-350.html | British Air Force Flies for King In Planes' First Formal Review; 350 Bombers and Fighting Craft Are Inspected at New Mildenhall Airdrome -- 182 Then Perform 'Fly Past' Before Royalty at Duxford -- 150,000 Other Spectators at Parade in Sky. | True | By Frederick T. Birchall. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/still-push-production-july-schedules-high-to-hold-speed-tests-in.html | STILL PUSH PRODUCTION; July Schedules High -- To Hold Speed Tests in Utah -- Oil Lost | True | By E.y. Watson. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/british-lion-welcomes-us-mouse.html | BRITISH LION WELCOMES U.S. MOUSE | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/gar-wood-jr-sweeps-three-races-to-lead-in-lehman-trophy-series-son.html | Gar Wood Jr. Sweeps Three Races To Lead in Lehman Trophy Series; Son of Noted Speedboat Pilot Scores 1,200 Points in Title Outboard Regatta at Geneva -- Chase, Pro, Second With 1,100 -- Crooks Trails Amateur Pace-Setter. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/william-a-scott.html | WILLIAM A, SCOTT. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hendersonbeecher.html | HendersonBeecher. | True | Special to T NwW YORK Tnzs. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mrs-moody-vanquishes-miss-jacobs-63-36-75-by-staging-great-rally.html | MRS. MOODY VANQUISHES MISS JACOBS, 6-3, 3-6, 7-5, BY STAGING GREAT RALLY; DUEL THRILLS 19,000 | True | By Ferdinand Kuhn Jr. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bus-kills-girl-9-hitching-on-truck-driver-friend-of-her-father-held.html | BUS KILLS GIRL, 9, HITCHING ON TRUCK; Driver, Friend of Her Father, Held Blameless in North Hackensack Accident. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-philippines-face-a-crucial-test-when-free-they-must-sail-an.html | THE PHILIPPINES FACE A CRUCIAL TEST; When Free, They Must Sail an Uncharted Course Through Political Seas | True | By Robert Aura Smith | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/veteran-of-88-deserts-bride.html | Veteran of 88 Deserts Bride. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/detroit-auto-industry-may-pipe-gas-from-kansas.html | Detroit Auto Industry May Pipe Gas From Kansas | True | Special Correspondence. THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ethiopian-war-cloud-darkens-all-europe-existence-of-the-league-of.html | ETHIOPIAN WAR CLOUD DARKENS ALL EUROPE; Existence of the League of Nations, Future of Italy, and Friendship of France and Britain Threatened | True | By Frederick T. Birchall. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/british-again-seek-support-of-france-laval-receives-ambassador-but.html | BRITISH AGAIN SEEK SUPPORT OF FRANCE; Laval Receives Ambassador, but Attitude of U.S. on Ethiopia Stiffens His Resistance. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/boy-scouts-plan-tabloid-paper.html | Boy Scouts plan Tabloid Paper. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/essential-to-recovery.html | ESSENTIAL TO RECOVERY. | True | By Dr. J.a. de Haas of Harvard, In A Paper Read Before the University of Virginia Institute of Public Affairs. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/vote-to-push-car-strike-omaha-workers-act-after-arbitration.html | VOTE TO PUSH CAR STRIKE.; Omaha Workers Act After Arbitration Collapses. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/kellogg-leaves-hospital.html | Kellogg Leaves Hospital. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/review-1-no-title-peter-and-gretchen-of-old-nuremberg-by-viola-m.html | Review 1 -- No Title; PETER AND GRETCHEN OF OLD NUREMBERG. By Viola M. Jones. Pictures by Helen Sewell. 98 pp. Chicago: Albert Whitman & Co. $2. | True | By Anne T. Eaton | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/jewish-patriotism.html | JEWISH PATRIOTISM. | True | By Senator Bennett C. Clark of Missouri, Speaking In Arlington National Cemetery At Exercises Conducted By Jewish Veterans. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/huckins-to-visit-here-engineer-will-stop-on-cruise-to-cape-cod-bay.html | HUCKINS TO VISIT HERE.; Engineer Will Stop on Cruise to Cape Cod Bay. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/roosevelt-asks-passage-of-coal-bill-regardless-of-its.html | ROOSEVELT ASKS PASSAGE OF COAL BILL, REGARDLESS OF ITS CONSTITUTIONALITY; COURT RULING SOUGHT | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ilka-chase-actress-1-gets-bridal-license-stage-and-screen-star-will.html | ILKA CHASE, ACTRESS, 1 GETS BRIDAL LICENSE; Stage and Screen Star Will Be! Wed to William B. Murray, Former Music Critic. | True | pecial to T Nzw YORK TIMZ. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/turks-heed-plea-for-air-force-fund-people-give-freely-to-finance.html | TURKS HEED PLEA FOR AIR FORCE FUND; People Give Freely to Finance Building of Fleet of 500 Planes for Defense. | True | By J.w. Kernick. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-friends-resentment.html | A FRIEND'S RESENTMENT. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/radio-caricatures-cornelia-otis-skinner-discusses-shift-of-her-art.html | RADIO CARICATURES; Cornelia Otis' Skinner Discusses Shift of Her Art From Stage to the Air | True | By Richard B. O'Brien. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/talmadge-assails-scarcity-of-money-roosevelt-program-keeps-funds.html | TALMADGE ASSAILS 'SCARCITY' OF MONEY; Roosevelt Program Keeps Funds From the Small Business Man, Governor Says. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/traffic-up-1500000-over-ontario-boundary.html | Traffic Up 1,500,000 Over Ontario Boundary | True | By the Canadian Press. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/john-reebe.html | JOHN REEBE, | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-nine-old-men.html | THE NINE OLD MEN." | True | By Senator A. Harry Moore of New Jersey, Speaking At Tammany Hall On Independence Day. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/50000-japanese-test-air-defenses-signal-sends-first-aid-and-other.html | 50,000 JAPANESE TEST AIR DEFENSES; Signal Sends First Aid and Other Workers to Posts Throughout Tokyo. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-grim-resolute-figure.html | A GRIM, RESOLUTE FIGURE." | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dr-john-e-sipe.html | DR. JOHN E. SIPE. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mrs-sabin-honors-alfred-e-smith-gives-large-party-for-former.html | MRS. SABIN HONORS ALFRED E. SMITH; Gives Large Party for Former Governor at Her Home in Southampton. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/horror-in-brazil-the-farm-at-paranao-by-laurence-kirk-307-pp-new.html | Horror in Brazil; THE FARM AT PARANAO. By Laurence Kirk. 307 pp. New York: Doubleday, Doran & Co. $2. | True | JANE SPENCE SOUTHRON. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bulgaria-reduces-roses-unsold-stocks-of-rose-oil-cause.html | BULGARIA REDUCES ROSES.; Unsold Stocks of Rose Oil Cause Extermination of Some Gardens. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/priscilla-tephenson-becomes-the-bride-of-robert-lancaster-in-church.html | Priscilla Stephenson Becomes the Bride Of Robert Lancaster in Church Nuptials | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/flowers-near-the-sea-there-are-many-that-will-thrive-despite.html | FLOWERS NEAR THE SEA; There Are Many That Will Thrive Despite Moisture And Salt Winds, Almost Down to the Water's Edge | True | By Olive Hyde Foster. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lincoln-on-property.html | Lincoln on Property. | True | W.W. MOUNT | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dog-gets-25000-heir-nothing.html | Dog Gets $25,000; Heir Nothing | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/japan-indifferent-to-filipino-plans-trade-not-more-territory-in.html | JAPAN INDIFFERENT TO FILIPINO PLANS; Trade, Not More Territory in Pacific Islands, Is Believed to Be Her Interest. | True | By Hugh Byas. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/herman-w-schroeder.html | HERMAN W. SCHROEDER. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/german-doctors-guests-party-of-91-visitors-entertained-at-reception.html | GERMAN DOCTORS GUESTS.; Party of 91 Visitors Entertained at Reception by Dr. Botchers. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/speeds-pioneers-on-home-building-carr-orders-other-construction.html | SPEEDS 'PIONEERS' ON HOME BUILDING; Carr Orders Other Construction Halted Until the Colony Shelters Its Families. | True | Copyright, 1935, by Nana, Inc. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lefts-and-rights-woo-epic.html | LEFTS AND RIGHTS WOO EPIC | True | Special Correspondence, THE NEW YORK TIMES | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/to-study-store-displays-ad-foundation-to-start-research-on-windows.html | TO STUDY STORE DISPLAYS; Ad Foundation to Start Research on Windows About Aug. 1. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/activities-about-town-two-new-print-galleries-open-among-the-summer.html | ACTIVITIES ABOUT TOWN; Two New Print Galleries Open -- Among The Summer Exhibitions Now in Progress | True | E.A.J. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/observations-on-war.html | Observations on War. | True | RICHARD SCHULZE | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wine-men-set-up-standards.html | WINE MEN SET UP STANDARDS | True | By George P. West. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/central-city-opens-4th-stage-festival-opera-house-of-old-colorado.html | CENTRAL CITY OPENS 4TH STAGE FESTIVAL; Opera House of Old Colorado Mining Centre Is Setting for Novel Extravaganza. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/boy-16-is-missing-kidnapping-denied-storekeeper-tells-of-demand-for.html | BOY, 16, IS MISSING; KIDNAPPING DENIED; Storekeeper Tells of Demand for $5,000, but Relatives Say Youth Was Runaway. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/thompson-ntxdorff.html | Thompson -Ntxdorff. | True | Special to TH NW YOnK TnUES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/biography-of-a-comedian.html | BIOGRAPHY OF A COMEDIAN | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/weissberger-estate-hungarian-who-died-in-australia-left-4940-not.html | WEISSBERGER ESTATE.; Hungarian Who Died in Australia Left 4,940, Not 100,000,000. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/fielding-sale-thursday-plaza-galleries-will-auction-furnishings-of.html | FIELDING SALE THURSDAY.; Plaza Galleries Will Auction Furnishings of Estate. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/seek-biteless-paprika-twelve-hungarian-girls-taste-60000-pods-in.html | SEEK 'BITELESS' PAPRIKA.; Twelve Hungarian Girls Taste 60,000 Pods In Budapest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-burden-bearer.html | THE BURDEN BEARER. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/premier-ja-lyons-of-australia-here-will-be-presidents-guest-and.html | PREMIER J.A. LYONS OF AUSTRALIA HERE; Will Be President's Guest and Plans to Discuss Trade Pact With Him. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/italian-war-spirit-increased-by-eden-britons-rome-visit-regarded-as.html | ITALIAN WAR SPIRIT INCREASED BY EDEN; Briton's Rome Visit Regarded as Evidence of Hostility of Powerful Interests. | True | By Arnaldo Cortesi. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/byrns-adopts-twain-motto.html | Byrns Adopts Twain Motto. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/up-to-the-president.html | UP TO THE PRESIDENT. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-tobacco-program-is-voted.html | New Tobacco Program Is Voted. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/in-classroom-and-on-the-campus-the-nea-has-a-report-on-the-teachers.html | IN CLASSROOM AND ON THE CAMPUS; The NEA Has a Report on The Teacher's Income | True | By Eunice Barnard. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bergen-gets-holeinone.html | Bergen Gets Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/housewares-exhibit-to-be-strong-magnet-show-opening-here-wednesday.html | HOUSEWARES EXHIBIT TO BE STRONG MAGNET; Show Opening Here Wednesday Expected to Break Records for Similar Trade Events. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/monte-carlo-to-learn-its-fate-tomorrow-monacos-council-opposes-loan.html | MONTE CARLO TO LEARN ITS FATE TOMORROW; Monaco's Council Opposes Loan of 55,000,000 Francs to Save Noted Casino. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/canadian-northwest-sweetwater-ranch-by-harold-bindloss-311-pp-new.html | Canadian Northwest; SWEETWATER RANCH. By Harold Bindloss. 311 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/plan-mobile-relief-crew-westchester-camp-officials-fit-trucks-for.html | PLAN MOBILE RELIEF CREW.; Westchester Camp Officials Fit Trucks for House Workers. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/pin-games-grow-into-big-industry-machines-are-said-to-number-500000.html | PIN GAMES GROW INTO BIG INDUSTRY; Machines Are Said to Number 500,000 in America and to Have Cost $20,000,000. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/tells-missioners-to-stay-in-ethiopia-field-director-cables-50-at.html | TELLS MISSIONERS TO STAY IN ETHIOPIA; Field Director Cables 50 at Addis Ababa to Remain at Their Posts. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ford-answers-wealthsharers-they-think-about-money-he-says-but.html | FORD ANSWERS WEALTH-SHARERS; They Think About Money, He Says, but Wealth Lies in Productive Plants and Machines | True | By S.j. Woolf | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/annapolis-men-criticism-of-them-seen-as-unjustified.html | ANNAPOLIS MEN; Criticism of Them Seen As Unjustified | True | H.W. GREENE | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/otis-co-bring-new-goodrich-suit-charge-hood-rubber-company-is-being.html | OTIS & CO. BRING NEW GOODRICH SUIT; Charge Hood Rubber Company Is Being Included in Proposed Financing. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/george-whittaker.html | GEORGE WHITTAKER. | True | Special t THE NEW YORK TIMES, | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/boards-of-visitors-move-to-increase-size-of-body-for-west-point.html | BOARDS OF VISITORS; Move to Increase Size of Body For West Point Approved | True | WILLIAM C. RIVERS, Major General, U.S.A. (Retired) | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/to-hail-tercentenary-smaller-connecticut-towns-plan-events-this.html | TO HAIL TERCENTENARY.; Smaller Connecticut Towns Plan Events This Week. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/activities-of-musicians-heifetz-to-be-soloist-at-stadium-iturbi-in.html | ACTIVITIES OF MUSICIANS; Heifetz to Be Soloist at Stadium -- Iturbi in Dual Role -- Other Items | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/thunder-left-of-the-mike-christopher-morley-in-radios-spotlight.html | THUNDER LEFT OF THE 'MIKE'; Christopher Morley in Radio's Spotlight Finds Himself Isolated 'In a Golden Cloud' Alone With Listeners as Individuals | True | By Orrin E. Dunlap Jr. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/nazis-tell-powers-their-naval-plans-detailed-building-program-for.html | NAZIS TELL POWERS THEIR NAVAL PLANS; Detailed Building Program for 1935-36 Given to Britain, U.S., France, Italy, Japan. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/beats-two-patrolmen-youth-21-battles-in-brooklyn-till-more-police.html | BEATS TWO PATROLMEN.; Youth, 21, Battles in Brooklyn Till More Police Subdue Him. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/fears-japanese-trade-textile-labo-leader-urges-curb-on-cotton-goods.html | FEARS JAPANESE TRADE.; Textile Labo Leader Urges Curb on Cotton Goods Imports. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/syracuse-expects-big-summer-class-enrolment-of-1400-likely-for.html | SYRACUSE EXPECTS BIG SUMMER CLASS; Enrolment of 1,400 Likely for Session Beginning Tomorrow -- Wide Program Offered. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/j-e-chamberlain-editor-dies-at-83-with-boston-transcript-for-34.html | J. E. CHAMBERLAIN, EDITOR, DIES AT 83; With Boston Transcript for 34 Years and The New York Evening Mail for ,14. | True | pecial to THE NEV YORK TI,'IES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/coast-faces-shipping-trouble.html | COAST FACES SHIPPING TROUBLE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/kitchenette-cook-the-vicomte-in-the-kitchenette-by-vicomte-de.html | Kitchenette Cook; THE VICOMTE IN THE KITCHENETTE. By Vicomte de Mauduit. Illustrated by Mary Shepard. 146 pp. New York: Covici, Friede. $1.75. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/search-for-fliers-body-futile.html | Search for Flier's Body Futile. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/notes-here-and-afield-season-begins-at-chautauqua-festival-in.html | NOTES HERE AND AFIELD; Season Begins at Chautauqua -- Festival In Virginia -- Miscellany | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/heidelberg-corps-assailed-by-nazis-fraternities-are-condemned-after.html | HEIDELBERG CORPS ASSAILED BY NAZIS; Fraternities Are Condemned After One Is Punished for Ridiculing Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dobbs-ferry-man-80-a-commuter-56-years-regards-daily-trip-as-a.html | Dobbs Ferry Man, 80, a Commuter 56 Years, Regards Daily Trip as a 'Beautiful Ride' | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/railroad-changes-managers.html | Railroad Changes Managers. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-book-on-writers-by-thomas-mann.html | A Book on Writers By Thomas Mann | True | GABRIELE REUTER. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/more-ocean-travel-rising-confidence-and-lowered-fares-among-the.html | MORE OCEAN TRAVEL; Rising Confidence and Lowered Fares Among the Causes of the Increase | True | By John W. Harrington. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mrs-robert-mck-barry.html | MRS. ROBERT McK. BARRY, | True | Special to TR EW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/fly-tricolor-only-paris-veterans-warn-order-to-tear-down-all-other.html | FLY TRI-COLOR ONLY, PARIS VETERANS WARN; Order to Tear Down All Other Emblems on Bastile Day Presages Trouble. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dies-on-subway-train.html | Dies on Subway Train. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/missionary-slain-in-manchuria.html | Missionary Slain in Manchuria. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lepers-demand-release-demonstrate-in-manila-as-bill-passes-easing.html | LEPERS DEMAND RELEASE.; Demonstrate in Manila as Bill Passes Easing Restrictions. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/shakespearean-observation.html | Shakespearean Observation. | True | C. WICKLIFFE THROCKMORTON | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dictatorial-move-barred-in-spain-war-minister-promises-to-put-down.html | DICTATORIAL MOVE BARRED IN SPAIN; War Minister Promises to Put Down Any Coup by Parties of the Right. | True | By William P. Carney. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/see-fine-opportunity-for-trade-commission-only-agency-which-can.html | SEE FINE OPPORTUNITY FOR TRADE COMMISSION; Only Agency Which Can Help Voluntary Business Pacts, Lawyers Point Out. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/ugly-landscapes-transformed-the-ingenious-gardener-finds-a-way-to.html | UGLY LANDSCAPES TRANSFORMED; The Ingenious Gardener Finds a Way to Deal With the Unsightly Fence Corner and With the Scars of Roads and Outbuildings | True | By Amelia Leavitt Hill. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/elsie-littles-bridal-8he-will-be-wed-to-james-h-madden-on-july-20.html | ELSIE LITTLE'S BRIDAL,; 8he Will Be Wed to James H. Madden on July 20. | True | lecfal to THl Nz'.v YORK Tl,IES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/elections-turned-by-third-parties-in-some-cases-but-not-always-a.html | ELECTIONS TURNED BY THIRD PARTIES; In Some Cases but Not Always a Split Has Resulted in the Success of the Other Side. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/rumson-riders-triumph-stage-late-rally-to-turn-back-us-army-four-by.html | RUMSON RIDERS TRIUMPH.; Stage Late Rally to Turn Back U.S. Army Four by 11-9. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/gay-jersey-its-beaches-attract-many-vacationists.html | GAY JERSEY; Its Beaches Attract Many Vacationists | True | By Victor H. Bernstein. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/arrivals-of-buyers-here-map-reach-1929-figures.html | Arrivals Of Buyers Here Map Reach 1929 Figures | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/union-bag-plant-is-begun-in-south-4000000-unit-of-corporation-to.html | UNION BAG PLANT IS BEGUN IN SOUTH; $4,000,000 Unit of Corporation to Employ 1,375 Persons at $1,000,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/commerce-school-issues-honor-roll-dean-madden-at-nyu-lists-124-with.html | COMMERCE SCHOOL ISSUES HONOR ROLL; Dean Madden at N.Y.U. Lists 124 With Highest Grades in Day Division. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/monkeys-decide-question-bananas-not-homesickness-lure-back.html | MONKEYS DECIDE QUESTION; Bananas, Not Homesickness, Lure Back Wisconsin Campus Runaways | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/may-act-this-week-on-copeland-bill-rep-rayburn-tells-food-men-he.html | MAY ACT THIS WEEK ON COPELAND BILL; Rep. Rayburn Tells Food Men He Will Seek Enactment at the Present Session. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/moses-keeps-job-on-works-relief-johnson-lauds-him-administrator.html | MOSES KEEPS JOB ON WORKS RELIEF; JOHNSON LAUDS HIM; Administrator Declares, After Hour's Conference, 'Maybe I Can Pile More on Him.' | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/food-poison-kills-woman.html | Food Poison Kills Woman. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/four-independent-men-of-letters-within-a-tradition-four-independent.html | Four Independent Men of Letters Within a Tradition; FOUR INDEPENDENTS. By Daniel Sargent. 243 pp. New York: Sheed & Ward. $2. | True | M.E. WALKER. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hail-forest-credit-plan-lumber-manufacturers-approve-fletcher.html | HAIL FOREST CREDIT PLAN.; Lumber Manufacturers Approve Fletcher Proposal. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/inside-cloak-men-and-union-agree-peace-terms-based-on-lehman-plan.html | INSIDE CLOAK MEN AND UNION AGREE; Peace Terms Based on Lehman Plan Due to Be Ratified by Workers on Tuesday. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/eccentric-first-at-durban.html | Eccentric First at Durban. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lions-terrorize-town-mischievous-youths-free-3-beasts-at-carnival.html | LIONS TERRORIZE TOWN.; Mischievous Youths Free 3 Beasts at Carnival in England. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sturdy-pilot-of-the-new-tax-program-chairman-doughton-applies-the.html | STURDY PILOT OF THE NEW TAX PROGRAM; Chairman Doughton Applies the Counsel of Moderation to Legislation and to Life | True | By Turner Catledge | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/dewey-will-meet-mayor-tomorrow-police-cooperation-and-cost-of.html | DEWEY WILL MEET MAYOR TOMORROW; Police Cooperation and Cost of Racket Inquiry to Be Taken Up at Conference. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/spending-millions-to-improve-stores-cost-of-modernization-in-1935.html | SPENDING MILLIONS TO IMPROVE STORES; Cost of Modernization in 1935 Estimated at $144,000,000 in Association Survey. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/troys-8term-mayor-to-retire.html | Troy's 8-Term Mayor to Retire. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/classified-clouds.html | CLASSIFIED CLOUDS. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bank-stocks-at-high-level.html | Bank Stocks at High Level. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/historical-accuracy.html | Historical Accuracy. | True | EDITH JARDINE. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/miss-smith-takes-final-beats-miss-burritt-in-middle-atlantic-states.html | MISS SMITH TAKES FINAL.; Beats Miss Burritt in Middle Atlantic States Tennis. | True | Special to NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/alaskans-await-food-ship-is-carrying-provisions-to-folk-weary-of.html | ALASKANS AWAIT FOOD.; Ship Is Carrying Provisions to Folk Weary of Game, Fish. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/asbury-park-tennis-atlantic-city.html | Asbury Park Tennis -- Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mona-lisa.html | Mona Lisa. | True | HOMER W. CLOUGH | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/horse-marine-rights-in-british-warships.html | HORSE MARINE RIGHTS IN BRITISH WARSHIPS | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/robbinss-mare-scores-lowers-seasons-track-record-to-209-34-in.html | ROBBINS'S MARE SCORES.; Lowers Season's Track Record to 2:09 3/4 In Mineola Trot. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/heavy-loss-of-life-in-chinese-flood-yuen-river-breaks-its-dikes-at.html | HEAVY LOSS OF LIFE IN CHINESE FLOOD; Yuen River Breaks Its Dikes at Changteh -- Many Homeless as Yangtse Keeps Rising. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/early-new-england-village.html | EARLY NEW ENGLAND VILLAGE | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/farley-to-survey-protests-in-nation-crossing-country-on-6week.html | FARLEY TO SURVEY PROTESTS IN NATION; Crossing Country on 6-Week Vacation, He Expects to Get Clue to House Revolt. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/price-marckwald.html | Price -- Marckwald. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-geographers-of-the-world-we-know-the-background-of-geography-by.html | The Geographers of the World We Know; THE BACKGROUND OF GEOGRAPHY. By M. Whiting Spilhaus. With Many Illustrations and Maps. 286 pp. Philadelphia: J.B. Lippincott Company. $2.50. $2.50. | True | EDWARD FRANK ALLEN. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/six-drown-in-boat-off-france.html | Six Drown in Boat Off France. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/airunit-drive-widened-with-broadening-of-fha-services-producers.html | AIR-UNIT DRIVE WIDENED.; With Broadening of FHA Services, Producers Expand Activities. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/regarding-emlyn-williamss-night-must-fall-also-the-cable.html | Regarding Emlyn Williams's 'Night Must Fall' -- Also the Cable | True | CHARLES MORGAN. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/fuels-held-safety-aid-better-takeoffs-and-ton-mile-economy-seen-in.html | FUELS HELD SAFETY AID; Better Take-Offs and Ton Mile Economy Seen in High Octane Gasolines | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/world-congress-aids-paris-season-hospitality-in-connection-with.html | WORLD CONGRESS AIDS PARIS SEASON; Hospitality in Connection With Chambers' Meeting Adds Luster to Grande Semaine. | True | By May Birkhead. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/son-to-wayne-w-dillards.html | Son to Wayne W. Dillards. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/college-church-push-novel-plan-amherst-conducts-a-summer-school-in.html | COLLEGE, CHURCH PUSH NOVEL PLAN; Amherst Conducts a Summer School in the City of Holyoke With Pastor's Collaboration. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lake-champlain-to-revive-regatta-renewal-of-large-proportions.html | LAKE CHAMPLAIN TO REVIVE REGATTA; Renewal of Large Proportions Scheduled by Yacht Club for Next Month. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mrs-woods-team-scores.html | Mrs. Wood's Team Scores. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/first-aid-for-the-daffodil-where-they-produce-many-leaves-and-only.html | FIRST AID FOR THE DAFFODIL; Where They Produce Many Leaves and Only a Few Flowers It Is Time to Dig Bulbs and Replant | True | By Esther Ayer Millner. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-flying-proa-launched-in-sound-unique-craft-has-two-hulls.html | NEW FLYING PROA LAUNCHED IN SOUND; Unique Craft Has Two Hulls Fifteen Feet Apart and a Single Mast. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/midwest-sales-increase-orders-in-wholesale-houses-higher-but-buyers.html | MIDWEST SALES INCREASE.; Orders in Wholesale Houses Higher, but Buyers Remain Cautious. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/an-adventure-in-public-works-secretary-ickess-narrative-of-the-pwas.html | AN ADVENTURE IN PUBLIC WORKS; Secretary Ickes's Narrative of the PWA's Trials and Triumphs | True | By R.l. Duffus | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/a-bumper-crop-and-still-growing.html | A BUMPER CROP AND STILL GROWING" | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/streamline-ship-in-use-first-such-ferry-begins-runs-on-puget-sound.html | STREAMLINE SHIP IN USE.; First Such 'Ferry' Begins Runs on Puget Sound. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/justine-eiseman-bride-married-in-st-louis-to-or-paul-mutford-mecray.html | JUSTINE EISEMAN BRIDE,; Married in St. Louis to Or, Paul Mutford Mecray Jr, | True | Special to TRY: NSW YORK TIm[l. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hot-springs-golf.html | HOT SPRINGS GOLF. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/bar-stratosphere-flight-weather-predictions-again-force-delay-at.html | BAR STRATOSPHERE FLIGHT; Weather Predictions Again Force Delay at Rapid City. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/killed-by-soninlaw-wayland-ny-man-dies-after-other-commits-suicide.html | KILLED BY SON-IN-LAW.; Wayland, N.Y., Man Dies After Other Commits Suicide. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/40-major-laws-on-sessions-list-included-in-enactments-are-the-work.html | 40 'MAJOR' LAWS ON SESSION'S LIST; Included in Enactments Are the Work Relief and Labor Disputes Measures. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/tennis-at-lake-george.html | TENNIS AT LAKE GEORGE. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/hungary-condemns-two-army-corporal-and-czechoslovak-convicted-of.html | HUNGARY CONDEMNS TWO.; Army Corporal and Czechoslovak Convicted of Espionage. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/lenox-hill-post-to-boswell.html | Lenox Hill Post to Boswell. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/man-missing-six-months-unopened-christmas-gifts-found-in-house-at.html | MAN MISSING SIX MONTHS.; Unopened Christmas Gifts Found In House at Bournedale, Mass. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/travelers-bound-for-the-roads-end-the-first-bus-out-by-eugene.html | Travelers Bound for the Road's End; THE FIRST BUS OUT. By Eugene Lohrke. 231 pp. New York: D. Appleton-Century Company. $2. | True | EDITH H. WALTON. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/beer-licenses-drop-here-12895-permits-issued-to-date-decline-of.html | BEER LICENSES DROP HERE; 12,895 Permits Issued to Date -- Decline of 2,100 Seen. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/illinois-sales-tax-yields-more.html | Illinois Sales Tax Yields More. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/news-of-interest-in-shipping-world-white-star-men-glum-at-report.html | NEWS OF INTEREST IN SHIPPING WORLD; White Star Men Glum at Report Majestic and Homeric Are Due for Ship-Breakers. | True |  | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/planes-for-pleasure-over-the-world-they-have-become-new-vehicles-in.html | PLANES FOR PLEASURE; Over the World They Have Become New Vehicles in the Field of Recreation | True | By Reginald M. Cleveland. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/carlo-paterno-relieved-in-suit.html | Carlo Paterno Relieved in Suit. | True |  | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/macionis-betters-world-swim-mark-beats-medica-for-us-440-title-in.html | MACIONIS BETTERS WORLD SWIM MARK; Beats Medica for U.S. 440 Title in 4:51.5 -- Kiefer Also Clips a Record. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/work-at-quoddy-eases-maine-fear-start-of-project-relieves-state.html | WORK AT QUODDY EASES MAINE FEAR; Start of Project Relieves State, Worried That Charges Might Halt It. | True | By F. Lauriston Bullard. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/mrs-dennis-f-hennessy.html | MRS. DENNIS F. HENNESSY. | True | Special to THI w YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/breaks-neck-while-diving.html | Breaks Neck While Diving. | True | Special to THE NEW YORK TIMES. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/sabin-leads-drive-for-us-sales-tax-forming-national-group-to-fight.html | SABIN LEADS DRIVE FOR U.S. SALES TAX; Forming National Group to Fight Higher Income Levy and End 'Nuisance' Imposts. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/new-microphone-is-streamlined-and-shaped-like-billiard-ball.html | NEW MICROPHONE IS STREAMLINED AND SHAPED LIKE BILLIARD BALL | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/the-week-in-science-einsteins-latest-theory-the-scientist-offers-a.html | THE WEEK IN SCIENCE: EINSTEIN'S LATEST THEORY; The Scientist Offers a Method of Approach to Reconcile the Stars With the Behavior of Electrons in Atoms | True | By Waldemar Kaempffert. | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/two-drown-upstate-mother-sees-dover-plains-boy-die-rochester-angler.html | TWO DROWN UP-STATE.; Mother Sees Dover Plains Boy Die -- Rochester Angler Lost. | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-07 | 1935-07-07 | https://www.nytimes.com/1935/07/07/archives/article-10-no-title-a-wingless-bird-in-londons-zoo.html | Article 10 -- No Title; A WINGLESS BIRD IN LONDON'S ZOO | True | | C1B 268121,C1B 268122,C1B 268123,C1B 268124,C1B 268125,C1B 268126,C1B 268127,C1B 268128 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/american-clergy-to-pray-for-peace-in-africa-plan-appeal-to.html | American Clergy to Pray for Peace in Africa; Plan Appeal to Washington to Aid Ethiopia | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/range-narrow-in-south-mixed-crop-reports-enliven-week-in-new.html | RANGE NARROW IN SOUTH.; Mixed Crop Reports Enliven Week in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/deans-win-for-cards-over-reds-95-51-dizzy-saves-opener-in-relief.html | DEANS WIN FOR CARDS OVER REDS, 9-5, 5-1; Dizzy Saves Opener in Relief Role, Jeers of 15,000 Fans Turning to Cheers. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/thomson-has-record-68-sets-ardsley-club-mark-as-he-triumphs-with.html | THOMSON HAS RECORD 68.; Sets Ardsley Club Mark as He Triumphs With Parks. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/city-seeks-examiners-new-standards-for-job-set-by-civil-service.html | CITY SEEKS EXAMINERS.; New Standards for Job Set by Civil Service Commission. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/bigness-defended-by-standard-oil-new-jersey-company-assails-policy.html | BIGNESS DEFENDED BY STANDARD OIL; New Jersey Company Assails Policy of Giving Advantage to Small Concerns. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/two-quaker-units-hold-joint-service-branches-united-first-time-in.html | TWO QUAKER UNITS HOLD JOINT SERVICE; Branches United First Time in 108 Years -- Worship Conducted by Volunteer Speakers. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/1966-quit-sing-sing-in-year.html | 1,966 Quit Sing Sing in Year. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/macy-aide-promoted-je-ogara-becomes-an-executive-vice-president-of.html | MACY AIDE PROMOTED.; J.E. O'Gara Becomes an Executive Vice President of Store. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/salvador-to-alter-constitution.html | Salvador to Alter Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/theatre-owner-beaten-robbed.html | Theatre Owner Beaten, Robbed. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/western-utility-calls-bonds.html | Western Utility Calls Bonds. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/in-new-wt-grant-post.html | In New W.T. Grant Post. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/unified-home-relief-rule-urged-in-stryker-report-social-workers.html | UNIFIED HOME RELIEF RULE URGED IN STRYKER REPORT; SOCIAL WORKERS SCORED; 48 REFORMS ARE OFFERED | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/steel-operations-to-rise-this-week-plants-are-expected-to-regain.html | STEEL OPERATIONS TO RISE THIS WEEK; Plants Are Expected to Regain Holiday Losses and Go to 35% of Capacity. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/new-england-hard-hit.html | New England Hard Hit. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/south-shore-gains-in-polo-tourney-mather-leads-team-to-108-triumph.html | SOUTH SHORE GAINS IN POLO TOURNEY; Mather Leads Team to 10-8 Triumph Over Vipers in Wheatley Cups Game. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/new-reich-law-makes-levy-appear-voluntary.html | New Reich Law Makes Levy Appear Voluntary | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/maintained-friendships-on-coast.html | Maintained Friendships on Coast. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/meat-prices-advance-beef-above-last-years-figure-but-poultry-is.html | MEAT PRICES ADVANCE.; Beef Above Last Year's Figure, but Poultry Is Lower. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/sinners-deemed-a-prop-to-church-their-numbers-in-catholic-fold.html | SINNERS DEEMED A PROP TO CHURCH; Their Numbers in Catholic Fold Prove Link to Christ, Father Kellenberg Holds. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/new-transit-talks-set-for-this-week-seaburys-return-today-will-spur.html | NEW TRANSIT TALKS SET FOR THIS WEEK; Seabury's Return Today Will Spur Unification Conference -I.R.T. Offer by City Denied. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/naval-pact-makes-scandinavia-arm-anglogerman-accord-proves-most.html | NAVAL PACT MAKES SCANDINAVIA ARM; Anglo-German Accord Proves Most Serious Shock to Three Nations Since War. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/frank-winslow-porter-former-firm-member-of-marshall-field-co-dies.html | FRANK WINSLOW PORTER.; Former Firm Member of Marshall Field &, Co, Dies in Chicago. | True | Special to THE Nsw YORK TLIES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/the-average-business-man-he-is-held-woefully-ignorant-about.html | THE AVERAGE BUSINESS MAN.'; He Is Held Woefully Ignorant About Conditions and Remedies. | True | H. WITHERSPOON | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/church-fair-today-at-east-hampton-women-of-the-summer-colony.html | CHURCH FAIR TODAY AT EAST HAMPTON; Women of the Summer Colony Interested in Bazaar at Clinton Academy. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/fish-to-seek-vote-on-new-cash-bonus-plan-calling-for-payment-from.html | Fish to Seek Vote on New Cash Bonus Plan Calling for Payment From Relief Funds | True | Special to THE NEW YORK TIMES. | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/four-from-detroit-killed.html | Four From Detroit Killed. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/rural-plan-board-named-gardner-jackson-heads-committee-to-aid.html | RURAL PLAN BOARD NAMED; Gardner Jackson Heads Committee to Aid Resettlement. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/stevens-accepts-third-party-call-he-will-lead-a-movement-for.html | STEVENS ACCEPTS THIRD PARTY CALL; He Will Lead a Movement for 'Reconstruction and Reform' in Canada. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/dewey-picks-aides-for-racket-inquiry-special-prosecutor-forming-his.html | DEWEY PICKS AIDES FOR RACKET INQUIRY; Special Prosecutor Forming His Staff, but Withholds Names of Lawyers. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/permanent-link-to-britain-hailed-our-common-spiritual-heritage.html | PERMANENT' LINK TO BRITAIN HAILED; Our Common Spiritual Heritage Survived 1776, Preacher From England Says. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/rise-in-cotton-due-to-crop-outlook-acreage-and-output-estimates.html | RISE IN COTTON DUE TO CROP OUTLOOK; Acreage and Output Estimates Below Expectations and Demand Broadens. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/marie-curie-street.html | Marie Curie Street. | True | CATHERINE B. ELY | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/two-tie-for-title-henbury-vandonck-finish-with-283-in-belgian-open.html | TWO TIE FOR TITLE.; Henbury, Vandonck Finish With 283 in Belgian Open -- Cotton 4th. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/federal-funds-to-permit-jobless-aliens-to-return-home-urged-in.html | Federal Funds to Permit Jobless Aliens To Return Home Urged in Relief Report | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/lawrence-of-arabia.html | Lawrence of Arabia. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/euthenics-school-opens.html | Euthenics School Opens. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/hempstead-stores-sold-wilson-syndicate-buys-taxpayer-poundridge.html | HEMPSTEAD STORES SOLD.; Wilson Syndicate Buys Taxpayer -- Poundridge Estate Deal. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/support-pledged-to-new-rail-rates-port-interests-of-the-north.html | SUPPORT PLEDGED TO NEW RAIL RATES; Port Interests of the North Atlantic Praise Ending of Southern Differentials. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/peru-fines-paper-for-editorial.html | Peru Fines Paper for Editorial. | True | Special Cable to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/grand-circuit-at-cleveland.html | Grand Circuit at Cleveland. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/glory-of-god-seen-as-mans-chief-aim-dr-hoffman-declares-religion.html | GLORY OF GOD SEEN AS MAN'S CHIEF AIM; Dr. Hoffman Declares Religion Provides a 'Square Answer' to Reason for Being. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/car-jumps-cliff-4-women-killed-boston-teacher-her-mother-and-a.html | CAR JUMPS CLIFF, 4 WOMEN KILLED; Boston Teacher, Her Mother and a Retired Educator in Coast Accident. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/president-harridge-improved.html | President Harridge Improved. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/amateurs-leave-for-camp.html | Amateurs Leave for Camp. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/danzig-frees-officials-league-commissioner-intervenes-for-8-who.html | DANZIG FREES OFFICIALS.; League Commissioner Intervenes for 8 Who Protested Pay Cuts. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/answer-to-problem-facing-youth-found-in-teaching-of-jesus-says.html | Answer to Problem Facing Youth Found In Teaching of Jesus, Says Bishop Rogers | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/3000-endeavorers-give-pledge-to-god-impressive-service-precedes.html | 3,000 ENDEAVORERS GIVE PLEDGE TO GOD; Impressive Service Precedes Closing of Convention at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/jt-smiths-hosts-at-southampton-entertain-with-large-supper-at-their.html | J.T. SMITHS HOSTS AT SOUTHAMPTON; Entertain With Large Supper at Their Home on Ox Pasture Road. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/shieldss-aileen-beats-interclubs-leads-jick-across-finish-line-as.html | SHIELDS'S AILEEN BEATS INTERCLUBS; Leads Jick Across Finish Line as Fine Breeze Blows for Manhasset Y.C. Racing. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/gulf-stream-four-sets-back-roslyn-rides-to-triumph-by-11-to-8-in.html | GULF STREAM FOUR SETS BACK ROSLYN; Rides to Triumph by 11 to 8 in Exhibition Polo Game at Sands Point Club. | True | By Louis Effrat. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/book-notes.html | BOOK NOTES | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/taxes-and-the-bonus.html | TAXES AND THE BONUS. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/one-picture-maps-760-square-miles-camera-photographs-topography.html | ONE PICTURE MAPS 760 SQUARE MILES; Camera Photographs Topography, Elevation and Details in Single Snap. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/british-rail-profit-up-359000.html | British Rail Profit Up 359,000. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/bank-statements.html | BANK STATEMENTS. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/more-get-hospital-aid-but-114-centres-in-city-report-shorter-stay.html | MORE GET HOSPITAL AID.; But 114 Centres in City Report Shorter Stay for Each Patient. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/corn-supplies-light-with-demand-strong-primary-receipts-and.html | CORN SUPPLIES LIGHT WITH DEMAND STRONG; Primary Receipts and Shipments and Open Interest Smaller -- Cash Premiums Rise. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/exjustice-seeks-philippine-post.html | Ex-Justice Seeks Philippine Post | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/quintuplets-in-nicaragua-die.html | Quintuplets in Nicaragua Die. | True | Special Cable to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/france-in-dilemma-on-ethiopian-issue-neutrality-or-siding-with.html | FRANCE IN DILEMMA ON ETHIOPIAN ISSUE; Neutrality or Siding With Britain or Italy All Offer Serious Disadvantages. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/auto-kills-clam-digger.html | Auto Kills Clam Digger. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/beef-strike-sends-cattle-prices-off-top-grades-of-steers-down-to.html | BEEF STRIKE SENDS CATTLE PRICES OFF; Top Grades of Steers Down to $12.50, Compared With $16.25 on May 1. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/cletus-t-hayes-dies-appendicitis-victim-chief-of-municipal-bureau.html | CLETUS T. HAYES DIES; APPENDICITIS VICTIM; Chief of Municipal Bureau of Water in Philadelphia for Last Seven Years. | True | pocial to T 1' YOK TIJzs. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/war-by-september-predicted-in-rome-attack-on-adowa-where-italians.html | WAR BY SEPTEMBER PREDICTED IN ROME; Attack on Adowa, Where Italians Were Crushed by Ethiopia 40 Years Ago, Expected. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/drive-for-lottery-sifted-by-police-legality-of-plan-to-give-big.html | DRIVE FOR LOTTERY SIFTED BY POLICE; Legality of Plan to Give Big Prize for Slogan in Fight to End Ban Is Under Inquiry. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/waiver-price-raised-american-league-makes-it-7500-to-stimulate.html | WAIVER PRICE RAISED.; American League Makes It $7,500 to Stimulate Trading. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/german-recovery-seen-losing-pace-expansion-of-heavy-production.html | GERMAN RECOVERY SEEN LOSING PACE; Expansion of Heavy Production Apparently Halted, Except for Cement's Sharp Rise. | True | By Robert Crozier Long. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/amateur-press-group-elects.html | Amateur Press Group Elects. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/200-attend-ball-in-the-berkshires-festivities-of-independence-week.html | 200 ATTEND BALL IN THE BERKSHIRES; Festivities of Independence Week Climaxed by Dance at the Wyantenuck Club. | True | LARGE PARTIES ELSEWHERE | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/warned-on-next-war-cmtc-men-at-plattsburg-are-told-they-must.html | WARNED ON NEXT WAR.; C.M.T.C. Men at Plattsburg Are Told They Must Produce Leader. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/trade-unaffected-by-italys-venture-conditions-satisfactory-with.html | TRADE UNAFFECTED BY ITALY'S VENTURE; Conditions Satisfactory, With Fewer Idle and Production Index Up in a Month. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/hornet-drops-out-of-eastern-cruise-hunts-class-q-craft-which-led.html | HORNET DROPS OUT OF EASTERN CRUISE; Hunt's Class Q Craft, Which Led Fleet on First Three Days, Is Withdrawn. | True | By John Rendel. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/nova-scotian-policy-on-power-is-praised-highways-minister-here-to.html | NOVA SCOTIAN POLICY ON POWER IS PRAISED; Highways Minister, Here to Address Legion, Says Utilities Buy From Government. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/german-auto-exports-up-60.html | German Auto Exports Up 60%. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mrs-tulin-named-justice-by-mayor-daughter-of-rabbi-wise-gets-30day.html | MRS. TULIN NAMED JUSTICE BY MAYOR; Daughter of Rabbi Wise Gets 30-Day Appointment and Will Succeed Levy. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/star-class-title-captured-by-ace-iselins-boat-finishes-third-behind.html | STAR CLASS TITLE CAPTURED BY ACE; Iselin's Boat Finishes Third Behind Sunny but Clinches Western Sound Honors. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/willcoxs-boat-is-victor.html | Willcox's Boat Is Victor. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/trade-in-chicago-rises-in-volume-leaders-in-all-lines-report-5-to.html | TRADE IN CHICAGO RISES IN VOLUME; Leaders in All Lines Report 5 to 10% Increases Over First 6 Months of 1934. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/employment-peak-buoys-the-british-number-on-payrolls-largest-since.html | EMPLOYMENT PEAK BUOYS THE BRITISH; Number on Payrolls Largest Since War Despite Some Trades' Reduced Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/for-a-fortyhour-week-as-much-production-as-in-fortyeight-hours-held.html | FOR A FORTY-HOUR WEEK.; As Much Production as in Forty-eight Hours Held Entirely Possible. | True | B.L.S | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/abraham-s-zugsmith.html | ABRAHAM S. ZUGSMITH. | True | Specie/ to THE NEI 0KK TXES. | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/soccer-americans-score-defeat-asturias-3-to-1-before-crowd-of-10000.html | SOCCER AMERICANS SCORE; Defeat Asturias, 3 to 1, Before Crowd of 10,000 in Mexico. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/guard-units-hosts-to-8000-visitors-veterans-day-at-camp-smith-is.html | GUARD UNITS HOSTS TO 8,000 VISITORS; Veterans' Day at Camp Smith Is Marked by Review of 71st and 212th Coast Artillery. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/white-woman-traverses-wilds-of-south-america.html | White Woman Traverses Wilds of South America | True | Special Cable to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/golden-glove-bouts-at-embassy.html | Golden Glove Bouts at Embassy. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/compromise-held-possible.html | Compromise Held Possible. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/54-tons-of-meteorites-will-be-moved-through-the-streets-to-new.html | 54 Tons of Meteorites Will Be Moved Through the Streets to New Planetarium | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/long-island-riders-down-aknusti-127-bostwick-and-iglehart-excel-in.html | LONG ISLAND RIDERS DOWN AKNUSTI, 12-7; Bostwick and Iglehart Excel in Fast Polo Struggle at Old Westbury. | True | By Kingsley Childs. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/selfish-panaceas-decried-by-vicar-rev-hj-glover-deplores-much-group.html | SELFISH PANACEAS DECRIED BY VICAR; Rev. H.J. Glover Deplores Much Group Legislation Passed During Year. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/rockefeller-96-bans-ceremonies-financier-to-pass-today-on-lakewood.html | ROCKEFELLER, 96, BANS CEREMONIES; Financier to Pass Today on Lakewood Estate Without Receiving Any Visitors. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/sports-of-the-times-the-big-baseball-party.html | Sports of the Times; The Big Baseball Party. | True | Reg. U.S. Pat. Off. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/4609-ccc-boys-taught-to-swim.html | 4,609 CCC Boys Taught to Swim. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/schmeling-192-12-paulino-203.html | Schmeling 192 1/2, Paulino 203. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/crime-rise-is-laid-to-public-apathy-national-drive-to-stamp-out.html | CRIME RISE IS LAID TO PUBLIC APATHY; National Drive to Stamp Out Lawlessness Has Made Few Gains, Prison Group Says. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/lord-aithill-06-dd-in-ehglahd-former-acting-viceroy-of-india-had.html | LORD AITHILL, 06, DD IN EHGLAHD; Former Acting Viceroy of INdia Had Brilliant Career in th_e World War. | True | Special Cable to TB IW YOR Tr5. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/miss-nerich-gains-aau-swim-title-takes-us-junior-100meter.html | MISS NERICH GAINS A.A.U. SWIM TITLE; Takes U.S. Junior 100-Meter Breast-Stroke Test Before 20,000 at Jones Beach. | True | By Arthur J. Dalley. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/reich-not-excited-by-hapsburg-issue-scanty-press-comment-holds.html | REICH NOT EXCITED BY HAPSBURG ISSUE; Scanty Press Comment Holds Restoration Would Not Bar Austro-German Union. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/trend-of-stock-prices-week-ended-july-6-1935.html | TREND OF STOCK PRICES.; Week Ended July 6, 1935. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/streamline-train-shown-the-rebel-at-hoboken-terminal-has-jim-crow.html | STREAMLINE TRAIN SHOWN; The 'Rebel' at Hoboken Terminal Has 'Jim Crow' Arrangements. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/police-officials-to-advance-today-sweeney-to-be-inducted-as.html | POLICE OFFICIALS TO ADVANCE TODAY; Sweeney to Be Inducted as Magistrate -- Sullivan to Get Deputyship. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/slayer-kills-self-as-jailbreak-fails-one-of-two-doomed-youths-in.html | SLAYER KILLS SELF AS JAILBREAK FAILS; One of Two Doomed Youths in Birmingham Dash Ends Life With Warden's Pistol. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/longs-bills-pass-in-early-morning-louisiana-senate-convenes-after.html | LONG'S BILLS PASS IN EARLY MORNING; Louisiana Senate Convenes After Midnight and Grinds Out Measures Fast. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/big-harvest-yield-on-way-in-russia-total-may-be-10000000-to.html | BIG HARVEST YIELD ON WAY IN RUSSIA; Total May Be 10,000,000 to 15,000,000 Metric Tons Higher Than Last Year. | True | By Harold Denny. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/detroit-ac-wins-aau-swim-title-flanagan-again-defeats-medica.html | Detroit A.C. Wins A.A.U. Swim Title; FLANAGAN AGAIN DEFEATS MEDICA | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/berlin-stock-prices-gain-in-active-week-average-rises-to-1277-from.html | BERLIN STOCK PRICES GAIN IN ACTIVE WEEK; Average Rises to 127.7 From 125.4, With Steel, Electrical and Chemical Shares Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mrs-vanderbilt-dies-in-home-here-former-wife-of-w-k-2d-long-social.html | MRS. VANDERBILT DIES IN .HOME HERE]; Former Wife of W. K. 2d, Long Social Leader in New York, Had Been Ill Nine Weeks. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/resident-offices-report-on-trade-interest-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Interest in Wholesale Markets Centred on the New Lines of Fall Merchandise. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/builders-urged-to-combine.html | Builders Urged to Combine. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/red-sox-break-even-against-athletics-win-76-in-13th-but-bow-in.html | RED SOX BREAK EVEN AGAINST ATHLETICS; Win, 7-6, in 13th, but Bow in Nightcap, 3-1, as Berry and Higgins Hit Homers. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/nyac-nine-scores-30-downs-maroons-of-mount-vernon-as-cremens-excels.html | N.Y.A.C. NINE SCORES, 3-0.; Downs Maroons of Mount Vernon as Cremens Excels in Box. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/news-source-law-asked-lehman-asked-to-back-a-bill-making-data.html | NEWS SOURCE LAW ASKED.; Lehman Asked to Back a Bill Making Data Confidential. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/will-rogers-is-proud-of-both-the-helens.html | Will Rogers Is Proud Of Both the Helens | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/young-set-plans-a-newport-dance-white-elephant-ball-which-made-a.html | YOUNG SET PLANS A NEWPORT DANCE; White Elephant Ball, Which Made a Hit Last Year, to Be Repeated. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/first-division-wins-94-tops-west-point-officers-before-5000-at-fort.html | FIRST DIVISION WINS, 9-4.; Tops West Point Officers Before 5,000 at Fort Hamilton. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/miss-proctor-engaged-exgovernors-daughter-to-be-bride-of-carl-f.html | MISS PROCTOR ENGAGED.; ExGovernor's Daughter to Be Bride of Carl F, Floe. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/to-sue-bruce-cabot-adrienne-ames-to-seek-divorce-in-los-angeles.html | TO SUE BRUCE CABOT.; Adrienne Ames to Seek Divorce In Los Angeles Today. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/calls-citys-morals-lax-rev-th-whelpley-declares-the-physical-is.html | CALLS CITY'S MORALS LAX.; Rev. T.H. Whelpley Declares the Physical Is Stressed Here. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/german-money-in-demand-easing-of-market-slow-with-day-loans-at-3-to.html | GERMAN MONEY IN DEMAND; Easing of Market Slow, With Day Loans at 3 to 3 1/2 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/phils-down-braves-91-collect-13-safeties-behind-davis-and-gain.html | PHILS DOWN BRAVES, 9-1.; Collect 13 Safeties Behind Davis and Gain Sixth Place. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/steel-output-held-at-34-of-capacity-pittsburgh-estimate-is-based-on.html | STEEL OUTPUT HELD AT 34% OF CAPACITY; Pittsburgh Estimate Is Based on Fortnight's Activity and This Week's Prospect. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/curb-on-vendors-asked-schurman-is-urged-to-help-ease-congestion-in.html | CURB ON VENDORS ASKED.; Schurman Is Urged to Help Ease Congestion in 42d Street. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/lowensteinstein.html | LowensteinStein. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/concern-of-britain-assailed-in-vienna-reichspost-attacks-stand-on.html | CONCERN' OF BRITAIN ASSAILED IN VIENNA; Reichspost Attacks Stand on Ethiopia -- Editorial Held Sign of Austrian-Italian Link. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/chains-deny-wage-cut-report-to-roosevelt-says-nra-hours-are-being.html | CHAINS DENY WAGE CUT.; Report to Roosevelt Says NRA Hours Are Being Maintained. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/reich-press-cautious-on-italys-adventure-unable-to-decide-whether.html | REICH PRESS CAUTIOUS ON ITALY'S ADVENTURE; Unable to Decide Whether Kellogg Pact Is Dead -- U.S. Position Held to Be Clear. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/must-wear-white-shirts-police-lieutenants-to-discard-garb-decreed.html | MUST WEAR WHITE SHIRTS.; Police Lieutenants to Discard Garb Decreed by Whalen. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/the-rev-john-v-woods-pastor-of-st-marys-roman-catholic-church-in.html | THE REV. JOHN V. WOODS.; Pastor of St. Mary's Roman Catholic Church in Dumont, N. J, | True | Special to TH NEV YORK TLES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/noisy-fourths-upheld-oldfashioned-celebrations-aided-the-nation-dr.html | NOISY FOURTHS UPHELD.; Old-Fashioned Celebrations Aided the Nation, Dr. Reisner Declares. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/four-killed-and-six-injured.html | Four Killed and Six Injured. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/urges-conservation-department.html | Urges Conservation Department. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/medical-congress-opens-doctors-from-22-nations-meet-on-liner-queen.html | MEDICAL CONGRESS OPENS; Doctors From 22 Nations Meet on Liner Queen of Bermuda at Sea. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/2500-pennies-stolen.html | 2,500 Pennies Stolen. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/22-track-stars-arrive-squad-reaches-new-york-for-meet-at-ohio-field.html | 22 TRACK STARS ARRIVE.; Squad Reaches New York for Meet at Ohio Field Tomorrow. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/coen-upsets-mcdiarmid-scores-by-64-62-62-in-western-final-miss-wolf.html | COEN UPSETS McDIARMID.; Scores by 6-4, 6-2, 6-2, In Western Final -- Miss Wolf Triumphs. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/utility-group-to-visit-plants.html | Utility Group to Visit Plants. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/two-film-stars-ill.html | Two Film Stars Ill. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/our-note-on-africa-a-blow-to-geneva-reply-to-ethiopia-interpreted-a.html | OUR NOTE ON AFRICA A BLOW TO GENEVA; Reply to Ethiopia Interpreted as Refusal to Invoke Peace Pact Now or Later. | True | By Clarence K. Streit. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/new-social-order-held-nations-need-representative-amlie-counts-on.html | NEW SOCIAL ORDER HELD NATION'S NEED; Representative Amlie Counts On Western Support for Commonwealth Third Party. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/jersey-cavalry-parades-military-ceremonies-start-at-camp-hoffman-as.html | JERSEY CAVALRY PARADES.; Military Ceremonies Start at Camp Hoffman as Governor Watches. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/disaffection-bill-said-to-curb-labor-civil-liberties-union-protests.html | DISAFFECTION BILL SAID TO CURB LABOR; Civil Liberties Union Protests Measure Against 'Inciting' Service Men to Disobey. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/sec-applications-make-new-record-total-of-328039877-for-issues.html | SEC APPLICATIONS MAKE NEW RECORD; Total of $328,039,877 for Issues Sought Is Largest Filed in One Week. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/big-loss-of-life-reported.html | Big Loss of Life Reported. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/3-thugs-identified-in-golf-club-holdup-bergen-county-defective.html | 3 THUGS IDENTIFIED IN GOLF CLUB HOLD-UP; Bergen County Defective Chief Says They Are Members of a Known 'Bad Mob.' | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/vause-returns-home-from-prison-exjudge-who-served-3-12-years-for.html | VAUSE RETURNS HOME FROM PRISON; Ex-Judge, Who Served 3 1/2 Years for Mail Fraud, Will Seek Vindication. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/wage-income-down-in-germany.html | Wage Income Down in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mountain-colony-has-gay-weekend-early-arrivals-at-resorts-in-new.html | MOUNTAIN COLONY HAS GAY WEEK-END; Early Arrivals at Resorts in New Hampshire Outnumber Those of Several Years. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/goodman-bresler.html | Goodman -- Bresler. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/75000000-issue-today-state-will-sell-notes-because-of-favorable.html | $75,000,000 ISSUE TODAY.; State Will Sell Notes Because of Favorable Money Market. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/wife-sees-husband-and-son-17-drown-friend-also-dies-in-canarsie.html | WIFE SEES HUSBAND AND SON, 17, DROWN; Friend Also Dies in Canarsie Tide Trying to Save Father, Who Had Rescued Woman. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/missing-boy-found-safe-in-workhouse-lad-feared-kidnapped-serving.html | MISSING BOY FOUND; SAFE IN WORKHOUSE; Lad, Feared Kidnapped, Serving Out $15 Fine at Columbus -- Parents to Send Fare. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/miss-billings-was-teacher.html | Miss Billings Was Teacher. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/treasury-offers-500000000-notes-issue-will-carry-1-13-interest-and.html | TREASURY OFFERS $500,000,000 NOTES; Issue Will Carry 1 1/3 interest and Mature in Four Years and Five Months. | True | Special to THE NEW YORK TIMES. | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/lipskykohn.html | LipskyKohn. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/peru-autoists-view-new-mountain-road-111mile-highway-connecting.html | PERU AUTOISTS VIEW NEW MOUNTAIN ROAD; 111-Mile Highway Connecting Lima and Oroya Rises to an Elevation of 14,540 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/dog-finds-snow-and-ice-15-miles-from-times-sq.html | Dog Finds Snow and Ice 15 Miles From Times Sq. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/34mile-wind-eases-heat-in-city-mercury-at-82-beaches-jammed-showers.html | 34-Mile Wind Eases Heat in City; Mercury at 82; Beaches Jammed; Showers and Cooler Weather Forecast for Today -- Many Rescues Are Made, Including 30 at Rockaways -- Storm Ends Torrid Spell Up-State, but Causes Heavy Damage. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/rayon-shipments-show-16-gain.html | Rayon Shipments Show 16% Gain. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/sir-george-touchedies-at-age-of-4-plead-of-accounting-houses-in.html | SIR GEORGE TOUCHEDIES AT AGE OF 4; Plead of Accounting Houses in Cities of England, Canada and the United States. | True | reless to T* l Yo Trus. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/hodson-hits-back-at-biased-critic-charges-stryker-emphasizes-only.html | HODSON HITS BACK AT 'BIASED' CRITIC; Charges Stryker Emphasizes Only Evidence That Backs 'Prosecutor's' Theories. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/two-from-christian-alliance.html | Two From Christian Alliance. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mangin-and-van-alen-win-final-in-piping-rock-tennis-tourney-crush.html | Mangin and Van Alen Win Final In Piping Rock Tennis Tourney; Crush Bowden and Law, 6-0, 6-1, 6-3, After Being Forced to an Extra Set by Hall and Lieutenant Watt in Semi-Final of Doubles Competition, 3-6, 6-3, 6.4. | True | By Allison Danzig. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/catholics-warned-to-obey-reich-laws-frick-says-defiance-of.html | CATHOLICS WARNED TO OBEY REICH LAWS; Frick Says Defiance of Sterilization and Exchange Rules Will Not Be Tolerated. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/taxexempt-bonds-their-existence-held-due-merely-to-a-gentlemens.html | TAX-EXEMPT BONDS.; Their Existence Held Due Merely to a 'Gentlemen's Agreement.' | True | RAYMOND H. ARNOT | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/col-metcalf-at-camp-dix-arrives-with-76-officers-of-305th-to-train.html | COL. METCALF AT CAMP DIX; Arrives With 76 Officers of 305th to Train C.M.T.C. Students. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/leopold-visits-hapsburgs.html | Leopold Visits Hapsburgs. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/ban-on-shorts-effective-yonkers-police-report-no-girls-in-scanty.html | BAN ON SHORTS EFFECTIVE; Yonkers Police Report No Girls in Scanty Attire Visited City. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/son-to-the-i-w-yardleys.html | Son to the I=. W. Yardleys. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/methodist-survey-attacks-the-aaa-finds-cotton-reduction-policy-has.html | METHODIST SURVEY ATTACKS THE AAA; Finds Cotton Reduction Policy Has Aggravated Plight of the Share-Cropper. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/tigers-score-125-for-tenth-in-row-conquer-browns-despite-trio-of.html | TIGERS SCORE, 12-5, FOR TENTH IN ROW; Conquer Browns Despite Trio of Homers by Solters, Driving In All Losers' Runs. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/wheat-outlook-poorer-black-rust-appears-in-some-sections-spring.html | WHEAT OUTLOOK POORER.; Black Rust Appears in Some Sections -- Spring Crop Late. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/allmetal-tubes-for-radio-shown-nearly-indestructible-vacuum-devices.html | ALL-METAL TUBES FOR RADIO SHOWN; Nearly Indestructible Vacuum Devices for Use With New 'Metallic Bulbs.' | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/nationalism-held-foe-of-the-church-exaggerated-faith-in-state-is.html | NATIONALISM HELD FOE OF THE CHURCH; Exaggerated Faith in State Is Enemy of Religion, Says Dr. Bernard I. Bell. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/outboard-regatta-put-off.html | Outboard Regatta Put Off. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/big-wheat-supply-alarms-the-trade-next-years-world-output-is.html | BIG WHEAT SUPPLY ALARMS THE TRADE; Next Year's World Output Is Expected to Be Far in Excess of Demand. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mrs-charles-w-macquoid.html | MRS. CHARLES W, MacQUOID. | True | Special to TR W YORK TS. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/danell-and-anita-take-first-honors-in-the-new-york-ac-race-to-block.html | Danell and Anita Take First Honors in the New York A.C. Race to Block Island; SLOOP ANITA WINS IN SAIL DIVISION | True | By Clarence E. Lovejoy. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/omahoney-to-risk-heavyweight-mat-title-against-little-wolf-at.html | O'Mahoney to Risk Heavyweight Mat Title Against Little Wolf at Stadium Tonight | True | By Joseph C. Nichols. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/primrose-four-prevails-fleischmanns-team-scores-in-norwood-club.html | PRIMROSE FOUR PREVAILS.; Fleischmann's Team Scores In Norwood Club Round-Robin. | True | Special To The New York Times. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/20-national-banks-liquidated-in-june-makes-total-of-85-since-report.html | 20 NATIONAL BANKS LIQUIDATED IN JUNE; Makes Total of 85 Since Report of Oct. 31, O'Connor Announces -- 74.33% Paid. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/australian-wines.html | Australian Wines. | True | D.M. DOW, Official Secretary for Australia | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/commodity-average-recovers-slightly-rise-follows-two-weeks-of.html | COMMODITY AVERAGE RECOVERS SLIGHTLY; Rise Follows Two Weeks of Decline -- British Index Lower, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/wreck-engineer-ends-life.html | Wreck Engineer Ends Life. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/obtain-harvard-awards-jr-walsh-and-sterling-dow-named-for.html | OBTAIN HARVARD AWARDS.; J.R. Walsh and Sterling Dow Named for Fellowships. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/five-killed-at-indiana-crossing.html | Five Killed at Indiana Crossing. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/harry-rogers.html | HARRY ROGERS. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/seize-man-in-dillinger-car.html | Seize Man in Dillinger Car. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/political-anxiety-weakens-rentes-radicals-meeting-in-paris-and.html | POLITICAL ANXIETY WEAKENS RENTES; Radicals' Meeting in Paris and Delay in Government News on Economies Are Factors. | True | By Fernand Maroni. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/us-neutrality-assailed-equity-congress-forum-criticizes-our-stand.html | U.S. NEUTRALITY ASSAILED; Equity Congress Forum Criticizes Our Stand on Ethiopia. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mission-not-to-evacuate-75-in-sudan-organization-not-to-leave.html | MISSION NOT TO EVACUATE; 75 in Sudan Organization Not to Leave Ethiopia. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/william-lasalle-snell.html | WILLIAM LASALLE SNELL. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/changes-in-riter-co.html | Changes in Riter & Co. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/ready-to-come-to-us-schmeling-reveals-offers-to-meet-louis-and-baer.html | READY TO COME TO U.S.; Schmeling Reveals Offers to Meet Louis and Baer in September. | True | Special Cable to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/liquidation-in-oats-prices-off-on-favorable-crop-news-rye-barley.html | LIQUIDATION IN OATS.; Prices Off on Favorable Crop News -- Rye, Barley Weak. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/wasserman-fights-tonight.html | Wasserman Fights Tonight. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/ammana-takes-links-final.html | Ammana Takes Links Final. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/production-for-use.html | PRODUCTION FOR USE." | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/old-oaks-poloists-win-beat-monmouth-by-95-and-take-lead-in-series.html | OLD OAKS POLOISTS WIN.; Beat Monmouth by 9-5 and Take Lead in Series. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mayor-denies-lag-in-works-projects-plans-ready-to-put-250000-in.html | MAYOR DENIES LAG IN WORKS PROJECTS; Plans Ready to Put 250,000 in Jobs When Federal Word Is Given, He Declares. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/costume-revival-held-good-sign.html | Costume Revival Held Good Sign. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/pathe-news-to-make-shorts-for-the-fha.html | Pathe News to Make 'Shorts' for the FHA | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/16-injured-in-auto-crash-negro-ball-players-victims-of-collision-in.html | 16 INJURED IN AUTO CRASH.; Negro Ball Players Victims of Collision in 11th Avenue. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/text-of-the-stryker-recommendations-to-better-the-administration-of.html | Text of the Stryker Recommendations to Better the Administration of City Relief | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/britain-expected-to-drop-her-effort-to-curb-italy-rift-with-france.html | BRITAIN EXPECTED TO DROP HER EFFORT TO CURB ITALY; RIFT WITH FRANCE DEEPENS; LEAGUE ACTION UNLIKELY | True | By Frederick T. Birchall. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/500-boys-go-to-camp-today.html | 500 Boys Go to Camp Today. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/soviet-vice-premier-scores-japans-plot-chubar-charges-tokyo-seeks.html | SOVIET VICE PREMIER SCORES JAPAN'S PLOT'; Chubar Charges Tokyo Seeks to Provoke a Clash Along the Manchurian Border. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/financial-markets-political-influences-and-industrial-obscurities.html | FINANCIAL MARKETS; Political Influences and Industrial Obscurities in the "Dead Season" of the Year. | True | By Alexander D. Noyes. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/dockmen-convene-today-jp-ryan-head-of-international-scouts.html | DOCKMEN CONVENE TODAY.; J.P. Ryan, Head of International, Scouts Communist Trouble. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/family-outings-start-today.html | Family Outings Start Today. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mary-e-donnelly-to-wed-west-pittston-girl-is-engaged-to-david-j.html | MARY E. DONNELLY TO WED; West Pittston Girl Is Engaged to David J. Reedy, | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/woman-skipper-of-soviet-ship.html | Woman Skipper of Soviet Ship. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/passenger-killed-as-auto-hits-pole-three-others-are-injured-when.html | PASSENGER KILLED AS AUTO HITS POLE; Three Others Are Injured When Driver Is Blinded by Lights at Northport. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/storms-put-an-end-to-upstate-heat-bridges-washed-away-roads-are.html | STORMS PUT AN END TO UP-STATE HEAT; Bridges Washed Away, Roads Are Blocked, Crops Flattened in North and East. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mrs-sarah-r-etshokin.html | MRS. SARAH R. ETSHOKIN. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/french-unemployment-declines.html | French Unemployment Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/adopts-hospitalization-plan.html | Adopts Hospitalization Plan. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/dies-playing-ball-on-beach.html | Dies Playing Ball on Beach. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/youth-dies-of-shot-fired-by-best-friend-young-men-found-loaded.html | YOUTH DIES OF SHOT FIRED BY BEST FRIEND; Young Men Found Loaded Pistol on Fourth and Discharged It Accidentally. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/dr-delanys-funeral-mass-to-be-offered-today-in-church-of-our-lady.html | DR. DELANY'S FUNERAL.; Mass to Be Offered Today in Church of Our Lady of Lourdes. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/control-of-emotions-urged.html | Control of Emotions Urged. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/translux-offers-new-bill.html | Trans-Lux Offers New Bill. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/james-a-pringle.html | JAMES A. PRINGLE. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/hunter-enrolment-increases.html | Hunter Enrolment Increases. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/city-spending-assailed-budget-commission-pamphlet-shows-extent-of.html | CITY SPENDING ASSAILED.; Budget Commission Pamphlet Shows Extent of Present Outlays. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/crescent-cricketers-score.html | Crescent Cricketers Score. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/yugoslav-envoy-to-argentina.html | Yugoslav Envoy to Argentina. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/hope-for-the-drama-seen-in-amateurism-ag-arvold-at-union-college.html | HOPE FOR THE DRAMA SEEN IN AMATEURISM; A.G. Arvold at Union College Says Rural Stage Has Made Nation Theatre Conscious. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mon-credit-is-home-first.html | Mon Credit Is Home First. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/deplores-curb-on-bible-dr-idleman-says-its-nonuse-in-schools-has.html | DEPLORES CURB ON BIBLE; Dr. Idleman Says Its Non-Use in Schools Has Marred Character. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/george-keller-dead-noted-as-architect-dean-of-american-institute.html | GEORGE KELLER DEAD; NOTED AS ARCHITECT; Dean of American Institute Designed the Gettysburg and Garfield Memorials. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/stock-average-lower.html | STOCK AVERAGE LOWER. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/commodity-markets-futures-here-in-upward-trend-for-week-but-sugar.html | COMMODITY MARKETS.; Futures Here in Upward Trend for Week, but Sugar and Rubber Move Off -- Cash List Mixed. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/francs-attackers-will-be-punished-governors-of-central-banks.html | FRANC'S ATTACKERS WILL BE PUNISHED; Governors of Central Banks Discuss Plans in Basle to Make Speculators Suffer. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/cotton-industry-hopeful-specifications-are-placed-and-old-orders.html | COTTON INDUSTRY HOPEFUL.; Specifications Are Placed and Old Orders More Freely Shipped. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mortgage-inquiry-opened-to-public-congressional-hearing-today.html | MORTGAGE INQUIRY OPENED TO PUBLIC; Congressional Hearing Today Expected to Reveal How Investors Were Mulcted. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/roosevelt-cruise-ends-president-back-in-capital-after-fishing-trip.html | ROOSEVELT CRUISE ENDS.; President Back in Capital After Fishing Trip With Johnson. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/newark-victor-by-181-shells-four-rochester-hurlers-to-score-sweep.html | NEWARK VICTOR BY 18-1.; Shells Four Rochester Hurlers to Score Sweep in Series. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/walier-retains-outboard-title-and-retires-gov-lehman-trophy.html | Walier Retains Outboard Title And Retires Gov. Lehman Trophy; Syracuse Driver Declared State Champion at Geneva After Error Giving Crown to Gar Wood Jr. Is Rectified -- Vincent and Crooks Also Are Among Winners in Regatta. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/false-faith-gone-institute-is-told-dr-wa-brown-at-charlottesville.html | FALSE FAITH GONE, INSTITUTE IS TOLD; Dr. W.A. Brown at Charlottesville Says 'Deity of Comfort' Is Discredited. | True | From a Staff Correspondent. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/money-less-abundant-in-the-paris-market-few-borrowers-despite-lower.html | Money Less Abundant in the Paris Market; Few Borrowers Despite Lower Loan Rates | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/dr-e-a-humbert-weds-miss-heide-son-of-the-george-humberts-of.html | DR. E. A. HUMBERT WEDS MISS HEIDE; Son of the George Humberts of Brooklyn Takes New York Girl as His Bride. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/duveen-to-be-operated-on-today.html | Duveen to Be Operated on Today. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/chinese-floods-engulf-changteh-disaster-worse-than-1931s-hits.html | CHINESE FLOODS ENGULF CHANGTEH; Disaster Worse Than 1931's Hits Prosperous Inland Port as River Breaks Dikes. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/new-stock-issue-on-market-today-60000-preferred-shares-of-froedtert.html | NEW STOCK ISSUE ON MARKET TODAY; 60,000 Preferred Shares of Froedtert Grain to Be Offered at $15.75 Each. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/benjuin-la-bree-author-of-works-on-the-civil-war-dies-at-age-of-88.html | BENJ/UIN LA BREE.; Author of Works on the Civil War Dies at Age of 88, | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/canoe-honors-go-to-smiths-loon-takes-elliott-trophy-series-for.html | CANOE HONORS GO TO SMITH'S LOON; Takes Elliott Trophy Series for Decked-Sailing Craft on East Chester Bay. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/espionage-laid-to-paris-writer.html | Espionage Laid to Paris Writer. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/english-cricketers-named.html | English Cricketers Named. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/blind-brook-is-on-top-registers-7to3-victory-over-governors-island.html | BLIND BROOK IS ON TOP.; Registers 7-to-3 Victory Over Governors Island Four. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/sinclair-in-a-deal-with-rockefeller-consolidated-rents-7-floors-in.html | SINCLAIR IN A DEAL WITH ROCKEFELLER; Consolidated Rents 7 Floors in International Building in Midtown Centre. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/europe-weighs-roosevelt-loss.html | Europe Weighs Roosevelt Loss. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/soviet-speeds-move-to-liberalize-voting-committee-to-alter.html | SOVIET SPEEDS MOVE TO LIBERALIZE VOTING; Committee to Alter Constitution to Introduce Parliamentary Practices in First Meeting. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/depression-termed-blow-to-character-has-twisted-mens-personalities.html | DEPRESSION TERMED BLOW TO CHARACTER; Has Twisted Men's Personalities, Dr. R.W. Barstow Says -- Sees Decline of 'Human Motive.' | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/john-w-block.html | JOHN W. BLOCK, | True | Special to THE NEW YORIC TZES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/hubbell-of-giants-halts-dodgers-92-pitcher-yields-twelve-hits-but.html | HUBBELL OF GIANTS HALTS DODGERS, 9-2; Pitcher Yields Twelve Hits, but Strikes Out Seven in His Tenth Victory. | True | By Roscoe McGowen. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/miss-shirley-jarvis-betrothed.html | Miss Shirley Jarvis Betrothed. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/woolen-industry-to-maintain-wages-rules-approved-by-directors-of.html | WOOLEN INDUSTRY TO MAINTAIN WAGES; Rules Approved by Directors of National Association Also Ban Child Labor. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/50000-see-schmeling-gain-decision-over-paulino-in-12-rounds-in.html | 50,000 See Schmeling Gain Decision Over Paulino in 12 Rounds in Berlin; SCHMELING DEFEATS PAULINO ON POINTS | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/biggest-aaa-suit-comes-up-today-general-mills-fight-against.html | BIGGEST AAA SUIT COMES UP TODAY; General Mills' Fight Against Processing Tax Will Open in Minneapolis. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/go-slow-on-taxes-vandenberg-asks-congress-should-recess-for-a-few.html | GO SLOW ON TAXES, VANDENBERG ASKS; Congress Should Recess for a Few Months to Develop Real Program, He Says. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/german-wholesale-prices-off.html | German Wholesale Prices Off. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/dr-daniel-h-squire.html | DR. DANIEL H. SQUIRE. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/bert-albert-railton.html | BERT ALBERT RAILTON, | True | Special to T v YORK I.E. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/hears-kuomintang-now-backs-japan-embassy-spokesman-gratified-by.html | HEARS KUOMINTANG NOW BACKS JAPAN; Embassy Spokesman Gratified by Report Party Endorses Pro-Tokyo Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/bowian-gray-dies-hile-on-a-13ruise-ch-airman-of-reynolds-tobacco.html | {BOWIAN GRAY DIES HILE ON A 13RUISE; Ch airman of Reynolds Tobacco Firm's Board Left Here for North Cape, | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/hunter-championship-stake-goes-to-cervantes-at-danbury-show-mr-and.html | Hunter Championship Stake Goes To Cervantes at Danbury Show; Mr. and Mrs. Carver's Entry Triumphs With a Faultless Performance -- Winning Ways Carries Off Honors in Saddle Division -- Miss Klipstein Takes Good Hands Cup Competition. | True | By Henry R. Ilsley. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/200-on-tourist-boat-rescued-on-hudson-disabled-vessel-towed-ashore.html | 200 ON TOURIST BOAT RESCUED ON HUDSON; Disabled Vessel Towed Ashore After Drifting Helplessly for 15 Minutes. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/guffey-mysteries.html | GUFFEY MYSTERIES. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/hosiery-shipments-off-may-total-under-that-for-april-but-5-months.html | HOSIERY SHIPMENTS OFF.; May Total Under That for April, but 5 Months' Figures Are Up. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/british-price-index-down-in-fortnight-drops-to-675-from-681-in-the.html | BRITISH PRICE INDEX DOWN IN FORTNIGHT; Drops to 67.5 From 68.1 in The Economist's Compilation -Big Decline for Foods. | True | Special Cable to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/hankow-streets-like-canals.html | Hankow Streets Like Canals. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/a-good-start.html | A GOOD START. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/illinois-utilities-soft-ruling-that-they-must-absorb-sales-tax.html | ILLINOIS UTILITIES SOFT.; Ruling That They Must Absorb Sales Tax Worries Holders. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/american-team-of-ten-golfers-picked-for-ryder-cup-match-against.html | American Team of Ten Golfers Picked for Ryder Cup Match Against British; HAGEN IS CHOSEN U.S. TEAM LEADER | True | By William D. Richardson. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/monarchist-rally-in-austria.html | Monarchist Rally In Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/forms-a-red-cross-unit-dr-hockman-american-surgeon-at-addis-ababa.html | FORMS A RED CROSS UNIT.; Dr. Hockman, American Surgeon at Addis Ababa, Only 29. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/schellings-butler-ends-life.html | Schelling's Butler Ends Life. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/decadence-of-the-senate-it-became-noticeable-even-before-wilson.html | DECADENCE OF THE SENATE.; It Became Noticeable Even Before Wilson Came to Washington. | True | CHARLES WILLIS THOMPSON | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/the-summer-school.html | THE SUMMER SCHOOL. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/overcoming-youths-confusion.html | Overcoming Youth's Confusion. | True | RAY NELKIN | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/yankees-overcome-senators-by-11-to-1-gehrig-connects-for-no-11-with.html | YANKEES OVERCOME SENATORS BY 11 TO 1; Gehrig Connects for No. 11 With Three on Base to Aid in the Triumph. | True | By John Drebinger. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/de-la-rocque-warns-french-government-veterans-head-predicts-a-fall.html | DE LA ROCQUE WARNS FRENCH GOVERNMENT; Veterans' Head Predicts a 'Fall' and the Seizure of Power by His Forces. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/weeks-grain-price-ranges-quotations-in-chicago-on-wheat-corn-oats.html | WEEK'S GRAIN PRICE RANGES; Quotations in Chicago on Wheat, Corn, Oats and Rye. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/planes-may-take-britons-subjects-may-be-flown-to-safety-in-case-of.html | PLANES MAY TAKE BRITONS; Subjects May Be Flown to Safety in Case of Ethiopian War. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/courage-held-vital-for-justice-agents-hoover-at-police-convention.html | COURAGE HELD VITAL FOR JUSTICE AGENTS; Hoover, at Police Convention, Also Quotes Pay as Factor in Achieving Results. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/german-army-fails-to-show-equipment-demonstration-for-veterans-of.html | GERMAN ARMY FAILS TO SHOW EQUIPMENT; Demonstration for Veterans of Kaiser's Forces Gives No Evidence of Mechanization. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/asks-study-of-john-the-baptist.html | Asks Study of John the Baptist. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/age-partly-a-delusion-rabbi-lichtenstein-warns-against-giving-in-to.html | AGE PARTLY A DELUSION.; Rabbi Lichtenstein Warns Against Giving In to Years. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/robert-martin-evans-former-general-manager-for-arthur-hammerstefn.html | ROBERT MARTIN EVANS.; , Former General Manager for Arthur Hammerstefn Oies at 64. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/cubans-find-missing-boat-canadian-ketch-with-5-aboard-taken-in-tow.html | CUBANS FIND MISSING BOAT; Canadian Ketch, With 5 Aboard, Taken in Tow After Drifting. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/dr-sawyer-gets-post-to-succeed-dr-russell-of-rockefeller-foundation.html | DR. SAWYER GETS POST.; To Succeed Dr. Russell of Rockefeller Foundation. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/miss-pickford-now-a-movie-producer-united-artists-announce-she-will.html | MISS PICKFORD NOW A MOVIE PRODUCER; United Artists Announce She Will Turn Out Two Films of 24-Feature Program. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/missouri-crash-fatal-to-five.html | Missouri Crash Fatal to Five. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/dwellings-leased-on-the-east-side-houses-are-rented-for-threeyear.html | DWELLINGS LEASED ON THE EAST SIDE; Houses Are Rented for Three-Year Terms -- Sales in Bronx and Brooklyn. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/four-killed-at-quebec-crossing.html | Four Killed at Quebec Crossing. | True | | C1B 267625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/layman-heads-lutheran-college.html | Layman Heads Lutheran College | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/italoethiopian-dispute-boosts-cheese-cost-here.html | Italo-Ethiopian Dispute Boosts Cheese Cost Here | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mrs-moodys-entry-in-cup-play-seen-tennis-star-is-expected-to-join.html | MRS. MOODY'S ENTRY IN CUP PLAY SEEN; Tennis Star Is Expected to Join U.S. Team in Matches for Wightman Trophy. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/revivals-to-fore-at-byway-shows-only-seven-new-plays-listed-in-busy.html | REVIVALS TO FORE AT BY-WAY SHOWS; Only Seven New Plays Listed in Busy Week's Schedule of Summer Theatres. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mildred-freeman-married.html | Mildred Freeman Married. | True | Special Cable to THE NEW YORK TLMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/white-sox-bow-76-after-winning-20-indians-snap-losing-streak-of.html | WHITE SOX BOW, 7-6, AFTER WINNING, 2-0; Indians Snap Losing Streak of Eight Games With Triumph umph in Nightcap. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/astoria-man-killed.html | Astoria Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mass-is-held-true-sacrifice.html | Mass Is Held True Sacrifice. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/news-of-the-stage-three-saturday-night-farewells-george-abbott-on-a.html | NEWS OF THE STAGE; Three Saturday Night Farewells -- George Abbott on a Thornton Wilder Novel? -- Other Items. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/peace-move-fails-in-service-dispute-league-of-apartment-owners-in.html | PEACE MOVE FAILS IN SERVICE DISPUTE; League of Apartment Owners in Bronx Refuses to Accept Mediation Proposal. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/mexican-catholics-pray-for-freedom-archbishop-diaz-voices-plea-to.html | MEXICAN CATHOLICS PRAY FOR FREEDOM; Archbishop Diaz Voices Plea to Government to Ease Restrictions on Church. | True | Special Cable to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/foreign-exchange-rates-week-ended-july-6-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 6, 1935. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/british-trade-bearish-on-wheat.html | British Trade Bearish on Wheat. | True | Wireless to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/republican-split-threatens-parley-in-cleveland-area-old-guard.html | REPUBLICAN SPLIT THREATENS PARLEY IN CLEVELAND AREA; Old Guard Resents Action of Hoover Man in Calling the Conference. | True | By Charles R. Michael. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/utility-bill-fight-shifts-to-senate-inquiry-on-today-leaders-will.html | UTILITY BILL FIGHT SHIFTS TO SENATE; INQUIRY ON TODAY; Leaders Will Struggle to Send Bill to Conference in Hope of Saving 'Death Sentence,' | True | By Turner Catledge. | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/miss-wethered-wins-with-horton-smith-pair-beats-miss-didrikson-and.html | MISS WETHERED WINS WITH HORTON SMITH; Pair Beats Miss Didrikson and Sarazen in Exhibition on Chicago Links. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/cubs-rout-pirates-131-reach-four-hurlers-for-14-hits-including-six.html | CUBS ROUT PIRATES, 13-1.; Reach Four Hurlers for 14 Hits Including Six Doubles. | True | | C1B 267625 |
| 1935-07-08 | 1935-07-08 | https://www.nytimes.com/1935/07/08/archives/camp-meeting-opens-mrs-irene-ihde-speaks-at-three-sessions-in.html | CAMP MEETING OPENS.; Mrs. Irene Ihde Speaks at Three Sessions in Ossining. | True | Special to THE NEW YORK TIMES. | C1B 267625 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/parker-victor-on-mat-defeat-la-chappelle-in-3550-at-coliseum-levin.html | PARKER VICTOR ON MAT.; Defeat La Chappelle in 35:50 at Coliseum -- Levin Wins. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/bronxville-home-bought.html | Bronxville Home Bought. | True | | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/soviet-champions-women-employes-nonemployment-of-expectant-mothers.html | SOVIET CHAMPIONS WOMEN EMPLOYES; Non-Employment of Expectant Mothers by Industrial Heads Is Denounced. | True | Special Cable to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/tj-pendergast-back-missouri-is-strong-for-roosevelt-kansas-city.html | T.J. PENDERGAST BACK.; Missouri Is Strong for Roosevelt, Kansas City Politician Says. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/walter-donovan-left-1767798-greenwich-broker-bequeathed-bulk-of-his.html | WALTER DONOVAN LEFT $1,767,798; Greenwich Broker Bequeathed Bulk of His Property to Cousin in Summit. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/heat-kills-big-schools-of-fish.html | Heat Kills Big Schools of Fish. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/oil-employes-sharing-will-get-6500000-of-new-stock-of-standard-of.html | OIL EMPLOYES SHARING.; Will Get $6,500,000 of New Stock of Standard of Indiana. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/textile-men-to-seek-jones-plan-support-lamport-calls-it-only.html | TEXTILE MEN TO SEEK JONES PLAN SUPPORT; Lamport Calls It Only Practical Help for Industry -- Group to Present Views. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/son-to-mrs-arthur-lipper-jr.html | Son to Mrs. Arthur Lipper Jr. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/500-girls-to-open-day-camps-today-two-in-van-cortlandt-and-one-in.html | 500 GIRLS TO OPEN DAY CAMPS TODAY; Two in Van Cortlandt and One in Indian Hill Park Plan Varied Scout Programs. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/relief-rule-eased-on-youths-wages-workers-no-longer-required-to.html | RELIEF RULE EASED ON YOUTHS WAGES; Workers No Longer Required to Contribute All Pay for Support of Family. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/senators-lose-two-hurlers.html | Senators Lose Two Hurlers. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/fat-is-cut-from-man-surgeons-remove-93-pounds-from-various-parts-of.html | FAT IS CUT FROM MAN.; Surgeons Remove 93 Pounds From Various Parts of Body. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/melodrama-opens-at-locust-valley-james-dales-wild-justice-given-in.html | MELODRAMA OPENS AT LOCUST VALLEY; James Dale's 'Wild Justice' Given in Red Barn With Fireflies in Audience. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/sarah-mulford-dead-in-roselle-iv-j-at-77-descendant-of-founder-of.html | SARAH MULFORD DEAD IN ROSELLE, IV. J., AT 77; Descendant of Founder of That Place Formerly Served as School Teacher 36 Years. | True | Special to T~ N~v YORK Tn~ES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/denies-coal-bill-will-raise-price-leader-of-287-mine-operators.html | DENIES COAL BILL WILL RAISE PRICE; Leader of 287 Mine Operators Opposes Views of Guffey Measure Antagonists | True | By Louis Stark. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/british-golfers-score-defeat-us-and-canadian-teams-in-senior.html | BRITISH GOLFERS SCORE.; Defeat U.S. and Canadian Teams in Senior Matches. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/sales-in-new-jersey-postoffice-site-conveyed-in-west-new-york.html | SALES IN NEW JERSEY.; Postoffice Site Conveyed in West New York. | True | | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/us-school-team-beaten-lawrenceville-bows-to-oxfordcambridge-at-net.html | U.S. SCHOOL TEAM BEATEN; Lawrenceville Bows to Oxford-Cambridge at Net, 6-1. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/business-world.html | BUSINESS WORLD. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/70000-watch-american-allstars-beat-national-league-team-again.html | 70,000 Watch American All-Stars Beat National League Team Again; AMERICAN LEAGUE WINS CLASSIC, 4-1 | True | By James P. Dawson. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/37-dead-in-upstate-floods-7-missing-many-homeless-damage-is-put-at.html | 37 DEAD IN UP-STATE FLOODS, 7 MISSING, MANY HOMELESS; DAMAGE IS PUT AT $10,000,000; BUILDINGS SWEPT AWAY | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/museum-unpacks-heavens-machine-work-begins-today-on-setting-up.html | MUSEUM UNPACKS 'HEAVENS MACHINE; Work Begins Today on Setting Up Projector to Show Sky's Wonders at Planetarium. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/6-w-hill-marries-his-aide-in-london-head-of-american-tobacco-co-and.html | 6. W. HILL MARRIES HIS AIDE IN LONDON; Head of American Tobacco Co. and Miss Mary Barnes, His Secretary, Are Quietly Wed. | True | freless to T NEW YORK TIMZS. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/offer-cutrate-cab-fare-independent-owners-plan-15cent-reduction-on.html | OFFER CUT-RATE CAB FARE; Independent Owners Plan 15-Cent Reduction on First Mile. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/carter-and-ciuci-share-honors-with-two-rival-teams-in-amateurpro.html | Carter and Ciuci Share Honors With Two Rival Teams in Amateur-Pro Golf; THREE TEAMS TIE FOR TOURNEY PRIZE | True | By William D. Richardson. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/jf-comer-dies-of-shot-son-of-late-governor-of-alabama-was-in-ill.html | J.F. COMER DIES OF SHOT.; Son of Late Governor of Alabama Was in Ill Health. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/rev-william-ainsie.html | REV. WILLIAM AINS!-IE. | True | Special to THE NEW YORK TLME6. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/interstate-traffic-up-6-per-cent.html | Interstate Traffic Up 6 Per Cent. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/catskill-roads-damaged-new-york-woman-and-children-rescued-from.html | CATSKILL ROADS DAMAGED.; New York Woman and Children Rescued From Tree. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/byrd-ordered-to-rest-doctor-demands-admiral-must-quit-work-for.html | BYRD ORDERED TO REST.; Doctor Demands Admiral Must Quit Work for Three Months. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/premiere-at-skowhegan.html | Premiere at Skowhegan. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/2229500-call-by-pacific-gas.html | $2,229,500 Call by Pacific Gas. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/rockefeller-host-to-his-family-at-96-he-passes-anniversary-behind.html | ROCKEFELLER HOST TO HIS FAMILY AT 96; He Passes Anniversary Behind Locked Gates at Lakewood -- Has 'Very Happy Day.' | True | From a Staff Correspondent. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/nine-properties-go-under-hammer-all-are-bid-in-at-forced-sales-by.html | NINE PROPERTIES GO UNDER HAMMER; All Are Bid In at Forced Sales by Mortgage Holders Protecting Liens. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/discord-is-shown-in-virgin-isle-rule-judge-wilson-tells-inquiry.html | DISCORD IS SHOWN IN VIRGIN ISLE RULE; Judge Wilson Tells Inquiry Board of Fining Government Attorney for Contempt. | True | Special to THE NEW YORK TIMES. | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mrs-walton-_l-crocier-insurance-leaders-wife-formerlyi-prominent-in.html | MRS. WALTON. ~_L' .CROCI(ER'; Insurance Leader's Wife Formerly I Prominent in Boston's Music. I I | True | Specfa! to THE NIIW ~OI1K TIDIES. [ | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/net-play-is-postponed-rain-delays-start-of-longwood-tourney-until.html | NET PLAY IS POSTPONED.; Rain Delays Start of Longwood Tourney Until Today. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/asks-divorce-from-ceballos.html | Asks Divorce From Ceballos. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/austria-will-merge-rival-armed-forces-move-is-designed-to-end.html | AUSTRIA WILL MERGE RIVAL ARMED FORCES; Move Is Designed to End Bitter Feeling Between Heimwehr and Sturmscharen. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/seville-reports-1418-in-the-sun.html | Seville Reports 141.8 in the Sun. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/johnson-visits-gatticasazza.html | Johnson Visits Gatti-Casazza. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/crusader-leaders-assail-old-guard-also-denounce-roosevelt-policies.html | CRUSADER LEADERS ASSAIL OLD GUARD; Also Denounce Roosevelt Policies as They Open Cleveland Conference. | True | By Charles R. Michael. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/steel-output-at-353-this-week-up-25-points.html | Steel Output at 35.3% This Week, Up 2.5 Points | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/a-breathing-spell-for-industry.html | A Breathing Spell for Industry. | True | CHARLES T. BINGHAM. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/ontario-timber-camps-may-close.html | Ontario Timber Camps May Close | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/stony-creek-players-resume.html | Stony Creek Players Resume. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/jones-to-discuss-rail-reorganizing-the-rfc-chairman-will-meet.html | JONES TO DISCUSS RAIL REORGANIZING; The RFC Chairman Will Meet Western Pacific and Rio Grande Officials Here. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/samuel-e-turner-exnewspaper-editor-and-three-times-mayor-of-chester.html | SAMUEL E. TURNER,; Ex-Newspaper Editor and Three Times Mayor of Chester, Pa, | True | Special to T~g NEW 'YORE: TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/monkey-seeks-haven-in-hotel-beauty-shop-but-finds-only-turmoil.html | MONKEY SEEKS HAVEN IN HOTEL BEAUTY SHOP; But Finds Only Turmoil After Entering Window -- Caught in Chase Over Rooftops. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/chicago-firm-files-for-12500000-issue-libby-mcneill-libby-plans-4.html | CHICAGO FIRM FILES FOR $12,500,000 ISSUE; Libby, McNeill & Libby Plans 4% Offering to Refund $10,312,000 5% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/spring-lake-tennis-will-start-today-sixty-players-will-compete-with.html | SPRING LAKE TENNIS WILL START TODAY; Sixty Players Will Compete, With Parker Seeking Third Leg on Hemphill Trophy. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/negro-singer-says-nazis-bar-concerts-in-austria.html | Negro Singer Says Nazis Bar Concerts in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/party-after-ceremony.html | party After Ceremony. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/earnings-reports-of-corporations-new-york-hanseatic-had-net-profit.html | EARNINGS REPORTS OF CORPORATIONS; New York Hanseatic Had Net Profit of $75,590 in 6 Months -- Surplus Up to $639,800. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/antifat-users-blinded-12-women-taking-dinitrophenol-are-sightless.html | ANTI-FAT USERS BLINDED.; 12 Women Taking Dinitrophenol Are Sightless Temporarily. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/orchard-beach-model-not-ready.html | Orchard Beach Model Not Ready. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/peacock-and-owens-will-renew-their-rivalry-in-games-tonight.html | Peacock and Owens Will Renew Their Rivalry in Games Tonight; Brilliant Athletes to Clash Twice in 12-Event Ohio Field Meet Starting at 7 o'Clock -- O'Brien and Robinson Among Other Aces Who Will Compete Here Before Invading Europe. | True | By Arthur J. Daley. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/70-work-projects-offered-by-mayor-impatient-at-delay-he-gives.html | 70 WORK PROJECTS OFFERED BY MAYOR; Impatient at Delay, He Gives Johnson $172,583,521 List -- Goes to Washington. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/death-recorder-a-suicide-clerk-of-medical-examiner-dies-by-hanging.html | DEATH RECORDER A SUICIDE; Clerk of Medical Examiner Dies by Hanging -- Illness Blamed. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/holc-to-foreclose-on-chiselers-here-several-owners-whose-homes-it.html | HOLC TO FORECLOSE ON CHISELERS HERE; Several Owners Whose Homes It Saved Are Classed as Deliberate Defaulters. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/bonds-get-back-part-of-early-loss-market-closes-irregular-as.html | BONDS GET BACK PART OF EARLY LOSS; Market Closes Irregular as Activity Dries Up -- Federal Obligations Higher. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/5-women-named-to-jobs-on-police-telephones.html | 5 Women Named to Jobs On Police Telephones | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/delhi-area-devastated-streets-are-flooded-and-water-plant-ruined.html | DELHI AREA DEVASTATED.; Streets Are Flooded and Water Plant Ruined -- Hay Crop Gone. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/old-clothes.html | OLD CLOTHES. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/nazis-move-to-rule-all-students-corps-heidelberg-offense-against.html | NAZIS MOVE TO RULE ALL STUDENTS' CORPS; Heidelberg Offense Against Hitler Speeds Plan to Force All to Study Party Principles. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mayor-asks-roper-for-free-port-here-la-guardia-submits-45-pounds-of.html | MAYOR ASKS ROPER FOR FREE PORT HERE; La Guardia Submits 45 Pounds of Data in Plan to Utilize the Staten Island Piers. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/ina-claire-at-westport.html | Ina Claire at Westport. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/miss-mary-c-gill-engaged.html | Miss Mar'y C. Gill Engaged. | True | Special to THE NEW YORK TLMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/dr-buswell-wins-dismissal-in-trial-presbyterian-court-drops-case.html | DR. BUSWELL WINS DISMISSAL IN TRIAL; Presbyterian Court Drops Case Against Wheaton President as Improperly Drawn. | True | Special to THE NEW YORK TIMES. | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/jersey-sales-tax-meets-test-today-wilentz-maps-defense-for-the.html | JERSEY SALES TAX MEETS TEST TODAY; Wilentz Maps Defense for the State Against Challenge in Chancery Court. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/shrinkage-shown-in-pulitzer-trust-residuary-estate-held-for-17.html | SHRINKAGE SHOWN IN PULITZER TRUST; Residuary Estate, Held for 17 Grandchildren of Publisher, Valued at $5,585,729. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/to-appraise-butterick-plant.html | To Appraise Butterick Plant. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/brokers-loans-drop-in-montreal.html | Brokers' Loans Drop in Montreal. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/florenge-patrigk-becomes-en6aged-montclair-girl-will-be-wed-to.html | FLORENGE PATRIGK BECOMES EN6AGED; Montclair Girl Will Be Wed to Augustus Hagar Bryant in the Early Autumn. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mahoney-slate-backed-grover-cleveland-democratic-club-ratifies.html | MAHONEY SLATE BACKED.; Grover Cleveland Democratic Club Ratifies Candidates. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/ship-strikers-defiant-camden-workers-threaten-mass-picketing-of.html | SHIP STRIKERS DEFIANT.; Camden Workers Threaten 'Mass Picketing' of Relief Offices. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/ethiopia-may-lose-aid-red-cross-demands-assurance-captives-will-not.html | ETHIOPIA MAY LOSE AID.; Red Cross Demands Assurance Captives Will Not Be Mutilated. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/to-buy-denver-credit-concern.html | To Buy Denver Credit Concern. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/donahue-is-aided-in-fight-for-bail-judge-rebukes-prosecutor-for.html | DONAHUE IS AIDED IN FIGHT FOR BAIL; Judge Rebukes Prosecutor for Refusal to Accept Realty as Pledge for Release. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/habitation-of-devils.html | HABITATION OF DEVILS. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/ray-rohn-philadelphia-cartoonist-served-with-harpers-judge-and-life.html | -RAY ROHN.; Philadelphia Cartoonist Served With Harpers, Judge and Life. | True | Special to THF, NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/jd-rockefeller-jrs-warrant-rights-waived-in-plan-for-consolidation.html | J.D. Rockefeller Jr.'s Warrant Rights Waived in Plan for Consolidation Coal | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/traffic-case-laid-to-dentist.html | Traffic Case Laid to Dentist. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/deluge-continues-in-the-ithaca-area-father-and-2-sons-engulfed-with.html | Deluge Continues in the Ithaca Area; Father and 2 Sons Engulfed With Bridge | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/miss-k-h-craycroft-wed-in-baltimore-she-becomes-the-bride-of-dr.html | MISS K. H. CRAYCROFT WED IN BALTIMORE; She Becomes the Bride of Dr. Franklin Hayward Grauer of New York. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/son-born-to-g-f-butts-jr.html | Son Born to G. F. Butts Jr. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/palestine-cyclists-are-honored-here-maccabi-team-after-15000mile.html | PALESTINE CYCLISTS ARE HONORED HERE; Maccabi Team, After 15,000Mile Good-Will Tour, Are Guests of Zionist Group. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/manhattan-eight-drills.html | Manhattan Eight Drills. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/-miss-betty-love-to-become-bride-junior-league-memberto-be-married-.html | ,) MISS BETTY LOVE TO BECOME BRIDE; Junior League Member-to Be Married to F. A. Nelson Jr., an Alumnus of Yale. | True | | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/in-court-as-fugitive-chicago-man-held-in-5000-bail-on-federal.html | IN COURT AS FUGITIVE.; Chicago Man Held in $5,000 Bail on Federal Charge. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/binghamton-area-hard-hit.html | Binghamton Area Hard Hit. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/general-motors-has-19-sales-gain-888560-units-sold-in-first-six.html | GENERAL MOTORS HAS 19% SALES GAIN; 888,560 Units Sold in First Six Months, Compared With 750,276 a Year Ago. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/7-saved-in-sound-when-yacht-burns-coast-guard-picks-up-party-driven.html | 7 SAVED IN SOUND WHEN YACHT BURNS; Coast Guard Picks Up Party Driven to Small Boat as Schooner Lorelei Sinks. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/exchange-drops-2-bond-issues.html | Exchange Drops 2 Bond Issues. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/jockey-jones-gets-double-with-gleeman-and-miss-merriment-at-empire.html | Jockey Jones Gets Double With Gleeman and Miss Merriment at Empire City; NYACK PURSE TAKEN BY MISS MERRIMENT | True | By Bryan Field. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/germany-building-two-battleships-and-28-submarines-announces-her.html | GERMANY BUILDING TWO BATTLESHIPS AND 28 SUBMARINES; Announces Her 1935 Program, Which Also Includes Two Cruisers of 10,000 Tons. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/siias-wright-pickering.html | SII-AS WRIGHT PICKERING. | True | Special t.o TH$ I~SW YORK TI~ss. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/canadian-outlook-good-spring-wheat-crop-to-exceed-last-years-says.html | CANADIAN OUTLOOK GOOD.; Spring Wheat Crop to Exceed Last Year's, Says Bank of Commerce. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/white-plains-sees-broadway-play.html | White Plains Sees Broadway Play. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/heintzelman-burial-planned.html | Heintzelman Burial Planned. | True | Special to TH~ i-Tzt~r Yolt~~~-S. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/late-rally-in-paris.html | Late Rally in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/loans-to-brokers-increase-in-week-federal-board-report-shows.html | LOANS TO BROKERS INCREASE IN WEEK; Federal Board Report Shows $193,000,000 Drop in Reserve Balances in the Week. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/new-financing.html | NEW FINANCING. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/barnard-bequest-upheld-by-court-westchester-surrogate-rules-college.html | BARNARD BEQUEST UPHELD BY COURT; Westchester Surrogate Rules College Shall Get $40,000 Left by Miss L.E. Kimball. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/furniture-shows-set-crowd-record-firm-prices-and-good-first-day.html | FURNITURE SHOWS SET CROWD RECORD; Firm Prices and Good First Day Orders Also Mark Chicago Trade Exhibitions. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/finder-blatterman.html | Finder -- Blatterman. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/stocks-in-london-paris-and-berlin-british-shares-quiet-on-doubts-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Shares Quiet on Doubts on Wheat and Silver -- Government Issues Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/president-refuses-soldier-plea.html | President Refuses Soldier Plea. | True | | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/reich-may-back-france-expected-to-oppose-hapsburg-restoration.html | REICH MAY BACK FRANCE.; Expected to Oppose Hapsburg Restoration, Budapest Hears. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/title-golf-at-wee-burn.html | Title Golf at Wee Burn. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mongolia-pacific-in-reply-to-japan-suggests-body-to-determine-if.html | MONGOLIA PACIFIC IN REPLY TO JAPAN; Suggests Body to Determine if Arrest of Japanese Occurred on Mongolian Territory. | True | By Harold Denny. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/villagers-guard-roads-to-bar-union-dischargd-workers-on-patrol.html | VILLAGERS GUARD ROADS TO BAR UNION; Discharged Workers on Patrol Armed With Bricks and Clubs in Haverstraw Area. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/hungary-to-pay-on-loan.html | Hungary to Pay on Loan. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/red-cross-sends-aid.html | Red Cross Sends Aid. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mrs-frank-f-schus.html | Mrs. Frank F. schus | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/new-stock-exchange-firm-here.html | New Stock Exchange Firm Here. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/new-japanese-tariff-is-aimed-at-canada-weapon-is-put-into-hands-of.html | NEW JAPANESE TARIFF IS AIMED AT CANADA; ' Weapon' Is Put Into Hands of Government in Seeking Cut in the Canadian Duties. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/consider-export-banks-roosevelt-peek-and-roper-discuss-making-use.html | CONSIDER EXPORT BANKS.; Roosevelt, Peek and Roper Discuss Making Use of Them. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/roosevelt-urged-to-caution-mexico-knights-of-columbus-on-visit-to.html | ROOSEVELT URGED TO CAUTION MEXICO; Knights of Columbus on Visit to White House Ask Action for Religious Freedom. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/cummings-pledges-cleanup-of-bar-tells-police-chiefs-federal-men-are.html | CUMMINGS PLEDGES CLEAN-UP OF BAR; Tells Police Chiefs Federal Men Are Seeking to Jail All in League With Underworld. | True | By Meyer Berger. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/prestige-is-first-at-vineyard-haven-vanderbilts-class-m-yacht-leads.html | PRESTIGE IS FIRST AT VINEYARD HAVEN; Vanderbilt's Class M Yacht Leads Fleet on Third Run of Eastern Y.C. Cruise. | True | By John Rendel. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/tide-water-oil-to-add-terminal.html | Tide Water Oil to Add Terminal. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/switching-payments-barred.html | Switching Payments Barred. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/detroit-dash-goes-to-imperial-betsy-victor-leads-rizla-and-kyso.html | DETROIT DASH GOES TO IMPERIAL BETSY; Victor Leads Rizla and Kyso to Wire in Feature Event as Meeting Closes. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/foreign-exchange-monday-july-8-1935.html | FOREIGN EXCHANGE; Monday, July 8, 1935. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/rfc-cotton-loans-97157503-in-june-advances-to-credit-corporation.html | RFC COTTON LOANS $97,157,503 IN JUNE; Advances to Credit Corporation Were Bulk of Commitments -- $55,908,905 Repaid. | True | Special to THE NEW YORK TIMES. | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/pirandello-forced-to-cancel-normandie-trip-by-mussolinis-ban-on-use.html | Pirandello Forced to Cancel Normandie Trip By Mussolini's Ban on Use of Foreign Ships | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/grimm-expected-to-join-treasury-he-will-head-a-federal-survey-of.html | GRIMM EXPECTED TO JOIN TREASURY; He Will Head a Federal Survey of Real Estate Loans, Washington Hears. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/georgia-girl-11-sold-in-marriage-for-125-blames-father-for.html | GEORGIA GIRL, 11, SOLD IN MARRIAGE FOR $125; Blames Father for Transaction -- Grand Jury Inquiry Is Ordered in Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/hitchcocks-four-advances-to-final-greentree-riders-subdue-the.html | HITCHCOCK'S FOUR ADVANCES TO FINAL; Greentree Riders Subdue the Ramblers, 7-6, in Meadow Brook Cups Tourney. | True | By Kingsley Childs. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/columbia-group-in-london.html | Columbia Group in London. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/opera-reengages-kappel.html | Opera Re-engages Kappel. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/tong-t-rites-for-dr-s-p-delai-two-bishops-and-7-monsignori-at.html | T~ONG ~T RITES FOR DR. S. P. DELAI~]; Two Bishops and 7 Monsignori at Funeral of Priest, 0nce a Protestant. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/governor-orders-wide-aid-in-floods-conservation-forces-troopers.html | GOVERNOR ORDERS WIDE AID IN FLOODS; Conservation Forces, Troopers, Guardsmen and Road Workers Will Aid Sufferers. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/will-parade-for-peace-great-pageant-will-be-held-at-northfield.html | WILL PARADE FOR PEACE; Great Pageant Will Be Held at Northfield Thursday. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/nobel-prize-makes-a-hit.html | Nobel Prize" Makes a Hit. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/tokyo-army-seeks-wider-authority-would-supersede-cabinet-as-adviser.html | TOKYO ARMY SEEKS WIDER AUTHORITY; Would Supersede Cabinet as Adviser of the Emperor on Matters of Defense. | True | By Hugh Byas. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/youth-is-crushed-by-elevator.html | Youth Is Crushed by Elevator. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/registered-by-sec-in-may-thirtytwo-security-issues-totaled-about.html | REGISTERED BY SEC IN MAY; Thirty-two Security Issues Totaled About $148,000,000. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/dr-james-starr-hewson-millburn-n-j-health-physician-and-police.html | DR. JAMES STARR HEWSON.; Millburn, N. J., Health Physician! and Police Surgeon. I | True | SPecial to THE NEW YORK TI~XES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/city-council-loses-philadelphia-judge-orders-7667025-added-to.html | CITY COUNCIL LOSES.; Philadelphia Judge Orders $7,667,025 Added to Budget. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/to-guard-cuban-envoy-police-here-and-in-jersey-to-protect-him-on.html | TO GUARD CUBAN ENVOY.; Police Here and in Jersey to Protect Him on Visit Today. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mr-rogers-pays-tribute-to-a-grand-old-gentleman.html | Mr. Rogers Pays Tribute To a Grand Old Gentleman | True | WILL ROGERS. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/the-wealth-taxes.html | THE "WEALTH TAXES." | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/rutherfurds-gain-laurels-on-links-alice-and-hugo-card-a-75-in.html | RUTHERFURDS GAIN LAURELS ON LINKS; Alice and Hugo Card a 75 in Sister-Brother Tourney at White Beeches. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/selena-royle-at-cohasset.html | Selena Royle at Cohasset. | True | Special to THE NEW YORK TIMES. | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/lord-duveen-in-hospital.html | Lord Duveen in Hospital. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/graham-bayless.html | Graham -- Bayless. | True | Special to TIE llw YOK TIES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/princeton-teams-won-219-contests-53-tiger-squads-compiled-a.html | PRINCETON TEAMS WON 219 CONTESTS; 53 Tiger Squads Compiled a Percentage of .631 for Last College Year. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/broadcasters-hear-warning-by-prall-he-tells-national-convention.html | BROADCASTERS HEAR WARNING BY PRALL; He Tells National Convention Objectionable Programs Must Be Barred. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/the-stryker-report.html | THE STRYKER REPORT. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mortgage-income-revealed-in-court-102-properties-operated-by-state.html | MORTGAGE INCOME REVEALED IN COURT; 102 Properties Operated by State Commission Earned 1.358% in 21 Months. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/stock-market-indices-international-average-off-in-week-to-506.html | STOCK MARKET INDICES.; International Average Off In Week to 50.6. | True | Special Cable to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/held-as-editors-assailant.html | Held as Editor's Assailant. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/miss-szechenyis-plans-marriage-to-viscount-maidstone-reported-set.html | MISS SZECHENYI'S PLANS.; Marriage to Viscount Maidstone Reported Set for Friday, i | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/wheat-payments-increased-by-aaa-minimum-for-1935-crop-will-be-33c.html | WHEAT PAYMENTS INCREASED BY AAA; Minimum for 1935 Crop Will Be 33c, Against 29c Distributed on 1934 Contracts. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/longrange-fears.html | LONG-RANGE FEARS. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/acquire-new-jersey-estate.html | Acquire New Jersey Estate. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/dwellings-in-auction-list.html | Dwellings in Auction List. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/meteor-explodes-in-russia.html | Meteor Explodes in Russia. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/great-variations-in-tax-proposals-morgenthaus-maximum-scale-would.html | GREAT VARIATIONS IN TAX PROPOSALS; Morgenthau's Maximum Scale Would Take $8,435,500 on Net Income of $10,000,000. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/edgar-t-clark-milford-conn-merchant-was-descendant-of-robert-treat.html | EDGAR T. CLARK.; Milford, Conn., Merchant Was Descendant of Robert Treat. | True | Special to THE NEW YORJ~ TIk~RS. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/paris-clears-raynaldy-court-acquits-him-of-any-fraud-in-sacazan.html | PARIS CLEARS RAYNALDY.; Court Acquits Him of Any Fraud In Sacazan Case. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/48000000-issue-by-armour-today-delaware-companys-20year-sinkingfund.html | $48,000,000 ISSUE BY ARMOUR TODAY; Delaware Company's 20-Year Sinking-Fund 4s to Be Offered by Bankers. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/aviation-curbs-war-rickenbacker-says-fomenters-of-hostilities-are.html | AVIATION CURBS WAR, RICKENBACKER SAYS; Fomenters of Hostilities Are No Longer Safe Behind Lines, Flier Tells Sales Club. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/14-play-schools-opened-3000-expected-to-attend-child-study.html | 14 PLAY SCHOOLS OPENED.; 3,000 Expected to Attend Child Study Association Centres. | True | | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/divorce-disturbs-greeks-royalists-say-exking-plans-to-marry-a.html | DIVORCE DISTURBS GREEKS; Royalists Say Ex-King Plans to Marry a French Princess. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mrs-d-l-lockhart-has-child-i.html | Mrs. D. L. Lockhart Has Child. I | True | Special to TH NSW 'YoRI TIJES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/george-stirling-dates-partner-in-brokerage-firm-at-no-11-broadway.html | GEORGE STIRLING, .., DATES,; Partner In BrokeraQe Firm at No. ~ 11 Broadway, | True | special to THE N~W No-c Truss. I | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/balloonists-still-held-adverse-conditions-prevent-takeoff-for.html | BALLOONISTS STILL HELD.; Adverse Conditions Prevent Take-Off for Stratosphere. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mrs-buck-likens-china-to-america-novelist-tells-institute-in.html | MRS. BUCK LIKENS CHINA TO AMERICA; Novelist Tells Institute in Virginia That Emotions of the Two Peoples Are Similar. | True | By Winifred Mallon. | |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/output-of-steel-dropped-in-june-2230893-gross-tons-for-month.html | OUTPUT OF STEEL DROPPED IN JUNE; 2,230,893 Gross Tons for Month, Compared With 3,059,483 a Year Before. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/explorers-to-seek-phantom-indians-party-from-heye-museum-here-to.html | EXPLORERS TO SEEK 'PHANTOM' INDIANS; Party From Heye Museum Here to Visit Remote Asabelas on Upper Amazon. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/miss-lewis-swim-victor-triumphs-in-100yard-freestyle-event-at-aau.html | MISS LEWIS SWIM VICTOR.; Triumphs In 100-Yard Free-Style Event at A.A.U. Meet. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/russia-develops-arctic-sea-front-new-northern-naval-bases-part-of-a.html | RUSSIA DEVELOPS ARCTIC SEA FRONT; New Northern Naval Bases Part of a Great Project, Finnish Expert Says. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/morgenthaus-statement-on-taxes.html | Morgenthau's Statement on Taxes | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/los-angeles-gas-calls-bonds.html | Los Angeles Gas Calls Bonds. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/miller-defeats-pearce-beats-world-sculling-champion-in-a-halfmile.html | MILLER DEFEATS PEARCE.; Beats World Sculling Champion In a Half-Mile Race at Toronto. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/5th-av-gem-store-looted-of-18000-burglars-cut-way-into-shop-over.html | 5TH AV. GEM STORE LOOTED OF $18,000; Burglars Cut Way Into Shop Over Week-End and Burn Lock From Safe. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/oakton-purse-won-by-mid-victorian-defeats-bandalore-by-margin-of.html | OAKTON PURSE WON BY MID VICTORIAN; Defeats Bandalore by Margin of Four Lengths in Seven-Furlong Race at Chicago. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/new-yorker-first-alien-admitted-to-moscow-bar.html | New Yorker First Alien Admitted to Moscow Bar | True | Special Cable to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/file-alabama-coals-inc-operators-form-organization-similar-to.html | FILE ALABAMA COALS, INC.; Operators Form Organization Similar to Appalachians Plan. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/crack-in-the-liberty-bell-passes-100year-mark.html | Crack in the Liberty Bell Passes 100-Year Mark | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/bathers-bodies-found-one-recovered-at-lake-mohegan-another-in-new.html | BATHERS' BODIES FOUND.; One Recovered at Lake Mohegan, Another In New Jersey. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/quake-damages-afghan-houses.html | Quake Damages Afghan Houses. | True | | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/investment-trusts-asset-values-of-securities-reported-with.html | INVESTMENT TRUSTS.; Asset Values of Securities Reported, With Comparisons With Previous Dates. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/prices-of-lead-advanced-5-points.html | Prices of Lead Advanced 5 Points. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/sports-of-the-times-flashes-from-the-altstar-diamond.html | Sports of the Times; Flashes From the Alt-Star Diamond. | True | Reg. U.S. Pat. Off. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/new-york-to-get-2566225-grants-roosevelt-approves-8-projects.html | NEW YORK TO GET $2,566,225 GRANTS; Roosevelt Approves 8 Projects, Including $993,681 for Kings Hospital Nurses' Home. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/judges-5-stirs-police-find-he-obtained-counterfeit-at.html | JUDGE'S $5 STIRS POLICE.; Police Find He Obtained Counterfeit at Connecticut Bank. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/paris-fears-clash-of-left-and-right-cabinet-will-approve-today.html | PARIS FEARS CLASH OF LEFT AND RIGHT; Cabinet Will Approve Today Elaborate Precautions for Bastile Day, Sunday. | True | By P.j. Philip. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/beebe-plans-test-of-light-in-deeps-herbert-strong-will-try-his.html | BEEBE PLANS TEST OF LIGHT IN DEEPS; Herbert Strong Will Try His Ultraviolet Lamp in Sea Off Bermuda Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/john-f-gleason.html | JOHN F. GLEASON. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/thomas-m-kellogg-architect-is-dead-philadelphiu-builder-founded.html | THOMAS M. KELLOGG, ARCHITECT, IS DEAD; Philadelphia Builder Founded Concern There With John H. Rankln 44 Years Ago. | True | SI-ec-al to ~~W~[o~ T~ms8. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/new-identification-method-network-of-eye-nerves-recorded-like.html | NEW IDENTIFICATION METHOD; Network of Eye Nerves Recorded Like Fingerprints. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/financial-markets-stocks-rise-in-active-trading-treasury-issues-at.html | FINANCIAL MARKETS; Stocks Rise in Active Trading; Treasury Issues at New High Levels -- Wheat Rallies. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/us-swimmers-train-for-meet-in-tokyo-fick-among-15-who-start-work.html | U.S. SWIMMERS TRAIN FOR MEET IN TOKYO; Fick Among 15 Who Start Work for International Events in Japan Next Month. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/woman-of-67-a-chute-jumper.html | Woman of 67 a Chute Jumper. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/to-apply-for-rfc-loan-chicago-elevator-properties-inc-to-aid.html | TO APPLY FOR RFC LOAN.; Chicago Elevator Properties, Inc., to Aid Rosenbaum Grain. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/dewey-consults-mayor-on-inquiry-has-20minute-conference-on-costs.html | DEWEY CONSULTS MAYOR ON INQUIRY; Has 20-Minute Conference on Costs and Plans in Auto Trip to Newark Airport. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/braves-triumph-by-31.html | Braves Triumph by 3-1. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/garibaldi-on-mat-tonight.html | Garibaldi on Mat Tonight. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/flood-at-plattsburg-cmtc-and-rotc-youths-scamper-for-cover.html | FLOOD AT PLATTSBURG.; C.M.T.C. and R.O.T.C. Youths Scamper for Cover. | True | Special to THE NEW YORK TIMES. | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mrs-lillian-udell-clergymans-widow-known-asthe-mother-of-chicagos.html | MRS. LILLIAN UDELL ,' }; ! Clergyman's Widow Known asthe 'Mother of Chicago's Bohemia.' | True | Spectal to "~ I~sW Yo~K TIMES. ! ! | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/charging-an-ulterior-motive.html | Charging an Ulterior Motive. | True | LESTER E. MOSHER. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/normandie-receives-salute-of-rex-here-italian-liner-dips-ensign-to.html | NORMANDIE RECEIVES SALUTE OF REX HERE; Italian Liner Dips Ensign to the French Ship That Replaced Her as Atlantic Speed Queen. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/goodrich-suit-postponed.html | Goodrich Suit Postponed. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/salvationist-officer-promoted.html | Salvationist Officer Promoted. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/money-and-credit-monday-july-8-1935.html | MONEY AND CREDIT; Monday, July 8, 1935. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/lyonss-visit-spurs-trade-treaty-talk-possibility-of-action-with.html | LYONSS VISIT SPURS TRADE TREATY TALK; Possibility of Action With Australia Is Seen as Prime Minister Meets Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/reports-on-home-aid-committee-on-relief-to-owners-handled-8809.html | REPORTS ON HOME AID.; Committee on Relief to Owners Handled 8,809 Cases. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/salvador-pushes-highways.html | Salvador Pushes Highways. | True | Special Cable to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mrs-vanderbilt-rites-today.html | Mrs. Vanderbilt Rites Today. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/perfect-butler-jailed-sentenced-in-england-for-theft-at-miss-jane.html | PERFECT BUTLER' JAILED.; Sentenced in England for Theft at Miss Jane Sanford's Party. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/outdoor-art-show-held-by-children-dozens-of-paintings-and-sketches.html | OUTDOOR ART SHOW HELD BY CHILDREN; Dozens of Paintings and Sketches by Youngsters of 7 to 13 Are Tacked on Fence in Bronx. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/3-ballets-staged-by-fokines-group-dancers-own-scheherazade-and.html | 3 BALLETS STAGED BY FOKINE'S GROUP; Dancer's Own 'Scheherazade' and 'Sorcerer's Apprentice' Given at the Stadium. | True | By John Martin. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/court-exonerates-code-violators-orders-fines-remitted-in-3-cases-on.html | COURT EXONERATES CODE VIOLATORS; Orders Fines Remitted in 3 Cases on Recommendation of District Attorney's Aide. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/croats-march-in-zagreb.html | Croats March in Zagreb. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/british-air-force-grows-undersecretary-sassoon-reports-on-expansion.html | BRITISH AIR FORCE GROWS.; Under-Secretary Sassoon Reports on Expansion Program. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/british-unemployed-fewest-in-five-years-total-of-2000110-announced.html | BRITISH UNEMPLOYED FEWEST IN FIVE YEARS; Total of 2,000,110 Announced on Eve of Labor Party Move to Censure Government. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/grains-advance-on-short-covering-absence-of-hedging-pressure-is.html | GRAINS ADVANCE ON SHORT COVERING; Absence of Hedging Pressure Is Disappointing -- Wheat Loses 1 5/8 to 1 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/move-to-wreck-parley-seen.html | Move to Wreck Parley Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/196-youths-named-for-cmtc-study-special-group-to-attend-fort.html | 196 YOUTHS NAMED FOR C.M.T.C. STUDY; Special Group to Attend Fort Hancock, at Sandy Hook, From Aug. 1 to Aug. 30. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/held-as-fugitive-in-slaying.html | Held as Fugitive in Slaying. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/book-notes.html | BOOK NOTES | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/major-biddle-forfeits-bail.html | Major Biddle Forfeits Bail. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/loree-sees-rail-boom-it-will-come-if-the-government-keeps-its-hands.html | LOREE SEES RAIL BOOM.; It Will Come If the Government Keeps Its Hands Off, He Says. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/driggs-estate-is-1128994.html | Driggs Estate Is $1,128,994. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/trustee-plan-attacked.html | Trustee Plan Attacked. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/to-study-relief-report-mayor-says-relief-proposals-seem-to-be-past.html | TO STUDY RELIEF REPORT.; Mayor Says Relief Proposals 'Seem to Be Past History.' | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/living-cost-in-june-below-may-figures-drop-in-food-clothes-and-coal.html | LIVING COST IN JUNE BELOW MAY FIGURES; Drop in Food, Clothes and Coal Offset Rent and Sundries Rise -- Net Decrease .2%. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/university-head-ends-life.html | University Head Ends Life. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/montreal-buys-granger.html | Montreal Buys Granger. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/court-fight-looms-on-harlem-housing-rockefeller-is-said-to-plan-to.html | COURT FIGHT LOOMS ON HARLEM HOUSING; Rockefeller Is Said to Plan to Oppose Condemnation Plan for PWA Project Site. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/il-duce-confident-none-can-halt-him-military-alliance-with-france.html | IL DUCE CONFIDENT NONE CAN HALT HIM; Military Alliance With France Strengthens His Hand for War Against Ethiopia. | True | By Augur. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mrs-manuel-ferrando-i-wldow-of-suffrga-bishop-of-ll-puerto-rico-i.html | MRS. MANUEL FERRANDO.; { i Wldow of Suffi'"~ga~ Bishop of ll Puerto Rico, I | True | 8peciat to T~ NEW ~'ORK T~S. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/john-d-sr-is-honored.html | John D. Sr. Is Honored. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/shrewsburys-season-opens.html | Shrewsbury's Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/ethiopia-seeks-fliers-but-sweden-refuses-to-lend-air-pilots-to-act.html | ETHIOPIA SEEKS FLIERS.; But Sweden Refuses to Lend Air Pilots to Act as Instructors. | True | Special Cable to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/three-dead-after-truck-wreck.html | Three Dead After Truck Wreck. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/schmeling-weighs-offer-for-louis-fight-nazi-reaction-on-racial.html | Schmeling Weighs Offer for Louis Fight; Nazi Reaction on Racial Grounds Involved | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/crowd-of-12000-sees-omahoney-retain-wrestling-championship-at.html | Crowd of 12,000 Sees O'Mahoney Retain Wrestling Championship at Stadium; O'MAHONEY TOSSES CHIEF LITTLE WOLF | True | By Joseph C. Nichols. | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/flier-buried-in-panama-lieut-grahams-funeral-held-companions-body.html | FLIER BURIED IN PANAMA.; Lieut. Graham's Funeral Held -- Companion's Body Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/daniels-conquers-two-tennis-rivals-tops-goldberg-and-stoddard-in.html | DANIELS CONQUERS TWO TENNIS RIVALS; Tops Goldberg and Stoddard in Greater New York Junior Matches. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/liquor-not-wine.html | Liquor Not Wine. | True | L.J. VANCE. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/disabled-yacht-in-port-casarco-will-be-repaired-at-the-isle-of.html | DISABLED YACHT IN PORT.; Casarco Will Be Repaired at the Isle of Pines. | True | Special Cable to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/silver-continues-slump-in-london-united-states-offers-less-than-new.html | SILVER CONTINUES SLUMP IN LONDON; United States Offers Less Than New Low Resulting From Far Eastern Selling. | True | Special Cable to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/gypsum-merger-in-view-but-officials-of-national-and-universal.html | GYPSUM MERGER IN VIEW.; But Officials of National and Universal Companies Are Silent. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/ethiopian-slavery-is-commons-issue-illegal-trade-expected-to-give.html | ETHIOPIAN SLAVERY IS COMMONS ISSUE; Illegal Trade Expected to Give Britain Excuse Not to Check Italian Invasion. | True | By Charles A. Selden. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/notables-attend-herford-funeral-writers-asts-und-actors-join-in.html | NOTABLES ATTEND HERFORD FUNERAL; Writers, A-sts und Actors Join in Tribute to Author at St. George's Church. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/state-notes-sold-at-record-price-75000000-issue-to-bear-rate-of-35.html | STATE NOTES SOLD AT RECORD PRICE; $75,000,000 Issue to Bear Rate of .35% and to Run Ten Months. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/whites-win-at-polo-95-top-baldings-blues-as-preece-tallies-five.html | WHITES WIN AT POLO, 9-5.; Top Balding's Blues as Preece Tallies Five Goals. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/morgenthau-asks-new-taxes-as-step-in-reducing-debt-estimates-gift.html | MORGENTHAU ASKS NEW TAXES AS STEP IN REDUCING DEBT; Estimates Gift, Inheritance and Income Yields Ranging From 118 to 900 Millions. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/here-to-contest-will-mme-randon-of-paris-to-fight-for-share-of-john.html | HERE TO CONTEST WILL.; Mme. Randon of Paris to Fight for Share of John R. Green Estate. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/fireengine-lobby-accused-by-forbes-tries-to-influence-purchases-by.html | FIRE-ENGINE LOBBY ACCUSED BY FORBES; Tries to Influence Purchases by the City, Commissioner Tells Aldermen. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/house-adds-scope-to-lobby-inquiry-votes-power-of-subpoena-and-acts.html | HOUSE ADDS SCOPE TO LOBBY INQUIRY; Votes Power of Subpoena and Acts for $50,000 Fund on Eve of First Hearing. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/centre-moriches-n-y-july-8.html | CENTRE MORICHES, N. Y., July 8. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/holc-pleas-in-state-reach-total-of-157977.html | HOLC Pleas in State Reach Total of 157,977 | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/cotton-prices-off-steady-at-close-46-increase-in-acreage-for-1935.html | COTTON PRICES OFF, STEADY AT CLOSE; 4.6% Increase in Acreage for 1935, Indicated in Report, Has Little Effect on Market. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/2-rob-woman-of-payroll-escape.html | 2 Rob Woman of Payroll, Escape. | True | | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/business-failures-lower-total-for-the-holiday-week-194-dun.html | BUSINESS FAILURES LOWER; Total for the Holiday Week 194, Dun & Bradstreet Reports. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/communist-chiefs-avoid-conference-international-congress-is-put-off.html | COMMUNIST CHIEFS AVOID CONFERENCE; International Congress Is Put Off While Soviet Negotiates With Capitalist States. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/700-frolic-on-boat-as-citys-guests-mothers-and-children-from-the.html | 700 FROLIC ON BOAT AS CITY'S GUESTS; Mothers and Children From the Tenement Districts Enjoy Five-Hour Excursion. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/upstate-floods-cut-rail-service-washouts-hit-main-line-trackage-of.html | UP-STATE FLOODS CUT RAIL SERVICE; Washouts Hit Main Line Trackage of Erie, Lehigh Valley and Lackawanna. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/bible-research-group-banned.html | Bible Research Group Banned. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/story-of-the-game-told-play-by-play-american-league-batters-off-to.html | STORY OF THE GAME TOLD PLAY BY PLAY; American League Batters Off to Fast Start in Opening Inning at Cleveland. | True | By Roscoe McGowen. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/prof-otto-w-walter-killed-in-auto-crash-engineering-teacher-at-city.html | PROF. OTTO W. WALTER KILLED IN AUTO CRASH; Engineering Teacher at City College Is Victim of Collision on Westchester Road. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/eyresmonsell-to-retire-british-first-lord-of-admiralty-will-quit-at.html | EYRES-MONSELL TO RETIRE; British First Lord of Admiralty Will Quit at Next Election. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/leaps-to-death-in-river-suicide-jumps-from-highest-span-of.html | LEAPS TO DEATH IN RIVER.; Suicide Jumps From Highest Span of Queensborough Bridge. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/policeman-loses-camp-leave-suit-court-rejects-plea-for-pay-during.html | POLICEMAN LOSES CAMP LEAVE SUIT; Court Rejects Plea for Pay During 16-Day Period of Army Training. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/roosevelt-plans-milwaukee-address-aug-23-then-a-tour-to-san-diego.html | Roosevelt Plans Milwaukee Address Aug. 23, Then a Tour to San Diego if Congress Quits | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/i1-5-lt-ilicr-49-brokswlfbdib-was-known-socially-here-and-in.html | ~I1~. 5. lt. IIICR, 4[9, BROK~'SWIFB,DIB$ ,; Was Known Socially Here and in Washington -- Husband a Former Port Commissioner. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/thomas-j-cusack-jr-drowns.html | Thomas J. Cusack Jr. Drowns. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/ethiopian-parley-likely-to-break-up-collapse-of-arbitration-today.html | ETHIOPIAN PARLEY LIKELY TO BREAK UP; Collapse of Arbitration Today Predicted as Italians Bar Reference to Boundary. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/exagent-indicted-in-sec-bribery-case-former-federal-aide-accused-of.html | EX-AGENT INDICTED IN SEC BRIBERY CASE; Former Federal Aide Accused of Soliciting $27,000 to Give Testimony on Oil Royalties. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/john-a-stro_____thkamp-long-a-leading-figure-in-civic.html | JOHN A._ STRO_____~THKAMP.; Long a Leading Figure in Civic | True | I | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/reshevsky-scores-in-british-chess-new-york-expert-turns-back.html | RESHEVSKY SCORES IN BRITISH CHESS; New York Expert Turns Back Butcher After 39 Moves in First-Round Match. | True | | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/in-washington-stories-about-the-president-spread-outside-the.html | In Washington; Stories About the President Spread Outside the Capital. | True | By Arthur Krock. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/bath-fears-food-shortage-city-is-without-gas-and-light-after-20hour.html | BATH FEARS FOOD SHORTAGE.; City Is Without Gas and Light After 20-Hour Rain. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/says-britain-will-aid-menaced-currencies-london-paper-declares.html | SAYS BRITAIN WILL AID MENACED CURRENCIES; London Paper Declares Decision at Basle Means Stabilization Without Government Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/berkshire-greets-miss-bruning.html | Berkshire Greets Miss Bruning. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/4000-on-boat-ride-today.html | 4,000 on Boat Ride Today. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/berlin-market-firm.html | Berlin Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/dickinson-to-quit-commerce-bureau-reported-chosen-as-aide-to.html | Dickinson to Quit Commerce Bureau; Reported Chosen as Aide to Cummings | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/half-billion-issue-is-heavily-overbid-morgenthau-closes-books-on-1.html | HALF BILLION ISSUE IS HEAVILY OVERBID; Morgenthau Closes Books on 1 3/8 Note Offering as Subscriptions Treble It. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/a-boon-to-bootleggers-dr-hendersons-plan-for-diluted-liquor-called.html | A BOON TO BOOTLEGGERS.; Dr. Henderson's Plan for Diluted Liquor Called Aid to Lawbreakers. | True | LIQUOR DEALER. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/court-favors-longbell-plan.html | Court Favors Longbell Plan. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/women-plan-play-at-east-hampton-mrs-hl-dowd-heads-a-group-arranging.html | WOMEN PLAN PLAY AT EAST HAMPTON; Mrs. H.L. Dowd Heads a Group Arranging a Benefit by the Guild Hall Players. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/a-peace-garden-here.html | A Peace Garden Here. | True | W. EARLE HOPPER. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/prince-paul-to-see-carol-will-discuss-rumanoyugoslav-affairs-with.html | PRINCE PAUL TO SEE CAROL; Will Discuss Rumano-Yugoslav Affairs With King. | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/ison-to-mrs-norman-d-waters.html | ISon to Mrs. Norman D. Waters. | True | J Special to Tz I‰v YORK TIre,S. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/reciprocity-in-advertising-abolition-of-duties-on-promotional.html | RECIPROCITY IN ADVERTISING.; Abolition of Duties on Promotional Matter Is Suggested. | True | P.A. KRUMDIECK. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/news-of-the-stage-and-yet-another-musical-show-sundry-hogweather.html | NEWS OF THE STAGE; And Yet Another Musical Show! -- Sundry Hog-Weather Items, Mostly of the Summer Circuit. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/new-screen-merger-announces-its-plans-titles-of-first-eight.html | NEW SCREEN MERGER ANNOUNCES ITS PLANS; Titles of First Eight Pictures to Be Produced by Twentieth Century-Fox Made Public. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/william-j-sugden.html | WILLIAM J. SUGDEN. | True | Special to THE NIW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/showboat-visits-long-island.html | Showboat Visits Long Island. | True | Special to THE NEW YORK TIMES. | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/bronx-man-hangs-himself.html | Bronx Man Hangs Himself. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/property-loss-enormous.html | Property Loss Enormous. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/sec-listing-deadline-delayed-to-july-20-additional-time-is-granted.html | SEC LISTING DEADLINE DELAYED TO JULY 20; Additional Time Is Granted to Applicants for the Filing of Financial Statements. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/20000-quit-work-in-garment-trade-stoppage-ordered-in-inside-shops.html | 20,000 QUIT WORK IN GARMENT TRADE; Stoppage Ordered in 'Inside' Shops Till Agreement With the Union Is Signed. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/flood-menaces-towanda-pa.html | Flood Menaces Towanda, Pa. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/pier-workers-face-leadership-fight-bridges-delegate-from-west-coast.html | PIER WORKERS FACE LEADERSHIP FIGHT; Bridges, Delegate From West Coast, Calls for Ousting of Ryan as President. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/ryder-cup-squad-picked-by-britain-veteran-whitcombe-chosen-to.html | RYDER CUP SQUAD PICKED BY BRITAIN; Veteran Whitcombe Chosen to Captain Team for Golf Play Here in September. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/toledo-steel-users-see-discrimination-charge-producers-in.html | TOLEDO STEEL USERS SEE DISCRIMINATION; Charge Producers in Pittsburgh Make Actual Freight Rate to Detroit Lower. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/lammot-du-pont-returns.html | Lammot du Pont Returns. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/seabury-returns-to-city-arriving-from-europe-he-praises-appointment.html | SEABURY RETURNS TO CITY; Arriving From Europe, He Praises Appointment of Dewey. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/controller-enters-race-sd-wilson-is-13th-candidate-for-mayor-of.html | CONTROLLER ENTERS RACE; S.D. Wilson Is 13th Candidate for Mayor of Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/booth-tarkingtons-tea-hosts-in-maine-their-kennebunkport-boathouse.html | BOOTH TARKINGTONS TEA HOSTS IN MAINE; Their Kennebunkport Boathouse Is Setting in Which Garrick Players Are Honored. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/woman-guilty-of-beating-child.html | Woman Guilty of Beating Child. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/prosecution-urged-in-mortgage-deals-chairman-of-inquiry-committee.html | PROSECUTION URGED IN MORTGAGE DEALS; Chairman of Inquiry Committee Suggests Criminal Action in Commonwealth Case. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/i-saga-of-a-pioneer-i-recalled-in-dfti-harry-allaire-who-will-be.html | I SAGA OF A PIONEER I RECALLED IN DF--TI--; Harry Allaire, Who Will Be Buried Today, Was Kin of New Rochelle's Founder, | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/pasteur.html | PASTEUR. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/acreage-of-cotton-29166000-on-july-1-this-is-smallest-except-last.html | ACREAGE OF COTTON 29,166,000 ON JULY 1; This Is Smallest, Except Last Year, Since 1905, the Government Reports. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/southampton-set-opens-tennis-week-young-members-of-colony-to-vie.html | SOUTHAMPTON SET OPENS TENNIS WEEK; Young Members of Colony to Vie for Trophies in Annual Matches Starting Today. | True | Special to THE NEW YORK TIMES. | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/flood-toll-in-the-state.html | Flood Toll in the State | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/commodity-markets-sugar-futures-drop-on-fears-of-adverse-aaa.html | COMMODITY MARKETS.; Sugar Futures Drop on Fears of Adverse AAA Decisions -- Prices of Other Staples Mixed. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/lobster-gift-to-legion-nova-scotia-veterans-sent-it-to-post-here-as.html | LOBSTER GIFT TO LEGION.; Nova Scotia Veterans Sent It to Post Here as 'Carnival' Token. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/newark-triumphs-90-blanks-buffalo-behind-twohit-hurling-by-larocca.html | NEWARK TRIUMPHS, 9-0.; Blanks Buffalo Behind Two-Hit Hurling by LaRocca. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/talk-of-finns-successor-democrats-discuss-plans-if-sheriff-quits-as.html | TALK OF FINN'S SUCCESSOR; Democrats Discuss Plans if Sheriff Quits as District Leader. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/franc-and-pound-rise-other-currencies-also-advance-but-lira-and.html | FRANC AND POUND RISE.; Other Currencies Also Advance, but Lira and Guilder Decline. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/held-as-wayward-minor-girl-in-burness-case-detained-after-spurning.html | HELD AS WAYWARD MINOR.; Girl in Burness Case Detained After Spurning Father. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/guy-nickelss-dies-oarsman-excoach-at-yale-and-one-of-britains.html | GUY NICKELSS DIES: OARSMAN; Ex-Coach at Yale and One of Britain's Greatest Rowers Was Hurt in Auto Smash. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/drop-in-gasoline-production.html | Drop in Gasoline Production. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/at-westchester-playhouse.html | At Westchester Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/losses-enormous-in-chinese-floods-yangtse-is-threatening-homes-of.html | LOSSES ENORMOUS IN CHINESE FLOODS; Yangtse Is Threatening Homes of 25,000,000 as the Dikes Continue to Collapse. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/woman-ends-life-jilting-is-blamed-yonkers-domestic-shoots-herself.html | WOMAN ENDS LIFE; JILTING IS BLAMED; Yonkers Domestic Shoots Herself After Married Policeman Ends Their Friendship. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/ohio-water-service-files-plan-in-court-reorganization-proposal.html | OHIO WATER SERVICE FILES PLAN IN COURT; Reorganization Proposal Involves New Common Stock to Be Traded for Present Issues. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/geneva-fears-flooding-little-damage-so-far-although-seneca-lake-is.html | GENEVA FEARS FLOODING.; Little Damage So Far, Although Seneca Lake Is High. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/m-v-dolan-87-dies-upstate-printer-secretary-of-argus-company-at.html | M. V. DOLAN, 87, DIES; UP-STATE PRINTER; Secretary of Argus Company at Albany Many Years-Had Started as Printer's Devil | True | . Special to THE NEW ~ORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/farewell-party-to-countess.html | Farewell Party to Countess. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/dr-ruth-dean-pardoned-mississippi-physician-is-freed-by-governor.html | DR. RUTH DEAN PARDONED.; Mississippi Physician Is Freed by Governor Conner. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/miss-cumming-wins-in-yonkers-tourney-defeats-miss-kearns-60-61-to.html | MISS CUMMING WINS IN YONKERS TOURNEY; Defeats Miss Kearns, 6-0, 6-1, to Gain the Second Round -- Miss Bernhard Scores. | True | Special to THE NEW YORK TIMES. | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/fred-w__-hardwick-i-grand-secretary-of-the-kentucky.html | FRED W__ HARDWICK.; I Grand Secretary of the Kentucky | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/insull-investors-lose-stock-suit-5-banks-and-general-electric-have.html | INSULL INVESTORS LOSE STOCK SUIT; 5 Banks and General Electric Have Right to Keep Pledged Shares, Federal Court Finds. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/aide-of-eastman-resigns.html | Aide of Eastman Resigns. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/buffalo-power-inquiry-dunnigan-confers-with-city-officials-to-plan.html | BUFFALO POWER INQUIRY.; Dunnigan Confers With City Officials to Plan Hearing. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/union-fight-closes-3-plants.html | Union Fight Closes 3 Plants. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/westchester-gets-recreation-plea-internationally-famous-plan-faces.html | WESTCHESTER GETS RECREATION PLEA; Internationally Famous Plan Faces 'Disintegration' for Lack of Funds, Says Report. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/boom-values-and-rentals.html | Boom Values and Rentals. | True | WHIDDEN GRAHAM. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/john-h-roeivier-milwaukee-and-chicago-lawyer-dies-here-at-age-of-69.html | JOHN H. ROEIVIER.; Milwaukee and Chicago Lawyer Dies Here at Age of 69. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/hooded-pirates-loot-coast-gambling-ship-five-armed-men-chain-13-of.html | HOODED PIRATES LOOT COAST GAMBLING SHIP; Five Armed Men Chain 13 of Crew and Seize $32,000 in Cash and Jewelry. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/waters-rise-8-feet-to-flood-hornell-coating-of-mud-1-12-inches-deep.html | WATERS RISE 8 FEET TO FLOOD HORNELL; Coating of Mud 1 1/2 Inches Deep Is Left as Inundation Slowly Subsides. | True | Special to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/bankers-fear-war-will-strain-italy-experts-at-basle-note-she-was-in.html | BANKERS FEAR WAR WILL STRAIN ITALY; Experts at Basle Note She Was in Monetary Straits Only a Few Months Ago. | True | By Clarence K. Streit. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/heat-falls-to-79-but-city-swelters-30mile-wind-blows-in-vain-as.html | HEAT FALLS TO 79 BUT CITY SWELTERS; 30-Mile Wind Blows in Vain as Humidity and Scorching Sun Offset Its Benefit. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/hazards-on-darwin-links-include-burrowing-crabs.html | Hazards on Darwin Links Include Burrowing Crabs | True | Wireless to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/nicaragua-to-reduce-staffs.html | Nicaragua to Reduce Staffs. | True | Special Cable to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/leslie-howard-is-ill-actor-in-bermuda-hospital-has-an-infected-knee.html | LESLIE HOWARD IS ILL.; Actor, in Bermuda Hospital, Has an Infected Knee. | True | Special Cable to THE NEW YORK TIMES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/lotteries-group-plans-court-test-threatens-to-seek-injunction-if.html | LOTTERIES GROUP PLANS COURT TEST; Threatens to Seek Injunction if Police Interfere With Slogan Contest. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/son-to-mrs-s-a-mcclellan.html | Son to Mrs. S. A. McClellan. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/buys-40000-tons-of-scrap-youngstown-sheet-tube-pays-12-for-heavy.html | BUYS 40,000 TONS OF SCRAP.; Youngstown Sheet & Tube Pays $12 for Heavy Melting | True | Special to THE NEW YORK TIMES. | C1B 267626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mclean-and-fox-with-subpar-67-triumph-in-proamateur-tourney-grassy.html | McLean and Fox, With Subpar 67, Triumph in Pro-Amateur Tourney; Grassy Sprain Stars Clip Five Strokes From Standard Figures for Home Links -- Mixed Foursome Competition Is Won by Mrs. Hettleman and Walsh, Who Get an 80. | True | By Lincoln A. Werden. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/to-act-on-service-threat-bronx-real-estate-board-to-study-unions.html | TO ACT ON SERVICE THREAT; Bronx Real Estate Board to Study Union's Demands Today. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/little-to-alter-swing-golf-champion-seeking-accuracy-to-be-tutored.html | LITTLE TO ALTER SWING.; Golf Champion, Seeking Accuracy, to Be Tutored by Armour. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/police-shakeup-to-aid-vice-drive-new-unit-planned-detectives-to-get.html | POLICE SHAKE-UP TO AID VICE DRIVE; NEW UNIT PLANNED; DETECTIVES TO GET BRUNT | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/mary-mckeag-betrothed-gerantown-pa-girl-to-be-bride-of-l-p-appleman.html | MARY McKEAG BETROTHED.; Gerantown, Pa., Girl to Be Bride of L. P. Appleman July 24, | True | Specirq to Tm NEW YogK TzES. | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/zoo-gets-wheel-chairs-for-crippled-children.html | Zoo Gets Wheel Chairs For Crippled Children | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/new-orleans-utility-hearing.html | New Orleans Utility Hearing. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/harridge-is-jubilant-congratulates-american-league-team-from.html | HARRIDGE IS JUBILANT.; Congratulates American League Team From Hospital Room. | True | | C1B 267626 |
| 1935-07-09 | 1935-07-09 | https://www.nytimes.com/1935/07/09/archives/to-exchange-hotel-bonds-los-angeles-ambassador-to-issue-new.html | TO EXCHANGE HOTEL BONDS; Los Angeles Ambassador to Issue New Securities Under Plan. | True | | C1B 267626 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/acquires-harrison-residence.html | Acquires Harrison Residence. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/yugoslav-cabinet-gains-gets-substantial-support-in-voting-in.html | YUGOSLAV CABINET GAINS.; Gets Substantial Support in Voting in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/lumber-output-larger-shipments-in-week-of-june-29-highest-in-seven.html | LUMBER OUTPUT LARGER.; Shipments in Week of June 29 Highest in Seven Weeks. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/seabury-attacks-straus-co-deals-activities-of-concern-should-be.html | SEABURY ATTACKS STRAUS & CO. DEALS; Activities of Concern Should Be Scanned by Grand Jury, He Tells Investigation. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/lehman-gets-housing-data.html | Lehman Gets Housing Data. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/armour-reports-4092561-income-delaware-companys-gross-sales-in-half.html | ARMOUR REPORTS $4,092,561 INCOME; Delaware Company's Gross Sales in Half Year Up to April 27 at $238,467,773. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/federal-court-suit-started.html | Federal Court Suit Started. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/norwegians-plan-yacht-challenge-crown-prince-olaf-expected-to-send.html | NORWEGIANS PLAN YACHT CHALLENGE; Crown Prince Olaf Expected to Send Bid to Compete for Seawanhaka Cup. | True | By James Robbins. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/census-of-jobless-urged-by-johnson-system-like-war-draft-setup.html | CENSUS OF JOBLESS URGED BY JOHNSON; System Like War Draft Set-Up Proposed to List Workers for Federal Projects. | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/gouverneur-morris-fined-500.html | Gouverneur Morris Fined $500. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/dr-clarence-rice-specialist-80-dies-had-practiced-in-noso-and.html | DR. CLARENCE RICE, SPECIALIST, 80, DIES; Had Practiced in Noso and Throat Field Here for More Than 50 Years. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/wallace-backed-for-full-term.html | Wallace Backed for Full Term. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/auto-toll-in-city-shows-large-drop-valentine-reports-gratifying.html | AUTO TOLL IN CITY SHOWS LARGE DROP; Valentine Reports 'Gratifying' Results From Safety Drive -- Record Best in Nation. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/german-ship-detained-rumania-accuses-crew-of-tanker-of-insulting.html | GERMAN SHIP DETAINED.; Rumania Accuses Crew of Tanker of Insulting Flag. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/second-rise-in-price-of-lead.html | Second Rise in Price of Lead. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/city-acts-on-housing-site-windels-to-seek-condemnation-of.html | CITY ACTS ON HOUSING SITE; Windels to Seek Condemnation of Rockefeller Land in Harlem. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/son-to-mrs-cp-grimes-jr.html | Son to Mrs. C.P. Grimes Jr. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/louvre-asks-more-space-wants-pavilion-de-flore-to-house-de.html | LOUVRE ASKS MORE SPACE.; Wants Pavilion de Flore to House de Rothschild Engravings. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/new-york-officer-killed-on-ship.html | New York Officer Killed on Ship | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/red-cross-rushes-aid-to-flood-zone-roosevelt-also-offers-assistance.html | RED CROSS RUSHES AID TO FLOOD ZONE; Roosevelt Also Offers Assistance of Public Health Service to Gov. Lehman. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/german-market-quiet.html | German Market Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/links-award-goes-to-mrs-chandler-lakeville-entrant-cards-85-to-show.html | LINKS AWARD GOES TO MRS. CHANDLER; Lakeville Entrant Cards 85 to Show Way in One-Day Golf at Bonnie Briar. | True | By Albert P. Stauderman. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/city-power-bill-offered-aldermen-get-proposal-for-public-vote-on.html | CITY POWER BILL OFFERED.; Aldermen Get Proposal for Public Vote on Municipal Plant. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/harry-e-webber.html | HARRY E. WEBBER. | True | Special tO THE '] YORE I'IES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/sandbags-save-elmira-troops-aid-in-strengthening-dikes-river.html | SANDBAGS SAVE ELMIRA.; Troops Aid in Strengthening Dikes -- River Recedes. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/8000-pay-to-see-rex-off-each-visitor-assessed-10-cents-1890-sail-on.html | 8,000 PAY TO SEE REX OFF.; Each Visitor Assessed 10 Cents -- 1,890 Sail on Liner. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/camp-dix-cmtc-greets-1500-boys-youths-from-new-york-newark-and.html | CAMP DIX C.M.T.C. GREETS 1,500 BOYS; Youths From New York Newark and Jersey City Arrive for Summer Training. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/engert-to-represent-us-in-addis-ababa-near-east-specialist-named-to.html | ENGERT TO REPRESENT U.S. IN ADDIS ABABA; Near East Specialist Named to Replace Hanson as Charge d'Affaires in Ethiopia. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/talking-burglar-alarm-shown-to-police-chiefs.html | Talking Burglar Alarm Shown to Police Chiefs | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/lawrences-royalties-finance-education-fund.html | Lawrence's Royalties Finance Education Fund | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/denis-w-hyland.html | DENIS W, HYLAND, | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/african-war-sure-as-frontier-issue-ends-conciliation-committee.html | AFRICAN WAR SURE AS FRONTIER ISSUE ENDS CONCILIATION; Committee Quits Indefinitely When Italians Refuse to Discuss Ualual's Status. | True | By Frederick T. Birchall. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/financial-markets-stocks-ease-under-profittaking-following-early.html | FINANCIAL MARKETS; Stocks Ease Under Profit-Taking, Following Early Strength; Bonds Irregular -- Commodities Advance. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/legion-favors-ban-on-war-profiteering-county-convention-also-urges.html | LEGION FAVORS BAN ON WAR PROFITEERING; County Convention Also Urges Law Compelling Oaths of Allegiance in Schools. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/imports-and-exports-compared-by-groups-shipments-and-receipts-in.html | IMPORTS AND EXPORTS COMPARED BY GROUPS; Shipments and Receipts in May and Other Periods Are Shown by Classes. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/strike-plea-to-president-jersey-congressmen-ask-him-to-act-in.html | STRIKE PLEA TO PRESIDENT; Jersey Congressmen Ask Him to Act in Garden Dispute. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/frederick-w-starr-lumber-dealer-dies-joined-plymouth-church-under.html | FREDERICK W. STARR, LUMBER DEALER, DIES; Joined Plymouth Church Under Henry Ward Beecher and Headed Board of Trustees. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/deals-in-new-jersey-dwellings-flats-and-business-parcels-conveyed.html | DEALS IN NEW JERSEY.; Dwellings, Flats and Business Parcels Conveyed. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/hiram-h-bice-dies-olaical-scholar-40-years-an-educatorlong-at.html | HIRAM H. BICE DIES; OLA$$ICAL SCHOLAR; 40' Years an EducatorLong at George Washington and De Witt Clinton High Schools, | True | Special to THE q]W 'rOR 'rIEs. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/two-killed-in-scranton-mine.html | Two Killed in Scranton Mine. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/new-rise-at-binghamton-but-worst-of-conditions-is-believed-over-in.html | NEW RISE AT BINGHAMTON.; But Worst of Conditions Is Believed Over in Area. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/italy-calls-up-more-soldiers.html | Italy Calls Up More Soldiers. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/dog-in-bronx-cave-rescued-by-police-animal-wailing-like-banshee.html | DOG IN BRONX CAVE RESCUED BY POLICE; Animal, Wailing Like Banshee, Trapped With Noose on Pole -- Distracted Neighborhood. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/rebel-cruisers-yield-former-cantonese-ships-go-north-under-nanking.html | REBEL CRUISERS YIELD.; Former Cantonese Ships Go North Under Nanking Commander. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/martial-law-ends-long-heads-north-last-troops-called-after.html | MARTIAL LAW ENDS; LONG HEADS NORTH; Last Troops, Called After 'Assassination' Inquiry, Leave Baton Rouge. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/longwood-tennis-off.html | Longwood Tennis Off. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/group-to-study-light-rates.html | Group to Study Light Rates. | True | Special to THE NEW YORK TIMES. | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/all-state-forces-battle-the-floods-lehman-directs-relief-army-as.html | ALL STATE FORCES BATTLE THE FLOODS; Lehman Directs Relief Army as Red Cross Enters Field -- Roosevelt Offers Aid. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/transit-capital-slashed-united-railways-stockholders-also-vote.html | TRANSIT CAPITAL SLASHED.; United Railways Stockholders Also Vote Change in Name. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/huge-turtles-arrive-and-then-disappear-three-land-from-ecuador-on.html | HUGE TURTLES ARRIVE AND THEN DISAPPEAR; Three Land From Ecuador on Way to Bronx, but They Get Tangled in Red Tape. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/reports-ethiopia-exodus-british-paper-tells-of-departure-of.html | REPORTS ETHIOPIA EXODUS; British Paper Tells of Departure of Trainload of Foreigners. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/win-right-to-inspect-books-of-goodrich-co-otis-co-cleveland-want.html | WIN RIGHT TO INSPECT BOOKS OF GOODRICH CO.; Otis & Co., Cleveland, Want Data to Weigh Refunding Plan -- Rubber Concern Agreed. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/withholds-service-strike-call.html | Withholds Service Strike Call. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/utah-temblors-awaken-citizens.html | Utah Temblors Awaken Citizens | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/jersey-sales-tax-is-fought-in-court-ruling-reserved-on-petition-to.html | JERSEY SALES TAX IS FOUGHT IN COURT; Ruling Reserved on Petition to Bar Collection Until the Act's Validity Is Tested. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/aldermen-block-bill-to-gag-aliens-street-oratory-kept-open-for-all.html | ALDERMEN BLOCK BILL TO GAG ALIENS; Street Oratory Kept Open for All Despite Fairchild's Anti-Red Rally. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/two-killed-13-hurt-in-montana-storms-tornadoes-destroy-flimsy.html | TWO KILLED, 13 HURT IN MONTANA STORMS; Tornadoes Destroy Flimsy Structures at Fort Peck Dam -- 2,000 Are Homeless. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/tigers-subdue-braves-87-white-and-owen-double-in-11th-to-settle.html | TIGERS SUBDUE BRAVES, 8-7; White and Owen Double in 11th to Settle Exhibition Game. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/plan-stratosphere-log-stevens-will-dictate-it-by-radio-to-a.html | PLAN STRATOSPHERE LOG.; Stevens Will Dictate It by Radio to a Recording Phonograph. | True | From a Staff Correspondent. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/oil-output-drops-slightly-in-week-daily-average-for-crude-was.html | OIL OUTPUT DROPS SLIGHTLY IN WEEK; Daily Average for Crude Was 2,677,400 Barrels in U.S., Against 2,689,850. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/massey-to-box-mascia.html | Massey to Box Mascia. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/state-trade-board-fights-class-tax-favors-higher-federal-levies-but.html | STATE TRADE BOARD FIGHTS 'CLASS' TAX; Favors Higher Federal Levies, but Opposes Roosevelt Plan, M.L. Seidman Says. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/retail-failures-drop-gain-in-manufacturing-division-shown-in.html | RETAIL FAILURES DROP.; Gain in Manufacturing Division Shown in Holiday Week. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/worried-over-damage-to-crops.html | Worried Over Damage to Crops. | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/celebrating-the-fourth.html | Celebrating the Fourth. | True | ROBERT B. ROBERTS | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/house-drive-begun-by-tva-defenders-they-urge-changing-compromise.html | HOUSE DRIVE BEGUN BY TVA DEFENDERS; They Urge Changing Compromise Bill to Senate Form Acceptable to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/converter-for-los-angeles.html | Converter for Los Angeles. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/votes-boy-5-for-bravery.html | Votes Boy $5 for Bravery. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/fouracre-garden-planned-for-park-old-greenhouses-at-105th-st-and.html | FOUR-ACRE GARDEN PLANNED FOR PARK; Old Greenhouses at 105th St. and 5th Av. to Be Replaced by Formal Landscaping. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.n.nytimes.com/1935/07/10/archives/nyu-exhibit-opens-tomorrow.html | N.Y.U. Exhibit Opens Tomorrow | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/andrew-malcolm.html | ANDREW MALCOLM. | True | Special to T[E Ng YoRg TIzs. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/daughter-to-arvid-e-taubes.html | Daughter to Arvid E. Taubes. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/mrs-tulin-studies-new-role-on-bench-first-woman-justice-in-city-to.html | MRS. TULIN STUDIES NEW ROLE ON BENCH; First Woman Justice in City to Be Observer in Domestic Relations Court a Week. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/more-night-schools-urged-by-campbell-265000-asked-for-additional.html | MORE NIGHT SCHOOLS URGED BY CAMPBELL; $265,000 Asked for Additional Evening Classes to Restore Service to Normal. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/baldwin-declares-our-recovery-lags-unprecedented-expenditure-not.html | BALDWIN DECLARES OUR RECOVERY LAGS; 'Unprecedented Expenditure' Not Bringing Revival of Industry, He Says. | True | By Charles A. Selden. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/deposits-of-barclays-bank-rise.html | Deposits of Barclays Bank Rise. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/hall-and-parker-score-as-all-seeded-players-advance-on-spring-lake.html | Hall and Parker Score as All Seeded Players Advance on Spring Lake Courts; PARKER SETS BACK BRUNEAU, 6-1, 6-3 | True | By Allison Danzig. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/frances-hills-rid6effield-bride-daughter-of-the-paris-herald.html | FRANCES HILLS RID6EFFIELD BRIDE; Daughter of The Paris Herald Publisher Is Married to Roger Welles. | True | Special to T NZW YORX TIES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/envoy-guarded-here-cuban-ambassador-escorted-by-police-from-and.html | ENVOY GUARDED HERE.; Cuban Ambassador Escorted by Police From and Back to Airport. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/baer-leaves-today-exchampion-will-have-hand-examined-at-johns.html | BAER LEAVES TODAY.; Ex-Champion Will Have Hand Examined at Johns Hopkins. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/yale-fortyniners-open-third-season-presentation-of-coquette-at.html | YALE FORTY-NINERS OPEN THIRD SEASON; Presentation of 'Coquette' at Chase Barn Draws White Mountains Colonists. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/miss-lincoln-engaged-smith-alumna-to-be-wed-to-rc-lorenz-early-in.html | MISS LINCOLN ENGAGED.; Smith Alumna to Be Wed to R.C. Lorenz Early in August. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/vote-to-clear-dividends-stockholders-of-phoenix-securities-to.html | VOTE TO CLEAR DIVIDENDS.; Stockholders of Phoenix Securities to Accept Part Cash. | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/nicaraguan-students-strike.html | Nicaraguan Students Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/chattanooga-editor-found-dead-in-office-re-walker-of-the-times-shot.html | CHATTANOOGA EDITOR FOUND DEAD IN OFFICE; R.E. Walker of The Times Shot Himself, Say Police -- Note Tells of Ill Health. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/fatherson-golf-to-kammer-team-returns-total-of-163-to-keep-laurels.html | FATHER-SON GOLF TO KAMMER TEAM; Returns Total of 163 to Keep Laurels in New Jersey Title Tournament. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/mr-farleys-quest.html | MR. FARLEY'S QUEST. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/hw-dodds-on-prudential-board.html | H.W. Dodds on Prudential Board | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/leo-lesser-left-50000-to-charity-hat-manufacturer-also-gave-160000.html | LEO LESSER LEFT $50,000 TO CHARITY; Hat Manufacturer Also Gave $160,000 to 33 Individuals -- Business to 2 Employees. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/us-victor-in-gold-suit-court-dismisses-action-by-swiss-concern-for.html | U.S. VICTOR IN GOLD SUIT.; Court Dismisses Action by Swiss Concern for $1,250,000 in Coins. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/book-notes.html | BOOK NOTES | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/danger-past-at-bath-but-lake-keuka-continues-rise-troops-patrol.html | DANGER PAST AT BATH.; But Lake Keuka Continues Rise -- Troops Patrol Streets. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/morris-plan-business-rises.html | Morris Plan Business Rises. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/relief-is-predicted-for-the-city-today-cooling-breezes-offset-by.html | Relief Is Predicted for the City Today; Cooling Breezes Offset by Humidity of 99 | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/col-elmer-f-rice-assistant-chief-of-staff-fourth-army-corps-in-war.html | COL. ELMER F. RICE.; Assistant Chief of Staff, Fourth Army Corps, in War. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/looded-yangtse-forms-vast-sea-urging-waters-spread-over-an-area-600.html | LOODED YANGTSE FORMS VAST 'SEA'; urging Waters Spread Over an Area 600 Miles Long and Submerge Cities. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/pickings-pickers-and-picked-observations-on-politics-relief-work.html | PICKINGS, PICKERS AND PICKED; Observations on Politics, Relief, Work and Most of Us. | True | HELEN S.K. WILLCOX | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/derr-says-manipulators-control-pathe-seeks-court-order-to-examine.html | Derr Says Manipulators Control Pathe; Seeks Court Order to Examine Records | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/village-knitters-await-foes-in-vain-union-men-whom-they-would-bar.html | VILLAGE KNITTERS AWAIT FOES IN VAIN; Union Men Whom They Would Bar in Haverstraw Have No Desire to Go There. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/commodity-markets-advances-for-futures-except-coffee-and-hides-as.html | COMMODITY MARKETS.; Advances for Futures, Except Coffee and Hides, as Trading Widens -- Gains in Cash Prices. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/hortsman-is-victor-gains-verdict-over-pomerantz-in-six-rounds-at.html | HORTSMAN IS VICTOR.; Gains Verdict Over Pomerantz in Six Rounds at Coliseum. | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/police-victim-of-hoax-they-dig-for-hours-in-theatre-basement-for-a.html | POLICE VICTIM OF HOAX.; They Dig for Hours in Theatre Basement for a 'Skeleton.' | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/charles-h-smith.html | CHARLES H. SMITH. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/myron-c-taylor-back-steel-executive-says-trip-abroad-was-to-get-new.html | MYRON C. TAYLOR BACK.; Steel Executive Says Trip Abroad Was to Get 'New Point of View.' | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/red-cross-urges-ethiopia-to-join-it-tells-emperor-that-unless-he.html | RED CROSS URGES ETHIOPIA TO JOIN IT; Tells Emperor That Unless He Adheres to 1929 Pact Aid Is Virtually Impossible. | True | By Clarence K. Streit. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/damage-at-delhi-rises-but-the-delaware-drops-18-feet-and-danger.html | DAMAGE AT DELHI RISES.; But the Delaware Drops 18 Feet and Danger Appears Past. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/3777679-claim-against-united-traction-of-albany-denounced-by-court.html | $3,777,679 Claim Against United Traction Of Albany Denounced by Court Referee | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/yale-buys-3-parcels-of-land.html | Yale Buys 3 Parcels of Land. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/princeton-picks-french-third-baseman-named-captain-for-1936-in.html | PRINCETON PICKS FRENCH.; Third Baseman Named Captain for 1936 in Mailed Ballot. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/l-spence-wins-in-bermuda.html | L. Spence Wins in Bermuda. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/plan-for-a-3000-cellarless-home-wins-award-for-lowcost-design-j-and.html | Plan for a $3,000 Cellarless Home Wins Award for Low-Cost Design; J. Andre Fouilhoux Is Victor in Contest for Dwelling for Average Family -- Compact, Modern-Type Structure With a Flat Roof and Modified Air-Conditioning Is Proposed. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/my-purchase-71-beats-golden-way-leads-35-choice-by-threequarters-of.html | MY PURCHASE, 7-1, BEATS GOLDEN WAY; Leads 3-5 Choice by Three-quarters of a Length in Empire City Feature. | True | By Bryan Field. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/miss-peiberton-has-home-bridal-niece-of-brock-pemberton-is-mrried.html | MISS PEIBERTON HAS HOME BRIDAL '; Niece of Brock Pemberton is M=rried to Pierre Tisseyre at Producer's Residence. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/ugene-p-faijchild-educator-dead-at-81-father-was-first-president-of.html | UGENE P. FAIJCHILD, EDUCATOR, DEAD AT 81; Father Was First President of Berea College -- Formerly n Lincoln University Official. | True | Special to Tim lqlw NoK TEctal. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/flynn-sentenced-to-die-slayer-of-queens-girl-6-sent-to-sing-sing.html | FLYNN SENTENCED TO DIE.; Slayer of Queens Girl, 6, Sent to Sing Sing for Execution. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/flier-lost-in-fog-lands-in-the-park-drops-down-on-old-dirtfilled.html | FLIER, LOST IN FOG, LANDS IN THE PARK; Drops Down on Old Dirt-Filled Reservoir, Mistaking It for Sandy Hook. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/crops-suffer-in-tioga-countys-flood-loss-is-put-at-250000-vast-area.html | CROPS SUFFER IN TIOGA.; County's Flood Loss Is Put at $250,000 -- Vast Area Inundated. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/bill-on-hapsburgs-before-diet-today-austria-pushes-measure-to.html | BILL ON HAPSBURGS BEFORE DIET TODAY; Austria Pushes Measure to Readmit Royal Family and Restore Properties. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/former-new-yorker-killed.html | Former New Yorker Killed. | True | Special to THE NEW YORK TIMES. | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/as-draper-resigns-literary-digest-post-editor-for-last-two-years.html | A.S. DRAPER RESIGNS LITERARY DIGEST POST; Editor for Last Two Years Says Action Was Due to Differences on Matters of Policy. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/reich-bars-film-clamor-demonstrations-to-be-quelled-by-police.html | REICH BARS FILM CLAMOR.; Demonstrations to Be Quelled by Police, Ministry Says. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/heads-rcavictor-in-canada.html | Heads R.C.A.-Victor in Canada. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/bounties-on-wheat.html | BOUNTIES ON WHEAT. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/the-late-oliver-herford.html | The Late Oliver Herford. | True | ELIZABETH NEWPORT HEPBURN | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/susan-elizabeth-edwards-will-bebride-of-william-francis-spalding-in.html | Susan Elizabeth Edwards Will Be-Bride Of William Francis Spalding in Autumn | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/to-investigate-patent-racket.html | To Investigate Patent 'Racket.' | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/american-heiress-at-spa-former-barbara-hutton-and-husband-arouse.html | AMERICAN HEIRESS AT SPA.; Former Barbara Hutton and Husband Arouse Czechs' Interest. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/bears-and-bisons-divide-twin-bill-newark-wins-twilight-contest-by.html | BEARS AND BISONS DIVIDE TWIN BILL; Newark Wins Twilight Contest by 9-5, Then Bows in Night Engagement, 4 to 1. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/map-trade-pact-with-australia-hull-and-premier-lay-basis-for.html | MAP TRADE PACT WITH AUSTRALIA; Hull and Premier Lay Basis for Reciprocal Treaty, but Take No Specific Action. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/daughter-to-mrs-rh-brown.html | Daughter to Mrs. R.H. Brown. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/nra-thins-out-field-men-reduction-of-staff-is-slow-as-some-may-be.html | NRA THINS OUT FIELD MEN.; Reduction of Staff Is Slow as Some May Be Retained. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/british-golfers-score-take-senior-laurels-with-us-second-and-canada.html | BRITISH GOLFERS SCORE.; Take Senior Laurels With U.S. Second and Canada Third. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/many-firms-take-space-in-midtown-silk-concern-leases-23000-square.html | MANY FIRMS TAKE SPACE IN MIDTOWN; Silk Concern Leases 23,000 Square Feet in Building on Broadway. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/salvador-trade-suffers-new-exchange-rate-may-reduce-business-with.html | SALVADOR TRADE SUFFERS.; New Exchange Rate May Reduce Business With Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/cotton-exchange-rules-committee-to-meet-with-wallace-on-proposed.html | COTTON EXCHANGE RULES.; Committee to Meet With Wallace on Proposed Amendments. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/dr-samuel-e-shull.html | DR. SAMUEL E. SHULL. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/order-is-guaranteed-in-bastille-day-fete-french-government-promises.html | ORDER IS GUARANTEED IN BASTILLE DAY FETE; French Government Promises Adequate Forces to Prevent Right and Left Clashes. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/south-shore-four-beats-camels-32-scores-in-secondround-match-of.html | SOUTH SHORE FOUR BEATS CAMELS, 3-2; Scores in Second-Round Match of Wheatley Cups Tourney -- Great Island Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/matriarchy.html | MATRIARCHY. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/donaldson-line-name-restored.html | Donaldson Line Name Restored. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/illinois-central-loan-extended.html | Illinois Central Loan Extended. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/cruise-honors-won-by-prestige-and-lively-lady-lively-lady-first-at.html | Cruise Honors Won by Prestige and Lively Lady; LIVELY LADY FIRST AT END OF CRUISE | True | By John Rendel. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/haiti-takes-charge-of-its-official-bank-national-city-turns-over.html | HAITI TAKES CHARGE OF ITS OFFICIAL BANK; National City Turns Over the Institution That Has Been Bought by Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/prague-sees-nothing-gained.html | Prague Sees Nothing Gained. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/perjurer-on-probation-convicted-in-ball-bond-case-she-pledges-aid.html | PERJURER ON PROBATION.; Convicted In Ball Bond Case, She Pledges Aid Against Racket. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/travel-woes-of-a-flood-victim.html | Travel Woes of a Flood Victim. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/goodrich-changes-plea-to-not-guilty-slayer-of-girl-upsets-plans-of.html | GOODRICH CHANGES PLEA TO NOT GUILTY; Slayer of Girl Upsets Plans of Detroit Prosecutor for a Quick Trial. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/form-political-clubs-executives-organize-nonpartisan-discussion.html | FORM POLITICAL CLUBS.; Executives Organize Nonpartisan Discussion Groups. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/heads-islands-treasury-bonet-socialist-confirmed-for-post-in-puerto.html | HEADS ISLAND'S TREASURY; Bonet, Socialist, Confirmed for Post in Puerto Rico. | True | Special Cable to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/swindler-gets-a-year-pleads-guilty-in-mail-fraud-two-other.html | SWINDLER GETS A YEAR.; Pleads Guilty in Mail Fraud -- Two Other Sentences Suspended. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/boston-bond-issue-put-on-sale-today-syndicate-headed-by-lehman.html | BOSTON BOND ISSUE PUT ON SALE TODAY; Syndicate Headed by Lehman Brothers Low Bidder for $5,437,000 Loan. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/james-johnston.html | JAMES JOHNSTON. | True | Special to TB 2qBW YORK TB. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/the-short-and-ugly.html | THE SHORT AND UGLY. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/haste-over-jury-surprises-dewey-not-yet-annoyed-he-says-when-told.html | HASTE OVER JURY SURPRISES DEWEY; Not Yet Annoyed, He Says, When Told 50 Talesmen Already Have Been Selected. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/yawl-believed-sighted-vessel-reported-off-norway-may-be-missing.html | YAWL BELIEVED SIGHTED.; Vessel Reported Off Norway May Be Missing Stoertebeker. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/theodore-lobdell.html | THEODORE LOBDELL. | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/offers-loading-service-new-haven-to-join-other-roads-in-optional.html | OFFERS LOADING SERVICE.; New Haven to Join Other Roads in Optional System Aug. 8. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/durante-promotion-curbed.html | Durante Promotion Curbed. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/reorganization-plan-to-merge-companies-hearing-today-for-midwest.html | REORGANIZATION PLAN TO MERGE COMPANIES; Hearing Today for Mid-West States Utilities and American Union Telephone. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/jw-livermores-honored-at-party-charles-russell-burke-gives-luncheon.html | J.W. LIVERMORES HONORED AT PARTY; Charles Russell Burke Gives Luncheon for Them Before They Sail for Bermuda. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/xddisoi-iday-dfad-banker-65-years-commuted-nearly-every-work-day.html | XDDISOI, I'DAY DFAD; BANKER 65 YEARS; Commuted Nearly Every Work Day From Chatham, N. J., to Office in This City. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/senate-sets-test-on-death-sentence-vote-will-come-today-on-motion.html | SENATE SETS TEST ON DEATH SENTENCE; Vote Will Come Today on Motion to Instruct Conferees Not to Insist on Clause. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/conciliating-body-at-odds-discussion-of-frontier-at-ualual-brings.html | CONCILIATING BODY AT ODDS.; Discussion of Frontier at Ualual Brings Halt in Sessions. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/ousting-of-judge-demanded-by-ickes-secretary-accuses-tw-wilson.html | OUSTING OF JUDGE DEMANDED BY ICKES; Secretary Accuses T.W. Wilson, Virgin Islands Justice, of 'Judicial Misconduct.' | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/af-of-l-warned-on-bar-to-negroes-federation-committee-is-told-that.html | A.F. OF L. WARNED ON BAR TO NEGROES; Federation Committee Is Told That Discrimination Will Turn 1,500,000 to Red Unions. | True | By Louis Stark. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/conditions-in-macedonia-application-of-minority-clauses-urged-to.html | CONDITIONS IN MACEDONIA.; Application of Minority Clauses Urged to Quiet Unrest. | True | CHRISTO NIZAMOFF | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/1200-boys-guests-on-hudson-outing-tenement-children-are-noisy-but.html | 1,200 BOYS GUESTS ON HUDSON OUTING; Tenement Children Are Noisy but Not Destructive on Rosoff Excursion. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/new-record-for-dome-mines.html | New Record for Dome Mines. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/red-cross-fights-chaos-in-hornell-relief-committee-is-formed-to.html | RED CROSS FIGHTS CHAOS IN HORNELL; Relief Committee Is Formed to Care for Refugees -- Menace to Health Is Stressed. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/luncheon-bridge-at-southampton-miss-rosalie-coe-entertains-at-the.html | LUNCHEON BRIDGE AT SOUTHAMPTON; Miss Rosalie Coe Entertains at The Appletrees for Miss Eleanor M. Mellon. MRS.W.F. COGSWELL FETED | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/ithaca-area-loss-5000000-village-of-trumansburg-alone-suffers.html | ITHACA AREA LOSS $5,000,000.; Village of Trumansburg Alone Suffers $700,000 Damage. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/for-young-women-a-new-plan-for-aiding-them-along-lines-of-selfhelp.html | FOR YOUNG WOMEN.; A New Plan for Aiding Them Along Lines of Self-Help. | True | ELEANOR R. BELMONT | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/net-asset-value-of-trust-increases-mayflower-associates-shows-gain.html | NET ASSET VALUE OF TRUST INCREASES; Mayflower Associates Shows Gain to $53.10 a Share in Half-Year From $50.98. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/cloak-union-leaders-ratify-new-contract-1300-shop-chairmen-accept.html | CLOAK UNION LEADERS RATIFY NEW CONTRACT; 1,300 Shop Chairmen Accept Two-Year Agreements, Assuring Peace in the Industry. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/police-changes.html | POLICE CHANGES. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/german-exile-gets-nyu-post.html | German Exile Gets N.Y.U. Post. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/seat-on-curb-up-3000.html | Seat on Curb Up $3,000. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/marjorie-f-brush-wed-bride-in-greenwich-of-carl-w-culman-real.html | MARJORIE F. BRUSH WED.; Bride In Greenwich of Carl W. Culman, Real Estate Man. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/united-fruit-reports-estimates-net-income-for-halfyear-at-4550000.html | UNITED FRUIT REPORTS.; Estimates Net Income for Half-Year at $4,550,000. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/4700-gold-from-guatemala.html | $4,700 Gold From Guatemala. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/barge-fire-lights-harbor-for-miles-75000-gallons-of-gasoline-set.html | BARGE FIRE LIGHTS HARBOR FOR MILES; 75,000 Gallons of Gasoline Set Kill van Kull Ablaze as Thousands Watch. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/angler-hooks-a-fishhawk.html | Angler Hooks a Fishhawk. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/peter-grimm-named-aide-to-morgenthau-authority-here-on-realty-and.html | PETER GRIMM NAMED AIDE TO MORGENTHAU; Authority Here on Realty and City Finances Will Represent Secretary on Federal Loans. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/fred-w-hardwick.html | FRED W. HARDWICK. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/gets-20-years-as-fence-stonecutter-sentenced-for-having-165000-feet.html | GETS 20 YEARS AS 'FENCE.'; Stonecutter Sentenced for Having 165,000 Feet of Stolen Film. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/sues-walter-winchell-rochester-carpenter-asks-50000-for-radio.html | SUES WALTER WINCHELL; Rochester Carpenter Asks $50,000 for Radio Report of Tree Fall. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/madelyn-g-dunphy-wed-becomes-bride-of-clarence-e-lovejoy-in.html | MADELYN G. DUNPHY WED.; Becomes Bride of Clarence E. Lovejoy in Greenwich. | True | Special to TH NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/roosevelts-must-list-dropped-after-warning-from-leaders-of-house-14.html | ROOSEVELT'S 'MUST' LIST DROPPED AFTER WARNING FROM LEADERS OF HOUSE; 14 TALK TO THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/some-want-to-work.html | Some Want to Work. | True | DIMELESS | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/army-poloists-meet-sunday.html | Army Poloists Meet Sunday. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/boys-apparel-buyers-start-sessions-here-confidence-rules-on-fall.html | BOYS' APPAREL BUYERS START SESSIONS HERE; Confidence Rules on Fall Outlook in Trade -- Producers Report Substantial Orders. | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/autoist-avoids-new-jersey.html | Autoist Avoids New Jersey. | True | MAURICE LEFCOURT | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/tall-2d-av-flat-taken-at-auction-company-pays-406000-for-16story.html | TALL 2D AV. FLAT TAKEN AT AUCTION; Company Pays $406,000 for 16-Story Structure at Forced Sale. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/ralph-k-buarce.html | RALPH K, BuARCE. | True | specta! to THS NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/henley-thornburgh.html | Henley -- Thornburgh. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/floods-delay-utility-hearings.html | Floods Delay Utility Hearings. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/lehman-pledges-state-aid-in-fight-on-floods.html | Lehman Pledges State Aid in Fight on Floods | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/improvement-in-paris.html | Improvement in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/holding-company-gives-wide-report-utilities-power-and-light-had.html | HOLDING COMPANY GIVES WIDE REPORT; Utilities Power and Light Had Estimated Increase in Net Income Last Year. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/acquires-bronx-plot-for-325000-house-rubin-completes-purchase-on.html | ACQUIRES BRONX PLOT FOR $325,000 HOUSE; Rubin Completes Purchase on Gun Hill Road -- Flats and Taxpayer Sold. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/sao-paulo-marks-revolt-third-anniversary-of-constitutional.html | SAO PAULO MARKS REVOLT; Third Anniversary of Constitutional Revolution Celebrated. | True | Special Cable to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/brewster-shouts-liar-at-corcoran-in-lobby-hearing-outburst-comes-as.html | BREWSTER SHOUTS 'LIAR' AT CORCORAN IN LOBBY HEARING; Outburst Comes as RFC Man Says House Member Offered to Dodge Utility Vote. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/motor-financing-rises-wholesale-figures-jump-200296in-first-5.html | MOTOR FINANCING RISES.; Wholesale Figures Jump $200,296,-in First 5 Months of '35. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/sports-of-the-times-time-out-on-the-diamond.html | Sports of the Times; Time Out on the Diamond. | True | Reg. U.S. Pat. Off. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/james-fosters-have-daughter.html | James Fosters Have Daughter. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/roosevelt-urges-work-relief-speed-tells-state-directors-that-using.html | ROOSEVELT URGES WORK RELIEF SPEED; Tells State Directors That Using PWA Funds Will 'Dispel False Propaganda.' | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/rail-bonds-rally-in-active-market-southern-railways-issues-move-up.html | RAIL BONDS RALLY IN ACTIVE MARKET; Southern Railway's Issues Move Up 1 to 4 Points on the Stock Exchange. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/four-go-on-trial-as-public-enemies-weapons-seized-in-raid-on.html | FOUR GO ON TRIAL AS PUBLIC ENEMIES; Weapons Seized in Raid on Bungalow in Mountain View Shown to Jury. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/add-to-brooklyn-holdings.html | Add to Brooklyn Holdings. | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/new-roxy-contract-theatre-to-exhibit-universals-193536-feature-film.html | NEW ROXY CONTRACT.; Theatre to Exhibit Universal's 1935-36 Feature Film Program. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/milk-trucks-carry-water-to-upstate-rail-and-relief-officials.html | MILK TRUCKS CARRY WATER TO UP-STATE; Rail and Relief Officials Concentrate Efforts to Meet Distress Calls. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/eclipse-of-moon-due-here-monday-totality-here-will-begin-at-1109-pm.html | ECLIPSE OF MOON DUE HERE MONDAY; Totality Here Will Begin at 11:09 P.M. -- To Be Visible Throughout Nation. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/two-guilty-of-attack-father-and-brother-of-missing-boy-beat.html | TWO GUILTY OF ATTACK.; Father and Brother of Missing Boy Beat Photographer. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/wilbur-f-cleaver-former-maryland-editor-taught-prining-in-johnstown.html | WILBUR F. CLEAVER.; Former Maryland Editor Taught Prining in Johnstown, Pa. | True | Special to TH NSW YORE TaES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/in-washington-effects-of-heat-sustain-dr-copelands-study-of.html | In Washington; Effects of Heat Sustain Dr. Copeland's Study of Congress. | True | By Arthur Krock. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/changes-in-bond-list.html | Changes in Bond List. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/racketeers-flock-to-spitale-trial-they-show-keen-interest-in.html | RACKETEERS FLOCK TO SPITALE TRIAL; They Show Keen Interest in Outcome of Prosecution on 'Public Enemy' Statute. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/albert-lee-heston-executive-of-american-mutual-liability-insurance.html | ALBERT LEE HESTON,; Executive of American Mutual Liability Insurance Company, | True | Special to TH I',lw%V 'YoRI TXES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/four-apes-quit-science-retiring-to-park-zoo.html | Four Apes Quit Science, 'Retiring' to Park Zoo | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/five-states-paid-half-internal-tax-total-including-liquor-levy-was.html | FIVE STATES PAID HALF INTERNAL TAX; Total, Including Liquor Levy, Was $3,297,300,578, a Rise of $625,061,384. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/joseph-taylor-albert.html | JOSEPH 'TAYLOR ALBERT, | True | Special to TBm NEW YORC Tnms. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/terminal-bonds-sold-syndicate-offered-651000-kentucky-indiana-issue.html | TERMINAL BONDS SOLD.; Syndicate Offered $651,000 Kentucky & Indiana Issue at 99 1/2. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/links-mrs-waley-with-kidnap-plot-federal-attorney-as-trial-opens-as.html | LINKS MRS. WALEY WITH KIDNAP PLOT; Federal Attorney, as Trial Opens, Asserts She Conspired With Husband and 'Mahan.' | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/dr-john-j-murphy-i.html | DR. JOHN J. MURPHY, I | True | Bpecial to T: Nw YOK TI3,11S. I | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/operator-buys-east-side-flats-columbus-avenue-corner-structure-at.html | OPERATOR BUYS EAST SIDE FLATS; Columbus Avenue Corner Structure at 106th St. Sold to Investor. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/youths-ride-log-in-flood.html | Youths Ride Log in Flood. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/only-2-of-648-released-at-sing-sing-paid-in-full.html | Only 2 of 648 Released At Sing Sing 'Paid in Full' | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/assail-and-defend-new-deal-policies-demarest-lloyd-and-audience-at.html | ASSAIL AND DEFEND NEW DEAL POLICIES; Demarest Lloyd and Audience at Virginia Institute Clash Over Attack on Roosevelt. | True | By Winifred Mallon. | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/britain-has-a-deficit-expense-rose-last-week-because-of-interest.html | BRITAIN HAS A DEFICIT.; Expense Rose Last Week Because of Interest Requirements. | True | Special Cable to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/defeat-in-allstar-game-expected-to-act-as-national-league-spur.html | Defeat in All-Star Game Expected To Act as National League Spur; Action Likely at Winter Meeting Directed to Creating a More Serious Attitude Concerning Contest -- Net Gate of $60,000 Brings Fund for Baseball's Needy to $150,000. | True | By James P. Dawson. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/12000-drug-loot-found-medicines-stolen-from-truck-in-may-recovered.html | $12,000 DRUG LOOT FOUND.; Medicines Stolen From Truck in May Recovered in Brooklyn. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/flood-havoc-wide-in-pennsylvania-waters-rushing-downstream-from-new.html | FLOOD HAVOC WIDE IN PENNSYLVANIA; Waters Rushing Downstream From New York Are Swollen by Cloudbursts. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/21-drown-in-ship-off-libya.html | 21 Drown in Ship Off Libya. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/dr-tilney-directs-neurology-centre-columbia-authority-named-to-new.html | DR. TILNEY DIRECTS NEUROLOGY CENTRE; Columbia Authority Named to New Post at the Institute -- Activity Is Expanded. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/zita-johann-a-bride-actress-is-married-to-john-mccormick-film.html | ZITA JOHANN A BRIDE.; Actress Is Married to John McCormick, Film Official. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/stadium-program-change-bad-weather-prevents-a-fokine-ballet.html | STADIUM PROGRAM CHANGE; Bad Weather Prevents a Fokine Ballet Performance. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/insull-unit-plan-speeded-by-court-judge-warns-lawyers-he-will-not.html | INSULL UNIT PLAN SPEEDED BY COURT; Judge Warns Lawyers He Will Not Hear Long Objections in Middle West Case. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/nine-polo-teams-seek-junior-title-largest-entry-in-years-is-listed.html | NINE POLO TEAMS SEEK JUNIOR TITLE; Largest Entry in Years Is Listed for the Tournament That Starts Sunday. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/education-to-be-rutgers-topic-special-to-the-new-york-times.html | Education to Be Rutgers Topic.; Special to THE NEW YORK TIMES. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/two-records-are-shattered-in-allstar-track-and-field-meet-at-ohio.html | Two Records Are Shattered in All-Star Track and Field Meet at Ohio Field; PEACOCK CONQUERS OWENS AGAIN IN 100 | True | By Arthur J. Daley. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/reichsbanks-gold-continues-to-rise-weeks-gain-of-211000-marks-puts.html | REICHSBANK'S GOLD CONTINUES TO RISE; Week's Gain of 211,000 Marks Puts Reserve at 85,824,000, Largest of 1935 to Date. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/soft-coal-output-rose-production-in-last-week-of-june-342-per-cent.html | SOFT COAL OUTPUT ROSE.; Production in Last Week of June 34.2 Per Cent Greater. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/three-hijackers-get-prison-terms-members-of-gang-who-held-up-trucks.html | THREE HIJACKERS GET PRISON TERMS; Members of Gang Who Held Up Trucks in New England but Sold Loot Here. | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/girl-says-five-boys-tied-and-burned-her-white-plains-child-9.html | GIRL SAYS FIVE BOYS TIED AND BURNED HER; White Plains Child, 9, Accuses Older Lads of Searing Arm Because She Was 'Fresh.' | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/large-suites-rented-summer-leasing-of-apartments-is-reported-active.html | LARGE SUITES RENTED.; Summer Leasing of Apartments Is Reported Active. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/curb-substitutes-oil-stock.html | Curb Substitutes Oil Stock. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/gale-in-montevideo-kills-2-injures-200-great-property-damage-caused.html | GALE IN MONTEVIDEO KILLS 2, INJURES 200; Great Property Damage Caused by Storm -- Rain, Snow and 2-Inch Hailstones Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/15150-fund-raised-in-special-ort-drive-american-gifts-presented-at.html | $15,150 FUND RAISED IN SPECIAL ORT DRIVE; American Gifts Presented at Luncheon to Dr. Lvovitch -- $10,000 More Assured. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/william-buch-holz.html | WILLIAM BUCH HOLZ. | True | Special to T N YORK TXS. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/wine-floats-in-hammondsport.html | Wine Floats in Hammondsport. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/proposes-supreme-court-pass-on-each-new-law.html | Proposes Supreme Court Pass on Each New Law | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/montreal-que.html | Montreal, Que. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/deny-pledge-of-british-fund.html | Deny Pledge of British Fund. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/wheat-rises-3-34c-as-rust-spreads-short-covering-in-progress-all.html | WHEAT RISES 3 3/4C AS RUST SPREADS; Short Covering in Progress All Day on New Reports of Damage to Crop. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/wide-fall-upturn-predicted-by-rand-he-expects-present-seasonal.html | WIDE FALL UPTURN PREDICTED BY RAND; He Expects Present Seasonal Slump to Be Less Marked Than That of 1934. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/wile-blahd.html | Wile -- Blahd. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/david-j-davis-steel-mill-worker-83-was-father-j-of-enator-james-j.html | DAVID J. DAVIS.; Steel Mill Worker, 83, Was Father J of enator James J. Davis, | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/to-speed-banking-bill-roosevelt-seeks-quick-action-to-clear.html | TO SPEED BANKING BILL.; Roosevelt Seeks Quick Action to 'Clear Atmosphere.' | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/mayor-weighs-plea-of-heartbroken-wives-to-ban-vice-posts-for-young.html | Mayor Weighs Plea of 'Heartbroken' Wives To Ban Vice Posts for Young Policemen | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/news-of-the-stage-mr-short-returns-to-the-broadway-scene.html | NEWS OF THE STAGE; Mr. Short Returns to the Broadway Scene -- "The Children's Hour" Abandons Monday. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/goldman-plays-new-work-for-first-time-for-8000.html | Goldman Plays New Work For First Time for 8,000 | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/3-suggested-by-roper-for-dickinsons-post-wetmore-hodges-of-san.html | 3 SUGGESTED BY ROPER FOR DICKINSON'S POST; Wetmore Hodges of San Francisco, H.H. Heimann and Louis Brownlow Are Proposed. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/jf-comer-of-alabama-a-suicide.html | J.F. Comer of Alabama a Suicide. | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/hoffman-presses-realty-tax-cut.html | Hoffman Presses Realty Tax Cut. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/orioles-eat-caterpillars.html | Orioles Eat Caterpillars. | True | ANNIE C. WINTER | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/mrs-sees-gems-missing-jewelry-valued-at-3500-taken-from-greenwich.html | MRS. SEES GEMS MISSING.; Jewelry Valued at $3,500 Taken From Greenwich Home. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/dorothy-dodson-to-be-bride.html | Dorothy Dodson to Be Bride. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/republican-crusaders-platform.html | Republican Crusaders' Platform | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/aldermen-adopt-stryker-report-action-follows-attack-on-its.html | ALDERMEN ADOPT STRYKER REPORT; Action Follows Attack on Its Conclusions by Fusionists in Bitter Debate. | True | | |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/gets-oil-concessions-standard-of-venezuela-will-drill-wells-under.html | GETS OIL CONCESSIONS.; Standard of Venezuela Will Drill Wells Under Pantepec Contract. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/col-hamon-promoted-head-of-salvation-army-nursery-is-among-several.html | COL. HAMON PROMOTED.; Head of Salvation Army Nursery Is Among Several Advanced. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/manchester-yacht-wins-scores-in-first-round-of-junior-championships.html | MANCHESTER YACHT WINS; Scores in First Round of Junior Championships at Yarmouth. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/new-flood-near-arkport.html | New Flood Near Arkport. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/atlantic-city-mayor-to-quit.html | Atlantic City Mayor to Quit. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/transfers-transit-liens-chase-bank-as-trustee-reports-exchange-of.html | TRANSFERS TRANSIT LIENS; Chase Bank as Trustee Reports Exchange of B.M.T. Securities. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/van-schaick-guilty-of-speeding.html | Van Schaick Guilty of Speeding. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/teresita-b-dalley-will-be-wed-aug-3-haverford-pa-girl-to-be-bride.html | TERESITA B. DALLEY WILL BE WED AUG. 3; Haverford, Pa., Girl to Be Bride of Edward Page Jr., Diplomat Stationed at Riga, Latvia. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/state-aid-group-meets-lehman-commission-names-rm-haig-research.html | STATE AID GROUP MEETS.; Lehman Commission Names R.M. Haig Research Director. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/defied-warning-died-in-flood.html | Defied Warning, Died in Flood. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/coffee-growers-at-odds-brazilians-appeal-to-president-to-determine.html | COFFEE GROWERS AT ODDS; Brazilians Appeal to President to Determine Sales Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/new-york-chiefs-pay-boston-visit-valentine-heads-delegation-of-125.html | NEW YORK CHIEFS PAY BOSTON VISIT; Valentine Heads Delegation of 125, Braving Rain at Carnival for Jobless. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/sugar-melting-increases.html | Sugar Melting Increases. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/stabilization-in-1925-and-1935.html | STABILIZATION," IN 1925 AND 1935. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/plans-for-horse-show-many-debutantes-to-be-aides-at-bryn-mawr-event.html | PLANS FOR HORSE SHOW.; Many Debutantes to Be Aides at Bryn Mawr Event. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/fire-damages-hamar-norway.html | Fire Damages Hamar, Norway. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/stocks-in-london-paris-and-berlin-new-zealand-and-indian-loans.html | STOCKS IN LONDON, PARIS AND BERLIN; New Zealand and Indian Loans Feature English Trading -- Silver Opening Delayed. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/to-confer-on-care-wage-scale.html | To Confer on Care Wage Scale. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/thugs-get-payroll-after-cowing-four-two-armed-bandits-seize-1591.html | THUGS GET PAYROLL AFTER COWING FOUR; Two Armed Bandits Seize $1,591 From Spats Concern Employes as They Step Off Elevator. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/184-at-nyu-listed-on-the-honor-roll-washington-square-college-dean.html | 184 AT N.Y.U. LISTED ON THE HONOR ROLL; Washington Square College Dean Names Students in High Scholarship Group. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/levin-on-mat-card.html | Levin on Mat Card. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/miss-menchik-wins-two-chess-games-beats-ivanoff-and-miss-graf-and.html | MISS MENCHIK WINS TWO CHESS GAMES; Beats Ivanoff and Miss Graf and Gains Third Round in British Tournament. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/greeces-exqueen-disliked-throne-princess-elizabeth-divorced-on.html | GREECE'S EX-QUEEN DISLIKED THRONE; Princess Elizabeth, Divorced on Saturday, Did Not Want to Go Back, She Says. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/less-wheat-exported-canada-shipped-6494622-bushels-in-june-18425933.html | LESS WHEAT EXPORTED.; Canada Shipped 6,494,622 Bushels in June, 18,425,933 Year Ago. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/hotel-occupancy-high-percentage-in-june-near-record-for-month-in.html | HOTEL OCCUPANCY HIGH.; Percentage in June Near Record for Month in Various Sections. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/nursing-mothers-defended-in-house-but-no-action-is-taken-on-blanton.html | NURSING MOTHERS DEFENDED IN HOUSE; But No Action Is Taken on Blanton Resolution to Explain Incident in Gallery. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/2-new-records-in-air-traffic.html | 2 New Records in Air Traffic. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/reichmexican-barter-hailed.html | Reich-Mexican Barter Hailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/groups-oppose-buttericks-plan-object-to-giving-control-to-oxford.html | GROUPS OPPOSE BUTTERICK'S PLAN; Object to Giving Control to Oxford Paper and Cuneo Printing Companies. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/mrs-mf-welch-dies-foster-daughter-only-clild-of-noted-composer-was.html | MRS. M.F. WELCH DIES; FOSTER'S DAUGHTER; Only C!lild of Noted Composer Was 83 -- Composed Dance Air at the Age of 12. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/mahaffey-keeps-jersey-post.html | Mahaffey Keeps Jersey Post. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/new-jersey-sells-at-par-its-port-authority-bonds.html | New Jersey Sells at Par Its Port Authority Bonds | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/je-hoover-scores-convictcoddlers-he-classes-sobsister-judges-with.html | J.E. HOOVER SCORES CONVICT-CODDLERS; He Classes 'Sob-Sister Judges' With Shyster Lawyers and Crooked Politicians. | True | By Meyer Berger. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/jacqueline-wells-engaged.html | Jacqueline Wells Engaged. | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/giant-eye-saved-from-flood-water-corning-pumping-crew-keeps-rise.html | GIANT 'EYE' SAVED FROM FLOOD WATER; Corning Pumping Crew Keeps Rise Below Annealer Containing Big Disk. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/irvine-warburton-to-wed.html | Irvine Warburton to Wed. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/vanderbilt-rites-are-held-in-home-small-company-at-funeral-of.html | VANDERBILT RITES ARE HELD IN HOME; Small Company at Funeral of Society Leader, the Former Virginia Fair, | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/irene-rich-at-old-saybrook.html | Irene Rich at Old Saybrook. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/foreign-exchange-tuesday-july-9-1935.html | FOREIGN EXCHANGE; Tuesday, July 9, 1935. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/us-buying-averts-a-silver-collapse-heavy-deals-made-in-london-as.html | U.S. BUYING AVERTS A SILVER COLLAPSE; Heavy Deals Made in London as Orders for Sales Pile Up -- Market Is Steadied. | True | Special Cable to THE NEW YORE TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/canzoneri-to-box-pacho.html | Canzoneri to Box Pacho. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/workers-fund-to-aid-new-britain-boy-mute.html | Workers' Fund to Aid New Britain Boy Mute | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/yale-victorious-in-213-contests-teams-beaten-127-and-tied-6-times.html | YALE VICTORIOUS IN 213 CONTESTS; Teams Beaten 127 and Tied 6 Times by Rivals During the School Year. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/carnival-revives-gayety-in-russia-funfamished-people-many-in.html | CARNIVAL REVIVES GAYETY IN RUSSIA; Fun-Famished People, Many in Masquerade, Swarm to First Event of Kind Under Soviet. | True | By Harold Denny. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/gerard-cards-par-71-in-long-island-event-but-rules-require-him-to.html | GERARD CARDS PAR 71 IN LONG ISLAND EVENT; But Rules Require Him to Take Low Net Prize With a 66 on Southampton Links. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/extradition-is-asked-to-aid-narcotics-war-international-pacts-would.html | EXTRADITION IS ASKED TO AID NARCOTICS WAR; International Pacts Would Trap 'Big Shots' of the Traffic, C.H.L. Sharman Holds. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/warners-to-film-shakespeare-cycle-marion-davies-and-josephine.html | WARNERS TO FILM SHAKESPEARE CYCLE; Marion Davies and Josephine Hutchinson Likely to Be Among Stars Chosen. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/not-to-list-rail-bonds-receiver-for-rio-grande-southern-sends.html | NOT TO LIST RAIL BONDS; Receiver for Rio Grande Southern Sends Notice to Exchange. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/gop-crusaders-for-a-cash-bonus-move-for-plank-fought-in-vain-as.html | G.O.P. 'CRUSADERS' FOR A CASH BONUS; Move for Plank Fought in Vain as Central States Republicans End Conference. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/friendliness-urged-at-st-george-dinner-eric-cleugh-pleads-for-amity.html | FRIENDLINESS URGED AT ST. GEORGE DINNER; Eric Cleugh Pleads for Amity Among English-Speaking Nations -- City Greets Order. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/clothiers-exceed-jewish-aid-quota-they-and-the-allied-trades.html | CLOTHIERS EXCEED JEWISH AID QUOTA; They and the Allied Trades Oversubscribe $25,000 at Dinner Here. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/federal-and-state-help-rushed-to-flood-victims-death-toll-rises-to.html | FEDERAL AND STATE HELP RUSHED TO FLOOD VICTIMS; DEATH TOLL RISES TO 41; DISEASE MENACES AREAS | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/apartments-urged-for-sutton-place-two-buildings-on-brewery-site.html | APARTMENTS URGED FOR SUTTON PLACE; Two Buildings on Brewery Site Proposed by State Advisers to Benefit Mortgages. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/faou-c9ilql-patriarch-of-venice-beloved-for-his-unstinting-zeal-in.html | FAOU C9IlqL; Patriarch of Venice Beloved for His Unstinting Zeal in World War Relief. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/i-w-b-willingham-sr-iatlanta-lumberman-and-cotton-mill-executive.html | I W .B. WILLINGHAM SR.; IAtlanta Lumberman and Cotton Mill Executive. | True | Special to Tlt NX;V Yollx TIM:8. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/changes-status-of-receivers.html | Changes Status of Receivers. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/mrs-a-c-neville-green-bay-resident-long-a-leader-in-womens-clubs.html | MRS. A. C. NEVILLE.; Green Bay Resident Long a Leader in Women's Clubs. | True | Special to THE I'rw YORX TIES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/mr-rogers-arises-to-greet-a-longneglected-party.html | Mr. Rogers Arises to Greet A Long-Neglected Party | True | WILL ROGERS | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/la-guardia-urges-social-reforms-he-appeals-to-longshoremen-to-work.html | LA GUARDIA URGES SOCIAL REFORMS; He Appeals to Longshoremen to Work for Better Labor Conditions in All States. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/loan-of-38000000-to-be-asked-by-city-25000000-corporate-stock-and.html | LOAN OF $38,000,000 TO BE ASKED BY CITY; $25,000,000 Corporate Stock and $13,000,000 of Bonds to Be Offered Tuesday. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/abrams-backed-for-assembly.html | Abrams Backed for Assembly. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/40hour-postal-week-favored.html | 40-Hour Postal Week Favored. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/chenango-waters-rise-rains-continue-as-losses-are-put-high-in.html | CHENANGO WATERS RISE.; Rains Continue as Losses Are Put High in Thousands. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/change-in-general-electric.html | Change in General Electric. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/hotel-investors-clash-at-hearing-judge-forced-to-warn-against.html | HOTEL INVESTORS CLASH AT HEARING; Judge Forced to Warn Against Demonstrations at Argument on Ambassador Plans. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/plattsburg-dries-off-citizen-soldiers-resume-drills-and-put-on.html | PLATTSBURG DRIES OFF.; Citizen Soldiers Resume Drills and Put on Guard Mount. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/a-costly-war.html | A COSTLY WAR. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/czechs-to-guard-border-against-german-planes.html | Czechs to Guard Border Against German Planes | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/empress-expects-child-rulers-of-japan-prepare-for-another-baby-in.html | EMPRESS EXPECTS CHILD.; Rulers of Japan Prepare for Another Baby in November. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/john-r-machado.html | JOHN R. MACHADO. | True | Special to 'H W YORK Tlms. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/catherine-r-wight-of-montclair-wed-prominent-families-united-when.html | CATHERINE R. WIGHT OF MONTCLAIR WED; Prominent Families United When She Became Bride of R.G. Killgore on May 19. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/city-optimistic-on-transit-debt-sees-100000000-unification-bonds.html | CITY OPTIMISTIC ON TRANSIT DEBT; Sees $100,000,000 Unification Bonds Exempted by Court From Obligation Limit. | True | | C1B 267627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/maryland-homes-stores-flooded-three-to-5-feet-of-water-in-buildings.html | MARYLAND HOMES, STORES FLOODED; Three to 5 Feet of Water in Buildings at Havre de Grace After Cloudbursts. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/deeper-channel-is-asked-maritime-association-calls-for-north-river.html | DEEPER CHANNEL IS ASKED; Maritime Association Calls for North River Improvement. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/lawrenceville-tennis-victor.html | Lawrenceville Tennis Victor. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/work-starts-on-new-bridge.html | Work Starts on New Bridge. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/norwalk-teller-gives-up-kelley-gone-two-weeks-is-silent-on-missing.html | NORWALK TELLER GIVES UP; Kelley, Gone Two Weeks, Is Silent on Missing $20,000. | True | Special to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/rain-postpones-camp-opening.html | Rain Postpones Camp Opening. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/air-service-to-chicago-grows.html | Air Service to Chicago Grows. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/cotton-up-sharply-on-cut-in-supply-government-pool-holds-more-than.html | COTTON UP SHARPLY ON CUT IN SUPPLY; Government Pool Holds More Than 800,000 Bales Here and in New Orleans. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/mrs-beadleston-to-wed-will-become-the-bride-of-count-vincent.html | MRS. BEADLESTON TO WED.; Will Become the Bride of Count Vincent Orssich July 16, | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/italy-seeks-to-win-the-favor-of-britain-one-newspaper-suggests.html | ITALY SEEKS TO WIN THE FAVOR OF BRITAIN; One Newspaper Suggests Great Empire Should Let Rome Get a Crumb of Its Own. | True | Wireless to THE NEW YORK TIMES. | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/baldwin-locomotive-problem.html | Baldwin Locomotive Problem. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/more-cities-submerged.html | More Cities Submerged. | True | | C1B 267627 |
| 1935-07-10 | 1935-07-10 | https://www.nytimes.com/1935/07/10/archives/mannix-named-in-suit-mary-nolan-gets-attachment-on-property-of-film.html | MANNIX NAMED IN SUIT.; Mary Nolan Gets Attachment on Property of Film Man. | True | | C1B 267627 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/beach-water-held-clean-grand-jury-hears-south-staten-island-shore.html | BEACH WATER HELD CLEAN.; Grand Jury Hears South Staten Island Shore Is Untainted. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/britain-and-france-confer.html | Britain and France Confer. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/schumacher-tops-pirates-for-giants-pitches-11th-victory-in-row-103.html | SCHUMACHER TOPS PIRATES FOR GIANTS; Pitches 11th Victory in Row, 10-3, Yielding Five Hits, None After Fourth. | True | By James P. Dawson. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/turks-seek-soviet-aid-official-goes-to-ask-further-help-in-5year-in.html | TURKS SEEK SOVIET AID.; Official Goes to Ask Further Help in 5-Year Industrial Plan, | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/la-guardia-pushes-new-police-unit-confers-with-valentine-and.html | LA GUARDIA PUSHES NEW POLICE UNIT; Confers With Valentine and Bruckman on Proposal for Bureau of Investigation. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/miss-wygkoff-wed-to-hotel-employe-daughter-of-publisher-of-the.html | MISS WYGKOFF WED TO HOTEL EMPLOYE; Daughter of Publisher of the Magazine of Wall St. Wed to Alfred G. Dennison. | True | Special to THe. NEXV YORK TIMKS. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/dividend-news-extra-and-other-disbursements-to-stockholders-ordered.html | DIVIDEND NEWS.; Extra and Other Disbursements to Stockholders Ordered by Directors. | True | | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/floods-subsiding-in-pennsylvania-danger-appears-past-as-rivers-drop.html | FLOODS SUBSIDING IN PENNSYLVANIA; Danger Appears Past as Rivers Drop Swiftly, Leaving 12 Dead and Havoc Behind. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mrs-walton-l-crocker-j.html | MRS. WALTON L. CROCKER, J | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/east-side-boys-cold-to-business-careers-33-in-survey-want-to-become.html | EAST SIDE BOYS COLD TO BUSINESS CAREERS; 33% in Survey Want to Become Engineers, but Some Vote for Ceramics and Tree Surgery. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/general-parker-shifted-he-will-come-here-holbrook-replacing-him-in.html | GENERAL PARKER SHIFTED.; He Will Come Here, Holbrook Replacing Him in Manila. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/union-oils-profit-rises-in-halfyear-company-clears-2950000-in.html | UNION OIL'S PROFIT RISES IN HALF-YEAR; Company Clears $2,950,000 in Comparison With $300,000 in Period in 1934. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/canadian-gypsum-reorganization.html | Canadian Gypsum Reorganization | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/elizabeth-l-palmer-married.html | Elizabeth L. Palmer Married. | True | Special to Tm NEW YORK TrMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/dollar-rises-in-exchange-halt-in-silver-buying-abroad-by-us-lifts.html | DOLLAR RISES IN EXCHANGE.; Halt in Silver Buying Abroad by U.S. Lifts It -- Pound Falls. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/school-aides-lose-election-day-fees-board-by-split-vote-accedes-to.html | SCHOOL AIDES LOSE ELECTION DAY FEES; Board, by Split Vote, Accedes, to Mayor's Ban on Extra Pay for Custodians. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/asks-dictatorial-powers-but-yugoslav-premier-is-expected-to-reform.html | ASKS DICTATORIAL POWERS; But Yugoslav Premier Is Expected to Reform Electoral Laws. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/schwab-to-be-host-to-300-children-riverside-drive-grounds-will-be.html | SCHWAB TO BE HOST TO 300 CHILDREN; Riverside Drive Grounds Will Be Opened Monday to 'Kids' of Gas House District. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/barlow-hutchinson.html | Barlow -- Hutchinson. | True | Special to T[E NEW YORK TIDIES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/cuvillier-bonds-found-late-assemblymans-safe-deposit-yields-33000.html | CUVILLIER BONDS FOUND.; Late Assemblyman's Safe Deposit Yields $33,000 Liberties. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/boy-10-flees-hospital-walks-home-in-pajamas.html | Boy, 10, Flees Hospital; Walks Home in Pajamas | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/rio-grande-session-today-jesse-h-jones-of-rfc-here-to-discuss.html | RIO GRANDE SESSION TODAY; Jesse H. Jones of RFC Here to Discuss Reorganization. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/laborite-accuses-baldwin-cabinet-lansbury-sees-corruption-in.html | LABORITE ACCUSES BALDWIN CABINET; Lansbury Sees 'Corruption' in Offices for Ex-Prime Minister and His Son. | True | WIRELESS OF THE NEW YORK TIMES | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/zionists-honor-goldstein-jewish-leaders-pay-tribute-to-national.html | ZIONISTS HONOR GOLDSTEIN; Jewish Leaders Pay Tribute to National Fund President. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/boondoggling-here-sanctioned-by-johnson-relief-teachers-tutoring.html | Boondoggling Here Sanctioned by Johnson; Relief Teachers Tutoring 4,000 in 'Craft' | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/attacks-lehman-and-roosevelt-eaton-in-ogdensburg-address-lays.html | ATTACKS LEHMAN AND ROOSEVELT; Eaton in Ogdensburg Address Lays Extravagance and Reckless Spending to Both. | True | | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/dr-friedlaenders-appointment.html | Dr. Friedlaender's Appointment. | True | GEORGE SIMPSON KOYL, Dean, School of Fine Arts | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/boys-wear-trade-called-backward-excessive-promotions-neglect-of.html | BOYS' WEAR TRADE CALLED 'BACKWARD'; Excessive Promotions, Neglect of Regular Lines and Scanty Assortments Cited. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/money-and-credit-wednesday-july-10-1935.html | MONEY AND CREDIT; Wednesday, July 10, 1935. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/noted-cuban-town-is-damaged-by-fire-large-section-is-wiped-out-in.html | NOTED CUBAN TOWN IS DAMAGED BY FIRE; Large Section Is Wiped Out in Baracoa, Which Was Founded by Diego Columbus in 1514. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/miss-add-and-mrs-march-return-85s-to-tie-for-the-lead-in-li-title.html | Miss Add and Mrs. March Return 85s To Tie for the Lead in L.I. Title Tourney | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mortgage-plan-scored-at-hearing-owners-condemn-proposal-for.html | MORTGAGE PLAN SCORED AT HEARING; Owners Condemn Proposal for Corporate Trustees for New York Title Issue. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/lists-29-districts-for-us-amateur-golf-body-adds-five-sections-in.html | LISTS 29 DISTRICTS FOR U.S. AMATEUR; Golf Body Adds Five Sections in Which Qualifying Rounds Will Be Played. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/yugoslavia-ends-ban-on-the-italian-press-first-step-toward-amity.html | YUGOSLAVIA ENDS BAN ON THE ITALIAN PRESS; First Step Toward Amity Seen as Decree Permits the Sale of Four Newspapers. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/bryan-advances-at-net-buxby-also-triumphs-in-south-carolina-title.html | BRYAN ADVANCES AT NET.; Buxby Also Triumphs in South Carolina Title Fixture. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/organize-at-ithaca-citizens-form-relief-committee-headed-by.html | ORGANIZE AT ITHACA.; Citizens Form Relief Committee Headed by Professor Troy. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/bowes-to-replace-clark.html | Bowes to Replace Clark. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/the-cleveland-conference.html | THE CLEVELAND CONFERENCE. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/book-notes.html | BOOK NOTES | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/jewel-mailed-in-error-overtaken-by-telegram.html | Jewel, Mailed in Error, Overtaken by Telegram | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/insurance-sales-up-50-connecticut-mutual-life-reports-sharp-gain-in.html | INSURANCE SALES UP 50%; Connecticut Mutual Life Reports Sharp Gain in Half-Year. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/deadly-krakatoa-in-eruption-again-volcano-near-java-fatal-to-36000.html | DEADLY KRAKATOA IN ERUPTION AGAIN; Volcano Near Java, Fatal to 36,000 in 1883, Active -Island Reported Lost. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/train-kills-girl-cyclist.html | Train Kills Girl Cyclist. | True | Special to THE NEW YORK TIMES. | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/jacobson-captures-golf-medal-then-advances-to-semifinal-defending.html | Jacobson Captures Golf Medal, Then Advances to Semi-Final; Defending Junior Champion Overwhelms Spicer by 8 and 6 After Leading Qualifiers With a 75 in New Jersey Title Tourney -- Kammer, McMillen and Brown Also Gain. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/10000000-lbs-copper-sold-to-general-motors.html | 10,000,000 Lbs. Copper Sold to General Motors | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/show-finally-goes-on-difficulties-surmounted-accent-on-youth-opens.html | SHOW FINALLY GOES ON.; Difficulties Surmounted, 'Accent on Youth' Opens in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/dr-brown-elected-to-royal-society-fossil-hunter-and-scientist-of.html | DR. BROWN ELECTED TO ROYAL SOCIETY; Fossil Hunter and Scientist of Museum Made Fellow of Geographical Group. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/848504-new-ford-cars-sixmonth-output-nears-1935-goal-of-1000000.html | 848,504 NEW FORD CARS.; Six-Month Output Nears 1935 Goal of 1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/parker-wrestles-tonight.html | Parker Wrestles Tonight. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/hunt-registers-three-victories-to-gain-with-guy-cheng-at-net.html | Hunt Registers Three Victories To Gain With Guy Cheng at Net; Washington Player Flashes Best Form of the Day and Reaches Longwood Bowl Quarter-Final With Chinese Ace -- Mrs. Mabley Beats Miss Sharp -- Mrs. Van Ryn Also Wins. | True | By Maribel Y. Vinson. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/miss-round-in-cup-play-english-tennis-star-changes-mind-and-will.html | MISS ROUND IN CUP PLAY.; English Tennis Star Changes Mind and Will Join Wightman Team. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/league-officials-see-dodgers-beaten-giants-triumph-reds-rout.html | League Officials See Dodgers Beaten; Giants Triumph; REDS ROUT DODGERS IN NIGHT GAME, 15-2 | True | By Roscoe McGowen. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/earnings-reports-by-corporations-united-wall-paper-factories-had.html | EARNINGS REPORTS BY CORPORATIONS; United Wall Paper Factories Had Income of $60,791, or 51c a Preferred Share. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/river-falls-at-delhi-sixty-bridges-were-swept-away-in-that-area.html | RIVER FALLS AT DELHI.; Sixty Bridges Were Swept Away in That Area. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/scott-harrison.html | Scott -- Harrison. | True | Special to TIt NW YORI TIngS. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/prices-and-ability-to-pay.html | Prices and Ability to Pay. | True | KATHERINE LEMOINE | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/illhealth-tales-amuse-president-but-spur-travels-hearty-laugh-and.html | ILL-HEALTH TALES AMUSE PRESIDENT BUT SPUR TRAVELS; Hearty Laugh and Robust Appearance His Reply to Question of Correspondents. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/presidents-mother-guest.html | President's Mother Guest. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/bond-offering-port-of-new-york-authority.html | BOND OFFERING.; Port of New York Authority. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/cutting-plane-crash-brings-six-charges-roper-in-a-final-report-on.html | CUTTING PLANE CRASH BRINGS SIX CHARGES; Roper in a Final Report on Inquiry Lists Allegations Under Flying Regulations. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/miss-katherine-dietz.html | MISS KATHERINE DIETZ. | True | Special to T[ NEV YOR TLSS, | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/will-use-state-laboratory.html | Will Use State Laboratory. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/chemists-to-honor-noyes-illinois-professor-to-receive-the-priestley.html | CHEMISTS TO HONOR NOYES; Illinois Professor to Receive the Priestley Medal. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/push-flood-aid-at-capital-congress-members-act-to-cut-red-tape-and.html | PUSH FLOOD AID AT CAPITAL.; Congress Members Act to Cut Red Tape and Release Funds. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/austrian-travel-curbed-tourists-are-forbidden-to-go-to-resorts-in.html | AUSTRIAN TRAVEL CURBED.; Tourists Are Forbidden to Go to Resorts In Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/two-aides-of-byrd-face-deportation-greeted-as-heroes-when-they.html | TWO AIDES OF BYRD FACE DEPORTATION; Greeted as Heroes When They Arrived, New Zealanders Are Penniless and 'Fed Up.' | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/elsie-hoopes-farmer-is-wed.html | Elsie Hoopes Farmer Is Wed. | True | Special to THE Nw NOR TZsS, | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/edmund-j-doyle.html | EDMUND J. DOYLE. | True | Special to T, N.v YOHX Tns, | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/hawaii-to-offer-4430000-bonds-territory-will-use-new-issue-to.html | HAWAII TO OFFER $4,430,000 BONDS; Territory Will Use New Issue to Refund 4% Bonds at Lower Interest. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/huie-heads-works-projects.html | Huie Heads Works Projects. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/jimmy-mlarnin-to-wed-boxer-will-take-his-childhood-weetheart-as.html | JIMMY M'LARNIN TO WED.; !Boxer Will Take His Childhood weetheart as Bride Tonight. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/farm-power-plan-pushed-at-capital-utility-holding-units-are-asked.html | FARM POWER PLAN PUSHED AT CAPITAL; Utility Holding Units Are Asked by REA to Aid in $100,000,000 Program. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/baer-hands-xrayed-no-fractures-found-but-ligaments-were-inflamed.html | BAER HANDS X-RAYED, NO FRACTURES FOUND; But Ligaments Were Inflamed When He Lost Title -- Boxer Denies Rift With Wife. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/green-denounces-wagner-act-foes-sees-reds-and-trade-chiefs-in-an.html | GREEN DENOUNCES WAGNER ACT FOES; Sees Reds and Trade Chiefs in an Alliance to Sabotage Labor's 'Magna Charta.' | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/poly-prep-honors-swanson.html | Poly Prep Honors Swanson. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/coffman-allows-eight-hits-to-end-the-st-louis-string-of-defeats-at.html | Coffman Allows Eight Hits to End the St. Louis String of Defeats at Nine Games. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/wool-inquiry-fund-approved.html | Wool Inquiry Fund Approved. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/debutantes-listed-as-concert-ushers-other-young-women-of-colony-to.html | DEBUTANTES LISTED AS CONCERT USHERS; Other Young Women of Colony to Assist Them at Benefit in Newport Monday. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/night-club-sued-on-sales-tax.html | Night Club Sued on Sales Tax. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/gedney-farm-golf-won-by-miss-bauer-providence-entrant-cards-88-to.html | GEDNEY FARM GOLF WON BY MISS BAUER; Providence Entrant Cards 88 to Show Way -- The Club's First Invitation Tourney. | True | Special to THE NEW YORK TIMES. | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/hurley-sees-peril-in-new-deal-policy-attack-on-constitution-by.html | HURLEY SEES PERIL IN NEW DEAL POLICY; Attack on Constitution by 'Subterfuge' Is Charged by Ex-Secretary. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/no-broken-bones-in-hands-of-baer-exchampion-will-be-able-to-fight.html | NO BROKEN BONES IN HANDS OF BAER; Ex-Champion Will Be Able to Fight in September, Say Johns Hopkins Doctors. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/election-inferences.html | Election Inferences. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/miss-nance-nieman-is-bride-in-ossining-married-to-manuel-s-kestler.html | MISS NANCE NIEMAN IS BRIDE IN OSSINING; Married to Manuel S. Kestler in the Home of Her Mother, Mrs. Charles de C. Hughes. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/paul-hines-in-1878-he-made-unassisted-triple-baseball-play-reputed.html | PAUL HINES; In 1878 He Made Unassisted Triple Baseball Play, Reputed First. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/named-harrisburg-bishop-mgr-george-l-leech-of-pottsville-is.html | NAMED HARRISBURG BISHOP; Mgr. George L. Leech of Pottsville Is Elevated by Vatican. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/defense-of-the-judiciary.html | Defense of the Judiciary. | True | ARTHUR ERDOFY | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/chain-oil-shares-barred-by-the-sec-registration-of-securities-of.html | CHAIN OIL SHARES BARRED BY THE SEC; Registration of Securities of Wee Investors Royalty Co. of Tulsa Suspended. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/commodity-markets-copper-cocoa-cottonseed-oil-raw-silk-futures.html | COMMODITY MARKETS.; Copper, Cocoa, Cottonseed Oil, Raw Silk Futures Advance in Dull Trading -- Cash List Mixed. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/astronomers-map-work-areas-in-sky-world-session-in-paris-plans.html | ASTRONOMERS MAP WORK AREAS IN SKY; World Session in Paris Plans Divisions to Eliminate All Overlapping of Efforts. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/lavine-tennis-victor-beats-dunn-64-61-in-west-jersey-tournament.html | LAVINE TENNIS VICTOR.; Beats Dunn, 6-4, 6-1, in West Jersey Tournament. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | L.A.E. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/fast-time-by-leonard-spence.html | Fast Time by Leonard Spence. | True | Special Cable to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/turkey-gets-moslem-settlers.html | Turkey Gets Moslem Settlers. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/sports-of-the-times-a-trail-of-smoke.html | Sports of the Times; A Trail of Smoke. | True | Reg. U.S. Pat. Off. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/us-marine-slain-in-cuba-santiago-soldier-shoots-him-in-trying-to.html | U.S. MARINE SLAIN IN CUBA; Santiago Soldier Shoots Him in Trying to Stop Quarrel. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/rising-revenues.html | RISING REVENUES. | True | | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/more-brokers-ask-sec-registration-names-of-those-applying-from-new.html | MORE BROKERS ASK SEC REGISTRATION; Names of Those Applying From New York and Vicinity Are Made Public. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/knitters-still-on-guard-garnersville-pickets-on-alert-to-repel.html | KNITTERS STILL ON GUARD.; Garnersville Pickets on Alert to Repel Union Workers. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/deems-gains-in-tennis-american-scores-in-mixed-doubles-of-ontario.html | DEEMS GAINS IN TENNIS.; American Scores in Mixed Doubles of Ontario Tournament. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/turnstiles-are-ordered-new-yorkpenn-league-votes-installation-in.html | TURNSTILES ARE ORDERED.; New York-Penn League Votes Installation In All Parks. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/insists-coal-men-bar-regulation-group-against-guffey-bill-holds.html | INSISTS COAL MEN BAR REGULATION; Group Against Guffey Bill Holds Measure Would Bring Price Rise. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/society-attends-premiere-of-play-hampton-group-starts-ninth-season.html | SOCIETY ATTENDS PREMIERE OF PLAY; Hampton Group Starts Ninth Season With 'How Like a God' at Southampton. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/parole-official-retorts-to-hoover-full-terms-for-all-criminals.html | PAROLE OFFICIAL RETORTS TO HOOVER; Full Terms for All Criminals Would Require 20 Times as Many Prisons, Lane Says. | True | By Meyer Berger. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/junior-title-polo-attracts-11-teams-two-additional-outfits-are.html | JUNIOR TITLE POLO ATTRACTS 11 TEAMS; Two Additional Outfits Are Listed, Providing Record Entry for Competition. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/court-sanctions-search-of-3-homes-mrs-emma-calhoun-gets-permission.html | COURT SANCTIONS SEARCH OF 3 HOMES; Mrs. Emma Calhoun Gets Permission to Seek Silver Left Her by Mother. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/housewares-show-has-wide-variety-fan-lines-of-500-exhibitors-range.html | HOUSEWARES SHOW HAS WIDE VARIETY; Fan Lines of 500 Exhibitors Range From Canary Birds to Air Conditioners. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/senate-to-confer-on-utility-bill-wheeler-agrees-to-report-back-if.html | SENATE TO CONFER ON UTILITY BILL; Wheeler Agrees to Report, Back if 'Death Sentence' Is Lost in Conference. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/russians-threaten-japan-on-mongolia-pravda-says-the-japanese-may.html | RUSSIANS THREATEN JAPAN ON MONGOLIA; Pravda Says the Japanese May 'Break Their Necks' in Area of China Soviet Dominates. | True | Special Cable to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/sunday-sports-banned-piedmont-league-games-and-golf-prohibited-in.html | SUNDAY SPORTS BANNED.; Piedmont League Games and Golf Prohibited in Charlotte, N.C. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/norwich-asks-25000-mayor-wants-state-funds-to-harness-creek.html | NORWICH ASKS $25,000.; Mayor Wants State Funds to Harness Creek. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/braddock-aids-lottery-drive.html | Braddock Aids Lottery Drive. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/wheat-fairly-firm-in-narrow-range-closes-12c-a-bushel-higher-to-38c.html | WHEAT FAIRLY FIRM IN NARROW RANGE; Closes 1/2c a Bushel Higher to 3/8c Lower -- Rust Reports Are Factor in Market. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/gov-hoffman-is-host-to-crippled-children-neptune-girl-11-walks-for.html | GOV. HOFFMAN IS HOST TO CRIPPLED CHILDREN; Neptune Girl, 11, Walks for First Time in Nine Years at Fete at 'Little White House.' | True | Special to THE NEW YORK TIMES. | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/sue-as-originators-of-tobacco-futures-plaintiffs-name-knighton-and.html | SUE AS ORIGINATORS OF TOBACCO FUTURES; Plaintiffs Name Knighton and Others of Produce Exchange -- Ask $175,000 Damages. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/hagen-registers-a-68-shows-way-in-practice-for-open-golf-at-niagara.html | HAGEN REGISTERS A 68.; Shows Way in Practice for Open Golf at Niagara Falls, Ont. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/86-amateur-crews-in-national-draw-largest-number-of-oarsmen-in.html | 86 AMATEUR CREWS IN NATIONAL DRAW; Largest Number of Oarsmen in Years to Compete at Princeton July 18-20. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/miss-dannemiller-becomes-engaged-garden-city-girl-will-become-bride.html | MISS DANNEMILLER BECOMES ENGAGED; Garden City Girl Will Become Bride of John D. Kennedy, a New York Stock Broker, | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/2year-hunt-bares-ring-of-smugglers-aquitania-food-supervisor-is.html | 2-YEAR HUNT BARES RING OF SMUGGLERS; Aquitania Food Supervisor Is Seized on Board With 2,000 Swiss Watch Movements. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/police-fight-gang-seize-6-in-newark-battle-at-hudson-tube-station.html | POLICE FIGHT GANG; SEIZE 6 IN NEWARK; Battle at Hudson Tube Station Foils $75,000 Theft of Electric Material. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/alienation-charge-denied-elsworth-ford-fights-500000-suit-of.html | ALIENATION CHARGE DENIED; Elsworth Ford Fights $500,000 Suit of Dancer's Husband. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/manhattan-crew-active-drills-with-the-nyac-senior-eight-off-travers.html | MANHATTAN CREW ACTIVE.; Drills With the N.Y.A.C. Senior Eight Off Travers Island. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/horm-ida-niagnan.html | HORM IDA, NIAGNAN. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/dr-emil-j-susslin-heart-specialist-of-fairfield-conn-dies-of-heart.html | DR. EMIL J. SUSSLIN.; Heart Specialist of Fairfield, Conn. Dies of Heart Disease, | True | Specfal to T] /q OIK TS. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/leo-kaiin.html | LEO KAI-IN. | True | Special to Tas Iq'w YOmE Ts. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mrs-guggenheim-lauded-by-mayor-la-guardia-gives-supporter-of-the.html | MRS. GUGGENHEIM LAUDED BY MAYOR; La Guardia Gives Supporter of the Goldman Band Concerts Certificate of Honor. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/miss-messenkopf-and-pilot-to-wed-jersey-girl-will-be-married-to.html | MISS MESSENKOPF AND PILOT TO WED; Jersey Girl Will Be Married to James H. Lewis, Aviator With Transcontinental. | True | Special to THE NEW YORK Ttss. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/kellogg-leaves-hospital.html | Kellogg Leaves Hospital. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/japan-is-shunning-dispute-in-africa-repudiates-as-fabrications-the.html | JAPAN IS SHUNNING DISPUTE IN AFRICA; Repudiates as Fabrications the Rumors of Plan to Intervene in Italo-Ethiopian Issue. | True | By Hugh Byas. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/austria-wipes-out-all-antihapsburg-laws-opens-way-for-restoration.html | Austria Wipes Out All Anti-Hapsburg Laws; Opens Way for Restoration of the Empire | True | By G.e.r. Gedye. | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/boston-club-visitors-tour-berkshire-hills-horticultural-group.html | BOSTON CLUB VISITORS TOUR BERKSHIRE HILLS; Horticultural Group Guests of Prof. and Mrs. W.P. Eaton -R.T. Francis Has Art Show. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/more-stock-listed-by-five-companies-governors-of-the-stock-exchange.html | MORE STOCK LISTED BY FIVE COMPANIES; Governors of the Stock Exchange Approve Applications for Trading Privileges. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/hughes-to-conduct-ray-long-funeral-ashes-of-noted-editor-will-be.html | HUGHES TO CONDUCT RAY LONG FUNERAL; Ashes of Noted Editor Will Be Placed in Vault in Beverly Hills. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mrs-james-r-thomson-i-architects-wife-a-descendant-of-lord-thomas.html | MRS. JAMES R. THOMSON.; i Architect's Wife a Descendant of Lord Thomas Fairfax, | True | Special to T NW YOFL TS. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/bridge-experts-married.html | Bridge Experts Married. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/constructive-warning-advice-to-americans-to-leave-ethiopia-regarded.html | CONSTRUCTIVE WARNING.; Advice to Americans to Leave Ethiopia Regarded With Favor. | True | HAROLD FIELDS, Executive Director National League for American Citizenship | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/cubs-late-rally-beats-braves-64-chicago-comes-from-behind-to-win-as.html | CUBS LATE RALLY BEATS BRAVES, 6-4; Chicago Comes From Behind to Win as Root Blanks Boston in Six-Inning Relief Task. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/wool-auction-begun-in-london.html | Wool Auction Begun in London. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/receives-11000-volts-lives.html | Receives 11,000 Volts, Lives. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/world-coffee-deliveries-off.html | World Coffee Deliveries Off. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/greece-ships-skeletons-four-prehistoric-relics-are-on-way-to-museum.html | GREECE SHIPS SKELETONS.; Four Prehistoric Relics Are on Way to Museum Here. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/holdup-men-raid-the-times-building-homegoing-crowds-thrown-into.html | HOLD-UP MEN RAID THE TIMES BUILDING; Home-Going Crowds Thrown Into Uproar as Radio Cars Converge on Square. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/threegoal-drive-in-fifth-period-gives-victory-to-rockaway-poloists.html | Three-Goal Drive in Fifth Period Gives Victory to Rockaway Poloists; ROCKAWAY FOUR WINS AT WESTBURY | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/glenn-hunter-in-summer-show.html | Glenn Hunter in Summer Show. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/dive-fatal-to-bayonne-boy.html | Dive Fatal to Bayonne Boy. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/june-liquor-imports-reduced-under-mays-total-plus-withdrawals-was.html | JUNE LIQUOR IMPORTS REDUCED UNDER MAY'S; Total, Plus Withdrawals, Was 439,046 Gallons, With Value of $2,049,577. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/cotton-prices-rise-contracts-scarce-gain-2-to-4-points-and-close.html | COTTON PRICES RISE, CONTRACTS SCARCE; Gain 2 to 4 Points and Close Highest Since May 25 -- Trading Is Light. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/rail-credit-distribution.html | Rail Credit Distribution. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/french-censorship-eased.html | French Censorship Eased. | True | | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/roper-denies-tale-of-advisers-bolt-secretary-says-his-business.html | ROPER DENIES TALE OF ADVISERS BOLT; Secretary Says His Business Council Will Meet Today, but Will Not Resign in a Body. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/yanks-back-in-action-today.html | Yanks Back in Action Today. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/more-rain-falls-at-bath-steuben-county-damage-is-put-at-15000000.html | MORE RAIN FALLS AT BATH.; Steuben County Damage Is Put at $15,000,000. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/trust-passes-dividends-electric-power-associates-felt-american.html | TRUST PASSES DIVIDENDS.; Electric Power Associates Felt American Water Works Omission. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/french-market-steadies.html | French Market Steadies. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/wilson-may-be-manager.html | Wilson May Be Manager. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/card-of-71-enables-gerlak-to-lead-qualifiers-in-stale-junior-title.html | Card of 71 Enables Gerlak to Lead Qualifiers in Stale Junior Title Golf; GERLAK MEDALIST IN STATE TOURNEY | True | By William D. Richardson. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mrs-charles-deininger-i.html | MRS. CHARLES DEININGER. I | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/john-h-sea.html | JOHN H. SEA/. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/athletes-depart-for-meets-abroad-team-of-10-including-peacock-sails.html | ATHLETES DEPART FOR MEETS ABROAD; Team of 10, Including Peacock, Sails on Normandie -- To Compete in 3 Countries. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/sheridan-cleared-of-selling-jobs-ousted-democratic-leader-in-queens.html | SHERIDAN CLEARED OF 'SELLING' JOBS; Ousted Democratic Leader in Queens Is Exonerated in Grand Jury Inquiry. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/in-washington-senate-lobby-inquiry-is-now-expected-on-familiar.html | In Washington; Senate Lobby Inquiry Is Now Expected on Familiar Lines. | True | By Arthur Krock. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/saw-waleys-wife-in-kidnap-hideout-witness-says-she-was-there-the.html | SAW WALEY'S WIFE IN KIDNAP HIDEOUT; Witness Says She Was There the Day Before Release of Weyerhaeuser Boy. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/rebuilding-begun-in-flooded-areas-as-waters-recede-state-allocates.html | REBUILDING BEGUN IN FLOODED AREAS AS WATERS RECEDE; State Allocates $300,000 in Relief Funds and Workers Tackle Masses of Debris. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/plans-15000000-bonds-southern-california-gas-files-statement-with.html | PLANS $15,000,000 BONDS.; Southern California Gas Files Statement With SEC. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/wanamakers-modernizing-store.html | Wanamaker's Modernizing Store. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/lindstrom-out-of-game-cub-outfielders-finger-broken-shoun-pitcher.html | LINDSTROM OUT OF GAME.; Cub Outfielder's Finger Broken - Shoun, Pitcher, Acquired. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/rogerss-new-film.html | Rogers's New Film. | True | F.S.N. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/italy-held-aiming-at-full-conquest-british-military-expert-thinks.html | ITALY HELD AIMING AT FULL CONQUEST; British Military Expert Thinks Ethiopia Will Be Invaded From Eritrea as Result. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/grain-group-backs-marketing-system-declares-commission-upholds.html | GRAIN GROUP BACKS MARKETING SYSTEM; Declares Commission Upholds Speculation, Hedging and Futures Trading. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/coal-plan-confirmed-funded-debt-of-consolidation-company-to-be-cut.html | COAL PLAN CONFIRMED.; Funded Debt of Consolidation Company to Be Cut in Half. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mrs-domingomora.html | MRS. DOMINGO-MORA, | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/cambridge-victor-by-195run-margin-beats-oxford-cricketers-for-first.html | CAMBRIDGE VICTOR BY 195-RUN MARGIN; Beats Oxford Cricketers for First Time Since 1930 as Three-Day Match Ends. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/sweltering-humidity-continues-in-city-but-relief-is-promised-again.html | Sweltering Humidity Continues in City But Relief Is Promised Again for Today | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/moses-is-sworn-in-by-grinning-mayor-feud-ends-and-commissioner-gets.html | MOSES IS SWORN IN BY GRINNING MAYOR; Feud Ends and Commissioner Gets Bridge Reappointment as Camera Bulbs Flash. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/stabilization-soon-held-paris-policy-tannery-says-it-depends-on.html | STABILIZATION SOON HELD PARIS POLICY; Tannery Says It Depends on Cooperation of Britain, France and U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/pleon-club-crew-wins-at-yarmouth-vineyard-haven-eastern-yc-teams.html | PLEON CLUB CREW WINS AT YARMOUTH; Vineyard Haven, Eastern Y.C. Teams Also Triumph in Junior Yacht Series. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/trading-moderate-in-bond-market-transactions-off-slightly-us.html | TRADING MODERATE IN BOND MARKET; Transactions Off Slightly -U.S. Government Issues Generally Higher. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/vocal-students-join-lake-george-colony-mme-louise-homer-reopens-her.html | VOCAL STUDENTS JOIN LAKE GEORGE COLONY; Mme. Louise Homer Reopens Her Summer Studio -- New Yorkers Arrive for Stays. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/beatrix-h-moody-ilq-garden-bridal-her-mothers-home-at-east.html | BEATRIX H. MOODY 'Ilq GARDEN BRIDAL; Her Mother's Home at East Northfield, Mass., Scene of Weddingto C. T, Malbon. 125 | True | s,fclMi 'eburyyCo 'g e i. I | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/lawrenceville-team-loses-by-83-at-net-fraker-brothers-account-for.html | LAWRENCEVILLE TEAM LOSES BY 8-3 AT NET; Fraker Brothers Account for Only Singles Victories in Match With Queens Club. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/gets-burr-letters-leading-up-to-duel-collector-here-also-acquires.html | GETS BURR LETTERS LEADING UP TO DUEL; Collector Here Also Acquires Hamilton Notes to Man Who Later Killed Him. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/man-calmly-admits-killing-sweetheart-stops-policeman-in-newark-to.html | MAN CALMLY ADMITS KILLING SWEETHEART; Stops Policeman in Newark to Tell of Slashing Girl's Throat, but Doesn't Know Why. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/wilentz-files-his-reply-brief-holds-hauptmann-defense-has-submitted.html | WILENTZ FILES HIS REPLY.; Brief Holds Hauptmann Defense Has Submitted Nothing New. | True | Special to THE NEW YORK TIMES. | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/lyston-leahy.html | Lyston -- Leahy. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/army-man-to-study-in-berlin.html | Army Man to Study in Berlin. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mr-rogers-has-discovered-ii-duce-is-not-a-mudder.html | Mr. Rogers Has Discovered II Duce Is Not a 'Mudder' | True | WILL ROGERS. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/german-yacht-sighted-craft-believed-to-be-stoertebeker-reported-by.html | GERMAN YACHT SIGHTED.; Craft Believed to Be Stoertebeker Reported by Steamer Captain. | True | Special Cable to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/house-naval-group-to-go-west.html | House Naval Group to Go West. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/financial-notes-95083056.html | FINANCIAL NOTES. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/to-seek-auto-racing-records.html | To Seek Auto Racing Records. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/harm-to-business-seen-in-tax-plan-jd-jackson-new-haven-publisher.html | HARM TO BUSINESS SEEN IN TAX PLAN; J.D. Jackson, New Haven Publisher, Shows Effects of Combined Estate Levies. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/accountant-held-in-job-fraud-case-detectives-make-arrest-in-dodges.html | ACCOUNTANT HELD IN JOB FRAUD CASE; Detectives Make Arrest in Dodge's Office on Complaint of Woman Teacher. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/alberta-floods-halt-traffic.html | Alberta Floods Halt Traffic. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/court-has-doubts-in-trial-of-spitale-perlman-not-sure-reputations.html | COURT HAS DOUBTS IN TRIAL OF SPITALE; Perlman Not Sure Reputations of Much-Arrested Pair Are 'Evil' Under Brownell Law. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/reshevsky-wood-lead-chess-play-triumph-in-third-round-and-tie-for.html | RESHEVSKY, WOOD LEAD CHESS PLAY; Triumph in Third Round and Tie for First Place in British Tournament. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/h-pell-joins-bond-group.html | H. Pell Joins Bond Group. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/canadian-wins-golf-cup-gray-cards-77-to-lead-seniors-at-prestwick.html | CANADIAN WINS GOLF CUP.; Gray Cards 77 to Lead Seniors at Prestwick -- Fearey Is Third. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/osborn-is-elected-to-succeed-grimm-citizens-budget-commission.html | OSBORN IS ELECTED TO SUCCEED GRIMM; Citizens' Budget Commission Chooses Attorney as Chairman of Board. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/foreign-exchange-wednesday-july-10-1935.html | FOREIGN EXCHANGE; Wednesday, July 10, 1935. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/chaco-commission-opens-oil-field-road-also-readmits-bolivian.html | CHACO COMMISSION OPENS OIL FIELD ROAD; Also Readmits Bolivian Settlers to Area Evacuated During Paraguayan Invasion. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/duveen-honors-crosby-buys-three-of-artists-pictures-for-british.html | DUVEEN HONORS CROSBY.; Buys Three of Artist's Pictures for British Museum. | True | | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/family-allowances-for-teachers-urged-elsbree-decries-equal-pay-for.html | FAMILY ALLOWANCES' FOR TEACHERS URGED; Elsbree Decries Equal Pay for Wed and Unwed -- Sees Schools 'Over-Feminized.' | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/citys-utility-tax-yields-7814898-in-6-months.html | City's Utility Tax Yields $7,814,898 in 6 Months | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/exchange-retains-advisory-council-accepts-lovetts-resignation-with.html | EXCHANGE RETAINS ADVISORY COUNCIL; Accepts Lovett's Resignation With Regret and Renames Eight Other 'Outsiders.' | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/relief-funds-sent-to-flood-regions-first-allotment-by-the-tera-of.html | RELIEF FUNDS SENT TO FLOOD REGIONS; First Allotment by the TERA of $200,000 Is in Addition to Regular $100,000. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/new-deal-hailed-in-institute-talks-holt-and-sisson-back-policies.html | NEW DEAL HAILED IN INSTITUTE TALKS; Holt and Sisson Back Policies, Latter Assailing 'Judicial Nullification.' | True | By Winifred Mallon. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/cornell-extends-registration.html | Cornell Extends Registration. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mrs-tulin-begins-court-study.html | Mrs. Tulin Begins Court Study. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/cummings-warns-on-gold-suit-bar-lack-of-it-he-tells-house-group.html | CUMMINGS WARNS ON GOLD SUIT BAR; Lack of It, He Tells House Group, Would Hinder World Agreement on Standard. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/deaths-here-drop-sharply.html | Deaths Here Drop Sharply. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/importer-making-speedy-trip.html | Importer Making Speedy Trip. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/bees-as-a-basic-farm-commodity-enliven-senate-aaa-act-debate.html | Bees as a Basic Farm Commodity Enliven Senate AAA Act Debate; Senator Glass Asks How He Can Control Love-Life of Queens and Escape Jail -- Bankhead Takes Serious View of Amendment Giving Wallace Wide Powers. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/great-lakes-paper-sale-receiver-offers-companys-assets-bondholders.html | GREAT LAKES PAPER SALE.; Receiver Offers Company's Assets -- Bondholders Meet Sept. 20. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/suggests-delaying-flood-area-tours-auto-club-director-reports-roads.html | SUGGESTS DELAYING FLOOD AREA TOURS; Auto Club Director Reports Roads Will Not Be Fit for Travel for a Week. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/museum-acquires-50foot-film-kiss-scene-from-the-widow-jones-1896.html | MUSEUM ACQUIRES 50-FOOT FILM KISS; Scene From 'The Widow Jones,' 1896 Vintage, Stars May Irwin in Romantic Vein. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/ends-life-in-bank-room-importer-shoots-himself-after-obtaining.html | ENDS LIFE IN BANK ROOM.; Importer Shoots Himself After Obtaining Safe-Deposit Box. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/tva-supporters-triumph-in-house-in-four-test-votes-the.html | TVA SUPPORTERS TRIUMPH IN HOUSE; In Four Test Votes the Administration Forces Win by Big Majorities. | True | | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/us-steel-shipments-decreased-in-june-20807-fewer-tons-of-finished.html | U.S. STEEL SHIPMENTS DECREASED IN JUNE; 20,807 Fewer Tons of Finished Products Shipped -- 6-Month Figure of Corporation Off. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/12-scrap-iron-scarce-dealers-have-difficulty-filling-order-by.html | $12 SCRAP IRON SCARCE.; Dealers Have Difficulty Filling Order by Republic Steel. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/noisy-plane-spoils-concerts.html | Noisy Plane Spoils Concerts. | True | IVA ROSENBLUM | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mary-rita-case-a-bride.html | Mary Rita Case a Bride. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/reese-bowman-and-parker-score-in-spring-lake-invitation-tennis.html | Reese, Bowman and Parker Score in Spring Lake Invitation Tennis; PARKER PRESSED TO BEAT DONOVAN | True | By Allison Danzig. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/italy-lists-new-affronts-to-nationals-in-ethiopia.html | Italy Lists New Affronts To Nationals in Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mrs-s-p-rogers.html | MRS. S. P. ROGERS. | True | Special to TR ,N̈BW YORK TL'iSS. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/dentist-robbers-are-sent-to-prison-exconvict-leader-gets-tenyear.html | DENTIST ROBBERS ARE SENT TO PRISON; Ex-Convict Leader Gets Ten-Year Term in Sing Sing - Others Sent to Elmira. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/tesla-79-promises-to-transmit-force-scientist-on-birthday-reveals.html | TESLA, 79, PROMISES TO TRANSMIT FORCE; Scientist on Birthday Reveals Scheme to Send Mechanical Energy All Over World. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/year-fails-to-cut-jobless-in-world-no-important-change-report-of.html | YEAR FAILS TO CUT JOBLESS IN WORLD; No Important Change, Report of I.L.O. Says, With Total Now Put at 20,461,000. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/sun-captor-scores-by-margin-of-head-runs-the-mile-in-135-45-fastest.html | SUN CAPTOR SCORES BY MARGIN OF HEAD; Runs the Mile in 1:35 4-5, Fastest Time Recorded on U.S. Track This Year. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/major-michael-murray-world-war-veteran-of-brooklyn-raw-service-on.html | MAJOR MICHAEL MURRAY.; World War Veteran of Brooklyn Raw Service on Mexican Border, | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/normandie-sails-late-delayed-tourists-aided.html | Normandie Sails Late; Delayed Tourists Aided | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/dr-flexners-post-goes-to-dr-gasser-cornell-physiologist-is-made.html | DR. FLEXNER'S POST GOES TO DR. GASSER; Cornell Physiologist Is Made Director of the Rockefeller Research Institute. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/port-inquiry-ordered-excess-free-storage-of-imports-charged-to-107.html | PORT INQUIRY ORDERED.; Excess Free Storage of Imports Charged to 107 Ship Lines. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/dr-h-z-kip-deal-teauher-36-yearb-ohrmanof-german-dvlsion-at.html | DR. H. Z. KIP DEAl); TEAUHER 36 YEARB; Ohrman'of German D}vision at Connecticut College for Women Was 61. | True | Special to T w YORK T.S. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/village-bohemian-now-its-laureate-millionaire-playboy-of-the-boom.html | VILLAGE BOHEMIAN NOW ITS LAUREATE; ' Millionaire Playboy' (of the Boom Days) Is Crowned Amid Revelry for Somber Verse. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/hurricanes-sweep-chile-three-towns-fear-earthquake-after-20-warning.html | HURRICANES SWEEP CHILE.; Three Towns Fear Earthquake After 20 Warning Tremors. | True | Special Cable to THE NEW YORK TIMES. | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/buffalo-conquers-newark-by-42-54-ash-triumphs-in-the-afternoon-game.html | BUFFALO CONQUERS NEWARK BY 4-2, 5-4; Ash Triumphs in the Afternoon Game, While Harris Scores Under Lights. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/taxi-costs-and-income-conditions-might-be-helped-by-survey-of.html | TAXI COSTS AND INCOME.; Conditions Might Be Helped by Survey of Operating Factors. | True | RALPH N. TAYLOR | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/ousted-teacher-is-heard-dr-bergel-insists-at-inquiry-that-nazi-bias.html | OUSTED TEACHER IS HEARD; Dr. Bergel Insists at Inquiry That Nazi Bias Is Issue. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/red-cross-chief-flies-in-flood-area-survey-reveals-wide-devastation.html | Red Cross Chief Flies in Flood Area; Survey Reveals Wide Devastation; Bondy Reports Waters Receding in Most Places -- 2,500 Families to Need Help in Resettlement -- Fear of Epidemics Is Scouted by Health Officer of Organization. | True | By John W. Maloney, Member of Bed Cross Disaster Staff With Director Robert E. Bundy In the Flooded Area. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/orchestral-concert-offered-at-stadium-iturbi-presents-beethoven-and.html | ORCHESTRAL CONCERT OFFERED AT STADIUM; Iturbi Presents Beethoven and Wagner Program Instead of Scheduled Ballets. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mrs-becker-picks-new-dar-leaders-names-chairmen-for-all-committees.html | MRS. BECKER PICKS NEW D.A.R. LEADERS; Names Chairmen for All Committees, With Foe of Reds for National Defense. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/phillies-acquire-mulcahy.html | Phillies Acquire Mulcahy. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/new-orleans-asks-peace-with-long-mayors-caucus-authorizes-overtures.html | NEW ORLEANS ASKS PEACE WITH LONG; Mayor's Caucus Authorizes Overtures Be Made as Two Officials Quit Walmsley. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/flood-war-boards-set-up-by-lehman-governor-establishes-system-for.html | FLOOD WAR BOARDS SET UP BY LEHMAN; Governor Establishes System for Relief Coordination, Will Visit Zone Today. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/railroad-to-honor-a-h-day-i.html | .Railroad to Honor A. H. Day. I | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/a-triplethreat-opening-for-this-evening-the-summer-theatre-and.html | A Triple-Threat Opening for This Evening -- The Summer Theatre and Other Matters. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/full-federal-aid-pledged-to-dewey-morgenthau-promises-help-of.html | FULL FEDERAL AID PLEDGED TO DEWEY; Morgenthau Promises Help of Treasury Agents in Fight on Rackets Here. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/lngram-evans.html | lngram -- Evans. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/yale-nine-off-today-on-first-leg-of-tour-baseball-squad-to-leave.html | YALE NINE OFF TODAY ON FIRST LEG OF TOUR; Baseball Squad to Leave for San Francisco on the Way to Hawaii and Japan. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/always-ready.html | ALWAYS READY. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/japanese-navy-offers-record-peace-time-plan.html | Japanese Navy Offers Record Peace Time Plan | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/charity-polo-game-carded.html | Charity Polo Game Carded. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/atmore-l-baggot-i4-retired-broker-dies-quit-at-50-saying-that.html | ATMORE L. BAGGOT, I4, RETIRED BROKER, DIES; Quit at 50, Saying That Trying to Get u Little More' Was Business Men's Failing. | True | | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/inquiry-failure-expected.html | Inquiry Failure Expected. | True | By Arnaldo Cortesi. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mrs-clarence-w-bowen-i-wife-of-former-owner-of-the-independent-was.html | iMRS. CLARENCE W. BOWEN.; i Wife of Former Owner of The Independent Was 81, | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/hospital-plan-ready-for-10000th-member-3centsaday-service-expects.html | HOSPITAL PLAN READY FOR 10,000TH MEMBER; 3-Cents-a-Day Service Expects to Enroll Him Today -- 127 Institutions in System. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/brazil-will-push-coffee-sales-here-further-propaganda-is-one-of.html | BRAZIL WILL PUSH COFFEE SALES HERE; Further Propaganda Is One of Problems of the Convention That Will Start Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mussolini-is-said-to-plan-rebellion-reported-preparing-to-give.html | MUSSOLINI IS SAID TO PLAN REBELLION; Reported Preparing to Give Ethiopian Chiefs, Especially Moslems, Large Sums. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/k-of-c-chapter-elects-lamb.html | K. of C. Chapter Elects Lamb. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/610162-in-estate-of-benjamin-wood-printing-mat-manufacturer-left.html | $610,162 IN ESTATE OF BENJAMIN WOOD; Printing Mat Manufacturer Left Bulk to His Widow, Only $1,000 to Son. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/coxey-named-for-presidency.html | Coxey Named for Presidency. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/miss-bauld-regains-title.html | Miss Bauld Regains Title. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/reich-reports-big-reduction.html | Reich Reports Big Reduction. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/bennett-and-lyons-talk-wheat-surplus-premiers-of-canada-and.html | BENNETT AND LYONS TALK WHEAT SURPLUS; Premiers of Canada and Australia Seek to Round Out Trade Pact of Their Dominions. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/stocks-in-berlin-london-and-paris-directors-of-boerse-assert-price.html | STOCKS IN BERLIN, LONDON AND PARIS; Directors of Boerse Assert Price Rises Are Not Justified by Business Developments. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/approve-sonotone-issue-holders-favor-50000-shares-of-cumulative.html | APPROVE SONOTONE ISSUE.; Holders Favor 50,000 Shares of Cumulative Preferred Stock. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mrs-perry-tiffany-opens-home.html | Mrs. Perry Tiffany Opens Home. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/japanese-envoy-adds-to-posts.html | Japanese Envoy Adds to Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/jersey-woman-marks-101st-year.html | Jersey Woman Marks 101st Year. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/8-in-jersey-saved-from-island-camp-six-girls-and-2-boys-rescued.html | 8 IN JERSEY SAVED FROM ISLAND CAMP; Six Girls and 2 Boys Rescued After Boat Is Submerged by Rising Delaware. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/samuel-doddses-wed-50-years.html | Samuel Doddses Wed 50 Years. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/canadian-wheat-falls-off-condition-is-96-per-cent-as-against-97-in.html | CANADIAN WHEAT FALLS OFF.; Condition Is 96 Per Cent as Against 97 in May. | True | | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/utility-lobby-war-spreads-in-senate-to-all-other-bills-committee.html | UTILITY LOBBY WAR SPREADS IN SENATE TO ALL OTHER BILLS; Committee Votes $50,000 Fund While House Group Cross-Examines Corcoran. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/-federal-agent-15-shot-at-work-with-a-chum.html | 'Federal Agent,' 15, Shot At 'Work' With a Chum | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/navy-considering-new-dreadnought-swanson-discloses-this-in-telling.html | NAVY CONSIDERING NEW DREADNOUGHT; Swanson Discloses This in Telling 1936-37 Plan for 12 Destroyers, 6 Submarines. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/germany-to-punish-sterilization-foes-strikes-at-catholic-clergy-in.html | GERMANY TO PUNISH STERILIZATION FOES; Strikes at Catholic Clergy in Decreeing Prosecution of Any Who Fight Enforcement. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/dispute-in-africa-cuts-lemon-supply.html | Dispute in Africa Cuts Lemon Supply | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/finland-rebuffed-in-protest-to-soviet-moscow-refuses-information-on.html | FINLAND REBUFFED IN PROTEST TO SOVIET; Moscow Refuses Information on Alleged Deportation of Finnish-Born Farmers. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/new-deal-growing-filene-tells-london-boston-merchant-says-it-will.html | NEW DEAL GROWING, FILENE TELLS LONDON; Boston Merchant Says It Will Be Impossible for Business to Return to Old Conditions. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/militant-exwives-held-psychopathic-alimony-seekers-who-send-former.html | MILITANT EX-WIVES HELD PSYCHOPATHIC; Alimony Seekers Who Send Former Husbands to Prison Are Sadistic, Survey Holds. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/judson-shaffers-honored-at-party-doris-crandall-gives-dinner-for.html | JUDSON SHAFFERS HONORED AT PARTY; Doris Crandall Gives Dinner for Newly Married Couple in Pierre Roof Garden. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/new-post-for-dickinson.html | New Post for Dickinson. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/framing-us-neutrality-senate-group-to-draft-legislation-with-state.html | FRAMING U.S. NEUTRALITY.; Senate Group to Draft Legislation With State Department. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/city-files-housing-suit-takes-first-step-in-condemnation-of-west.html | CITY FILES HOUSING SUIT.; Takes First Step in Condemnation of West Harlem Land. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/ethiopia-demands-action-by-league-urges-council-meeting-after.html | ETHIOPIA DEMANDS ACTION BY LEAGUE; Urges Council Meeting After Failure of Arbitrators to End Clash With Italy. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/gunmen-bind-woman-flee-with-770-loot-polite-thugs-invade-apartment.html | GUNMEN BIND WOMAN, FLEE WITH $770 LOOT; Polite Thugs Invade Apartment Posing as Federal Agents -- Dog Witnesses Robbery. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/bridal-is-planned-by-jane-hutcheson-she-will-be-wed-to-richard-w.html | [BRIDAL IS PLANNED BY JANE HUTCHESON; She Will Be Wed to Richard W, Talley July 20 in Church at Gloucester, Va. | True | | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/parole.html | PAROLE. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/safe-fuel-found-in-solid-gasoline-four-incendiary-bullets-fail-to.html | SAFE FUEL FOUND IN SOLID GASOLINE; Four Incendiary Bullets Fail to Explode or Ignite the New Substance. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/junior-tennis-delayed.html | Junior Tennis Delayed. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/levinsky-camp-site-chosen.html | Levinsky Camp Site Chosen. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/accident-witnesses-gone-widow-of-man-killed-by-city-truck-says-two.html | ACCIDENT WITNESSES GONE; Widow of Man Killed by City Truck Says Two Were Intimidated. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/-ed-danowski-marries-football-star-takes-josephine-obocinski-as.html | ! ED DANOWSKI MARRIES.; Football Star Takes Josephine Sobocinski as Bride. | True | lecial to '1' NZV YOg. X TXM]E. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/wm-a-hatch-dies-newark-edicator-leader-in-new-jersey-school-affairs.html | WM. A. HATCH DIES; NEWARK ED[ICATOR; Leader in New Jersey School Affairs Was Specialist in Manual Training. | True | Special to Tm IEW OR TE. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/hope-honors-lebrun-confers-supreme-order-of-christ-on-president-of.html | HOPE HONORS LEBRUN.; Confers Supreme Order of Christ on President of France. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/state-to-add-45-ccc-camps.html | State to Add 45 CCC Camps. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/jersey-to-liquidate-banks-in-paterson-merchants-and-security-trust.html | JERSEY TO LIQUIDATE BANKS IN PATERSON; Merchants and Security Trust Companies Were Reopened Under Altman Act. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/red-sox-ace-contributes-homer-to-70-victory-piet-makes-only-white.html | Red Sox Ace Contributes Homer to 7-0 Victory -- Piet Makes Only White Sox Safeties. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/gets-433-must-pay-7-relief-recipient-facing-eviction-is-ordered-to.html | GETS $4.33, MUST PAY $7.; Relief Recipient, Facing Eviction, Is Ordered to Aid First Wife. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/drops-fishbein-suit-dr-painless-parker-dentist-ends-action-for.html | DROPS FISHBEIN SUIT.; Dr. Painless Parker, Dentist Ends Action for Slander. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/hutchins-attacks-school-curricula-unrelated-short-courses-he-says.html | HUTCHINS ATTACKS SCHOOL CURRICULA; ' Unrelated Short Courses,' He Says, Give 'Trivial Detail' and Leave Students 'Untrained.' | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/workrelief-projects.html | WORK-RELIEF PROJECTS. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/rye-horse-show-will-open-today-1000-entries-received-for-event.html | RYE HORSE SHOW WILL OPEN TODAY; 1,000 Entries Received for Event -- Hunter and Jumper Classes Well Filled. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/italy-said-to-ask-part-of-ethiopia-as-price-of-peace-reported-plan.html | ITALY SAID TO ASK PART OF ETHIOPIA AS PRICE OF PEACE; Reported Plan Covers Area Outlined in 1906 Pact With Britain and France. | True | By Frederick T. Birchall. | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/girls-net-play-put-off.html | Girls' Net Play Put Off. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/church-bars-liquor-sellers.html | Church Bars Liquor Sellers. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/girls-drown-one-trying-rescue.html | Girls Drown, One Trying Rescue. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/amateur-bouts-postponed.html | Amateur Bouts Postponed. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/war-council-held-at-il-duces-call-120-generals-and-other-high-army.html | WAR COUNCIL HELD AT IL DUCE'S CALL; 120 Generals and Other High Army Officers Confer With Mussolini in Rome. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/ickes-and-tydings-clash-on-inquiry-secretary-in-a-letter-charges.html | ICKES AND TYDINGS CLASH ON INQUIRY; Secretary in a Letter Charges Committee Is 'Whitewashing' Virgin Islands Judge. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/homes-reclaimed-at-binghamton-flood-sufferers-begin-heartrending.html | HOMES RECLAIMED AT BINGHAMTON; Flood Sufferers Begin Heart-Rending Task of Making Houses Habitable. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/president-to-confer-on-the-banking-bill-senate-democratic-leaders.html | PRESIDENT TO CONFER ON THE BANKING BILL; Senate Democratic Leaders Are Surprised at His Plan for Meeting Today. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/steel-production-moves-up-again-iron-ages-review-shows-it-is-36-12.html | STEEL PRODUCTION MOVES UP AGAIN; Iron Age's Review Shows It Is 36 1/2%, Only 1 1/2 Points Below Figures for Late June. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/girl-student-ends-life-professors-daughter-at-johns-hopkins-takes.html | GIRL STUDENT ENDS LIFE.; Professor's Daughter at Johns Hopkins Takes Poison. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/apprentice-triumphs-at-empire-to-record-third-victory-in-row-logans.html | Apprentice Triumphs at Empire To Record Third Victory in Row; Logan's 6-Year-Old Defeats Royal Gold by Length and Half, With War Stripes Third, in Feature -- Sheknows, 10-to-1 Shot, Scores Over Speech and Free Again. | True | By Bryan Field. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/toronto-lists-new-gold-stock.html | Toronto Lists New Gold Stock. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/spaniards-suicide-disproved-in-mexico-exhumed-body-of-rich-lottery.html | SPANIARD'S 'SUICIDE' DISPROVED IN MEXICO; Exhumed Body of Rich Lottery Manager Shows He Was Slain -- Officials May Be Involved. | True | Special Cable to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/shortage-of-milk-averted-in-city-transport-arteries-are-kept-open.html | SHORTAGE OF MILK AVERTED IN CITY; Transport Arteries Are Kept Open Despite Floods in Up-State Dairy Regions. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/miss-emma-long.html | MISS EMMA LONG, | True | Special to THE IEW YORI IIES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/samuel-c-robins.html | SAMUEL C. ROBINS. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/trading-in-london.html | Trading in London. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/forecast-of-crops-above-june-figure-wheat-is-put-at-731045000.html | FORECAST OF CROPS ABOVE JUNE FIGURE; Wheat Is Put at 731,045,000 Bushels, as Against 1934's 497,000,000. | True | Special to THE NEW YORK TIMES. | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/women-at-the-bar-reasons-advanced-why-st-louis-plan-would-be.html | WOMEN AT THE BAR.; Reasons Advanced Why St. Louis Plan Would Be Inadvisable. | True | HELEN M. GALLAGHER | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/britain-may-ship-arms.html | Britain May Ship Arms. | True | Special Cable to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/yale-announces-196-sport-awards-twentythree-trackmen-five-poloists.html | YALE ANNOUNCES 196 SPORT AWARDS; Twenty-three Trackmen, Five Poloists Are Recipients of Major Letters. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/maerdianmfrolke.html | MaerdianmFrolke. | True | Special to Tltl IEw 'oRz; Trams. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/dice-game-ends-in-death-one-player-is-killed-and-second-is.html | DICE GAME ENDS IN DEATH.; One Player Is Killed and Second Is Seriously Stabbed. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/g-hazelton-haynes-newspaper-man-singer-and-actor-dies-in-new-haven.html | G. HAZELTON HAYNES.; Newspaper Man, Singer and Actor Dies in New Haven, Conn. | True | Special to TS w Io; T-ss. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/bellanca-plans-british-plant.html | Bellanca Plans British Plant. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/bridal-ahhouhced-of-ss-reynolds-new-rochelle-girl-and-e-n-brennen.html | BRIDAL AHHOUHCED oF ss REYNOLDS; New Rochelle Girl and E. N. Brennen Were Wed Tuesday at Christ's Church, Rye. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/tigers-are-halted-after-ten-in-row-detroits-fiverun-rally-in-the.html | TIGERS ARE. HALTED AFTER TEN IN ROW; Detroit's Five-Run Rally in the Ninth Fails to Avert 12-11 Setback by Senators. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/fiveyear-extension-of-24649500-notes-proposed-by-standard-gas-and.html | Five-Year Extension of $24,649,500 Notes Proposed by Standard Gas and Electric | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/wilshire-club-names-dutra.html | Wilshire Club Names Dutra. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/lewisfeldman-bout-july-23.html | Lewis-Feldman Bout July 23. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/308000-aid-fund-sought-by-hornell-city-bonded-to-limit-and-budget.html | $308,000 AID FUND SOUGHT BY HORNELL; City Bonded to Limit and Budget Cannot Meet Needs, Says Mayor. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/miss-williams-gains-6-and-5.html | Miss Williams Gains, 6 and 5. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/circulation-rise-was-250000.html | Circulation Rise Was 250,000. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/son-to-mrs-w-b-dunckel.html | Son to Mrs. W. B. Dunckel. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/physicians-here-spurn-6000-post-dr-rs-muckenfuss-of-st-louis.html | PHYSICIANS HERE SPURN $6,000 POST; Dr. R.S. Muckenfuss of St. Louis Appointed to Job Local Doctors Refused. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/financial-markets-securities-commodities-firm-with-advancing.html | FINANCIAL MARKETS; Securities, Commodities Firm With Advancing Tendencies -- Dollar Rallies as Silver Recovers. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/fees-in-bankruptcies.html | Fees in Bankruptcies. | True | E.C.T. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/sec-studying-details-of-kreugertoll-web-proceedings-are-not-public.html | SEC STUDYING DETAILS OF KREUGER-TOLL WEB; Proceedings Are Not Public, at Investors' Request, but Congress Will Get Report. | True | Special to THE NEW YORK TIMES. | C1B 267628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/moscicki-dissolves-polish-parliament-president-declares-coming-into.html | MOSCICKI DISSOLVES POLISH PARLIAMENT; President Declares Coming Into Force of New Constitution Necessitates Move. | True | Wireless to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/league-is-unlikely-to-hasten-action-officials-fear-an-open-break.html | LEAGUE IS UNLIKELY TO HASTEN ACTION; Officials Fear an Open Break With Italy if Ethiopian Appeal Is Granted. | True | By Clarence K. Streit. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/ryan-victory-seen-in-annulment-suit-counsel-for-mayors-secretary.html | RYAN VICTORY SEEN IN ANNULMENT SUIT; Counsel for Mayor's Secretary Urges Court to Confirm Referee's Report. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/otis-co-attack-plan-of-goodrich-ask-stockholders-of-latter-for.html | OTIS & CO. ATTACK PLAN OF GOODRICH; Ask Stockholders of Latter for Proxies to Vote on $45,000,000 Financing. | True | Special to THE NEW YORK TIMES. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/bank-employe-jailed-for-theft.html | Bank Employe Jailed for Theft. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/who-has-recovered-most.html | WHO HAS RECOVERED MOST? | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/soviet-to-rebuild-moscow-in-10-years-modern-city-thrice-as-big-as.html | SOVIET TO REBUILD MOSCOW IN 10 YEARS; Modern City Thrice as Big as the Present One to House 5,000,000 Is Planned. | True | By Harold Denny. | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/mrs-william-arnold-queens-teacher-dies-won-1919-citywide-popularity.html | MRS. WILLIAM ARNOLD, QUEENS TEACHER, DIES; Won 1919 City-Wide Popularity Contest -- Descendant of John Tyler and Ro&ert Fulton. | True | | C1B 267628 |
| 1935-07-11 | 1935-07-11 | https://www.nytimes.com/1935/07/11/archives/radio-advisory-group-named.html | Radio Advisory Group Named. | True | | C1B 267628 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/white-mountains-attract-notables-chief-justice-and-mrs-hughes.html | WHITE MOUNTAINS ATTRACT NOTABLES; Chief Justice and Mrs. Hughes Arrive at Bretton Woods for Fourth Season. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/jacobson-routs-mcmillen-to-keep-new-jersey-junior-golf-laurels.html | Jacobson Routs McMillen to Keep New Jersey Junior Golf Laurels; Scores Crushing Victory by 8 and 6 in Final After Putting Out Brown, 6 and 4 -- Hollywood Youth Drops Only Three Holes of 36 Total on Spurt to Second Title. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/seeded-stars-gain-in-eastern-tennis-misses-cumming-bernhard-raymond.html | SEEDED STARS GAIN IN EASTERN TENNIS; Misses Cumming, Bernhard, Raymond and Kilmartin Score in Girls' Tourney. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/another-corsican-bandit-tried.html | Another Corsican Bandit Tried. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/austrian-interest-payment.html | Austrian Interest Payment. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/governor-inspects-ravages-of-floods-after-tour-of-250-miles-he.html | GOVERNOR INSPECTS RAVAGES OF FLOODS; After Tour of 250 Miles He Praises Victims' Spirit, Quick Reconstruction. | True | By Craig Thompson. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/asks-strict-rule-on-underwriting-hecht-says-association-seeks-to.html | ASKS STRICT RULE ON UNDERWRITING; Hecht Says Association Seeks to Bar Security Organization by Commercial Banks. | True | Special to THE NEW YORK TIMES. | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/tigers-turn-back-senators-in-tenth-triumph-7-to-6-on-hogsetts-hit.html | TIGERS TURN BACK SENATORS IN TENTH; Triumph, 7 to 6, on Hogsett's Hit Tallying Rogell After Myer's Misplay. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/catholic-veterans-open-drive-on-reds-father-higgins-founder-of.html | CATHOLIC VETERANS OPEN DRIVE ON REDS; Father Higgins, Founder of Group, Returns From Rome With Pope's Blessing. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/retail-prices-sag-again-fairchild-index-down-03-per-cent-during.html | RETAIL PRICES SAG AGAIN.; Fairchild Index Down 0.3 Per Cent During Last Month. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/export-copper-price-up-rise-since-monday-is-35-points-sales.html | EXPORT COPPER PRICE UP.; Rise Since Monday Is 35 Points -- Sales Reported at 7.75 Cents. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/je-hoover-scores-parole-defenders-ridicules-lawess-stand-that.html | J.E. HOOVER SCORES PAROLE DEFENDERS; Ridicules Lawes's Stand That Crimes by Released Convicts Are 'Isolated' Cases. | True | From a Staff Correspondent. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/toronto-stops-newark-lucas-earns-11to8-triumph-despite-homer-by.html | TORONTO STOPS NEWARK.; Lucas Earns 11-to-8 Triumph Despite Homer by Walker. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/salient-points-in-hoares-speech-in-commons.html | Salient Points in Hoare's Speech in Commons | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/two-hitrun-deaths-are-laidto-woman-huntington-widow-held-after-a.html | TWO HIT-RUN DEATHS ARE LAID TO WOMAN; Huntington Widow Held After a 16-Day Search With Broken Headlight as Clue. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/art-dealers-hold-a-stormy-congress-british-and-french-opposition.html | ART DEALERS HOLD A STORMY CONGRESS; British and French Opposition Bars Permanent Office for World Group in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/athletics-bow-96-after-winning-73-divide-with-browns-as-wilshere.html | ATHLETICS BOW, 9-6, AFTER WINNING, 7-3; Divide With Browns as Wilshere Stars in First -- Foxx Hits Two Homers in Second. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/divorces-ah-mcormick-wife-in-reno-accused-corrections-official-of.html | DIVORCES A.H. M'CORMICK; Wife in Reno Accused Corrections Official of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/richmond-radiators-new-stock.html | Richmond Radiator's New Stock | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/new-data-listed-on-variable-stars-astronomers-congress-in-paris.html | NEW DATA LISTED ON VARIABLE STARS; Astronomers' Congress in Paris Also Gets Russian Plan for New Way of Seeking Them. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/fight-aaa-change-to-bar-tax-suits-3-senators-attack-proposal-to.html | FIGHT AAA CHANGE TO BAR TAX SUITS; 3 Senators Attack Proposal to Protect Government From Processing Levy Actions. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/wreckage-ten-feet-deep-hammondsport-declared-hardest-hit-by-flood.html | WRECKAGE TEN FEET DEEP.; Hammondsport Declared Hardest Hit by Flood. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/earthquake-in-japan-kills-9-injures-101-bears-out-scientists.html | Earthquake in Japan Kills 9, Injures 101; Bears Out Scientist's Forecast and Theory | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/canadian-mine-merger-voted.html | Canadian Mine Merger Voted. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/will-build-in-westchester.html | Will Build in Westchester. | True | | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/to-study-consumer-problems.html | To Study Consumer Problems. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/rob-woman-of-10000-gems.html | Rob Woman of $10,000 Gems. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/edna-may-spurns-return-to-stage-follow-on-girl-of-1898-now-mrs.html | EDNA MAY SPURNS RETURN TO STAGE; ' Follow On Girl' of 1898, Now Mrs. Oscar Lewisohn, Off to London After Visit Here. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/3-held-in-robbery-slaying.html | 3 Held in Robbery Slaying. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/financial-markets-stocks-down-from-fractions-to-two-points-close.html | FINANCIAL MARKETS; Stocks Down From Fractions to Two Points; Close Steady -- Bonds and Commodities Decline. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/dr-a-r-schermerhorn.html | DR. A. R. SCHERMERHORN. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/greentree-tops-aiken-knights-in-final-109-hitchcock-showing-way-in.html | Greentree Tops Aiken Knights in Final, 10-9, Hitchcock Showing Way in Thrilling Battle | True | By Robert F. Kelley. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/defending-the-constitution.html | Defending the Constitution. | True | S.G.E. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/plattsburg-command-changed.html | Plattsburg Command Changed. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/crude-oil-stocks-fell-domesticforeign-total-was-320116000-barrels.html | CRUDE OIL STOCKS FELL.; Domestic-Foreign Total Was 320,116,000 Barrels June 29. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/victories-of-gerlak-and-creavy-mark-play-in-new-york-state-junior.html | Victories of Gerlak and Creavy Mark Play in New York State Junior Golf; CREAVY WINS TWICE ON SIWANOY LINKS | True | By William D. Richardson. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/commodity-markets-most-futures-are-lower-only-sugar-and-copper.html | COMMODITY MARKETS.; Most Futures Are Lower, Only Sugar and Copper Advancing in Quiet Trading -- Cash List Down. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/spa-water-offered-in-flood.html | Spa Water Offered in Flood. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/new-jersey-savings-gain-deposits-up-5599441-from-jan-1-to-july-1.html | NEW JERSEY SAVINGS GAIN.; Deposits Up $5,599,441 From Jan. 1 to July 1. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/stoertebeker-is-safe-all-well-on-board-she-reports-to-english-craft.html | STOERTEBEKER IS SAFE; All Well on Board, She Reports to English Craft Off Orkneys. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/armored-auto-causes-police-rift-in-panama.html | Armored Auto Causes Police Rift in Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/3222315-in-fees-asked-in-film-plan-paramount-publix-lawyers.html | $3,222,315 IN FEES ASKED IN FILM PLAN; Paramount Publix Lawyers, Accountants, Receivers File Claims With Court. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/state-to-examine-employers-books-job-insurance-council-to-study.html | STATE TO EXAMINE EMPLOYERS' BOOKS; Job Insurance Council to Study Records Before as Well as After Enactment of Law. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/train-strikes-motor-truck.html | Train Strikes Motor Truck. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/subway-interlude.html | Subway Interlude. | True | E.S.B. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/james-roosevelt-in-yeast-business-presidents-son-elected-head-of-a.html | JAMES ROOSEVELT IN YEAST BUSINESS; President's Son Elected Head of a New Jersey Concern -- To Open Office Here. | True | | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/federal-men-trap-kidnap-chiseler-in-465000-plots-brooklyn-man-on.html | FEDERAL MEN TRAP KIDNAP 'CHISELER' IN $465,000 PLOTS; Brooklyn Man on Relief Sent Ransom Demands to Kin of Missing Persons. | True | By Meyer Berger. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/for-colombia-law-shifts-senator-says-he-will-propose-15.html | FOR COLOMBIA LAW SHIFTS; Senator Says He Will Propose 15 Constitutional Amendments. | True | Special Cable to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/much-wage-cutting-is-reported-to-nra-hour-standard-breakdown-also.html | MUCH WAGE CUTTING IS REPORTED TO NRA; Hour Standard Breakdown Also Is Charged to 'Smaller' Companies in Many States. | True | By Louis Stark. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/probate-of-will-halted-surrogate-holds-up-testament-cutting-off.html | PROBATE OF WILL HALTED.; Surrogate Holds Up Testament Cutting Off Milleg Kin. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/costa-rica-gets-funds-foreign-currency-deposits-must-be-converted.html | COSTA RICA GETS FUNDS.; Foreign Currency Deposits Must Be Converted Into Colones. | True | Special Cable to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/colombian-minister-out-education-head-quits-to-let-president-reform.html | COLOMBIAN MINISTER OUT.; Education Head Quits to Let President Reform Medical School. | True | Special Cable to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mrs-j-leslie-davis.html | MRS. J. LESLIE DAVIS. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/5-die-here-in-90-degree-heat-no-relief-due-before-tomorrow-victims.html | 5 Die Here in 90 Degree Heat; No Relief Due Before Tomorrow; Victims Are Felled as Sweltering Throngs Seek Beaches on the Year's Hottest Day -- Midwest Is Hard Hit, With Temperatures Above 100 -- Eight Fatalities Reported in Day. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/makers-reach-accord-on-synthetic-nitrates.html | Makers Reach Accord On Synthetic Nitrates | True | Special Cable to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/fish-trust-case-ends-in-mistrial-card-handed-to-prosecutor-by-juror.html | FISH TRUST' CASE ENDS IN MISTRIAL; Card Handed to Prosecutor by Juror Brings Ruling From Federal Judge Patterson. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/rules-on-nra-code-bankruptcy.html | Rules on NRA Code Bankruptcy | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/to-start-at-dawn-for-stratosphere-army-aeronauts-inflate-big.html | TO START AT DAWN FOR STRATOSPHERE; Army Aeronauts Inflate Big Balloon in Black Hills Bowl as Sky Course Clears. | True | By Lauren D. Lyman. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/win-needlepoint-prizes-six-women-of-100-entered-in-store-contest.html | WIN NEEDLE-POINT PRIZES.; Six Women of 100 Entered in Store Contest Get Awards. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/polly-adler-seized-as-chicago-fugitive-arrested-as-she-calls-to.html | POLLY ADLER SEIZED AS CHICAGO FUGITIVE; Arrested as She Calls to Collect a Telegraphic Money Order for $1,250. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/book-notes.html | BOOK NOTES | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/ma-hanna-to-cut-cost-of-dividends-files-registration-of-new-5.html | M.A. HANNA TO CUT COST OF DIVIDENDS; Files Registration of New $5 Preferred to Retire $7 Cumulative Issue. | True | Special to THE NEW YORK TIMES. | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/funeral-spray-from-president.html | Funeral Spray From President. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/shifts-mexican-generals-cardenas-believed-to-have-consolidated-his.html | SHIFTS MEXICAN GENERALS; Cardenas Believed to Have Consolidated His Position. | True | Special Cable to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/group-of-trusts-increases-assets-tricontinental-and-affiliated.html | GROUP OF TRUSTS INCREASES ASSETS; Tri-Continental and Affiliated Companies Report Sharp Gains in Six Months. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/luncheon-today-by-mrs-ch-sabin-with-entertain-at-her-home-in.html | LUNCHEON TODAY BY MRS. C.H. SABIN; With Entertain at Her Home in Shinnecock Hills for Hospital Committees. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/clearings-0ff-81-in-holiday-week-total-down-to-4327604000-from.html | CLEARINGS 0FF 8.1% IN HOLIDAY WEEK; Total Down to $4,327,604,000 From $4,709,621,000 for 6 Days a Year Ago. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/seven-parcels-bid-in-plaintiffs-take-over-foreclosed-properties-in.html | SEVEN PARCELS BID IN.; Plaintiffs Take Over Foreclosed Properties in Manhattan. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/cotton-depressed-as-holders-shift-net-declines-9-to-11-points.html | COTTON DEPRESSED AS HOLDERS SHIFT; Net Declines 9 to 11 Points -- October Contracts Moved Forward to 1936. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/grocers-attack-unfair-practices-leaders-in-the-industry-urge-a.html | GROCERS ATTACK UNFAIR PRACTICES; Leaders in the Industry Urge a Policy of Education as Means to Help Trade. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/municipal-loans-off-in-june.html | Municipal Loans Off in June. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/inquiry-is-begun-into-utility-deal-public-service-board-calls-for.html | INQUIRY IS BEGUN INTO UTILITY DEAL; Public Service Board Calls for Data on Shandakin Tunnel Line Purchase. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/crusaders-and-crusaders.html | Crusaders and Crusaders. | True | FRED G. CLARK, National Commander The Crusaders. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/gain-for-american-car-bookings-above-14000000-on-july-1-annual.html | GAIN FOR AMERICAN CAR.; Bookings Above $14,000,000 on July 1, Annual Meeting Hears. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/policemen-shoot-2-thugs-in-park-av-another-an-exconvict-facing-life.html | POLICEMEN SHOOT 2 THUGS IN PARK AV.; Another, an Ex-Convict Facing Life Term, Commits Suicide -- Fourth Caught in Chase. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/63000000-profit-to-canada-in-gold-weekly-statement-of-bank-shows.html | $63,000,000 PROFIT TO CANADA IN GOLD; Weekly Statement of Bank Shows Effect of Policy of Revaluation. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/court-ends-queens-suit-albany-bench-denies-plea-for-more.html | COURT ENDS QUEENS SUIT.; Albany Bench Denies Plea for More Legislators. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/british-foreign-policy.html | BRITISH FOREIGN POLICY. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/miss-augusta-v-irvine.html | MISS AUGUSTA V. IRVINE. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/fuel-oil-cut-10-cents.html | Fuel Oil Cut 10 Cents. | True | | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/hull-joins-with-powers-combating-war-in-africa-tells-italy-of.html | HULL JOINS WITH POWERS COMBATING WAR IN AFRICA; TELLS ITALY OF CONCERN; PEACE PARLEY EXPECTED | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/thomas-meighan-operated-on.html | Thomas Meighan Operated On. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/norris-74-is-hopeful-better-democracy-is-coming-he-says-on-birthday.html | NORRIS, 74, IS HOPEFUL.; 'Better Democracy' Is Coming, He Says on Birthday. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/fete-to-honor-mrs-raskob.html | Fete to Honor Mrs. Raskob. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/offer-new-bond-plan-independent-bondholders-study-allerton.html | OFFER NEW BOND PLAN.; Independent Bondholders Study Allerton Reorganization. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/cards-drive-in-9th-beats-phillies-54-daviss-double-with-two-out.html | CARDS DRIVE IN 9TH BEATS PHILLIES, 5-4; Davis's Double With Two Out Ends Battle to Give Dizzy Dean His 14th Triumph. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/two-track-groups-leave-for-sweden-wefers-and-olds-sail-with-12.html | TWO TRACK GROUPS LEAVE FOR SWEDEN; Wefers and Olds Sail With 12 Athletes to Coach Squads in European Campaign. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/foreign-exchange-thursday-july-11-1935.html | FOREIGN EXCHANGE; Thursday, July 11, 1935. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mrs-dodge-suing-to-keep-children-demands-detroit-manufacturer.html | MRS. DODGE SUING TO KEEP CHILDREN; Demands Detroit Manufacturer Relinquish His Rights to Boy, 5, and Girl, 3. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/usjapanese-amity-urged-to-aid-peace-debuchi-exenvoy-here-says.html | U.S.-JAPANESE AMITY URGED TO AID PEACE; Debuchi, Ex-Envoy Here, Says Accord With Us and Britain Is Essential in Pacific. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/goodrichs-plan-explained-by-tew-letter-to-stockholders-tells-need.html | GOODRICH'S PLAN EXPLAINED BY TEW; Letter to Stockholders Tells Need of Refunding at Present Time. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/rev-c-c-rowlinson-congregational-pastor-former-head-of-ohio-college.html | REV. C. C. ROWLINSON.; Congregational Pastor Former Head of Ohio College. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/fairbanks-is-silent-on-his-wedding-plans-actor-here-refuses-to-deny.html | FAIRBANKS IS SILENT ON HIS WEDDING PLANS; Actor, Here, Refuses to Deny or Affirm Reports of Ceremony Today in Quebec. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/levin-tosses-parker-wins-dyckman-oval-feature-mat-bout-in-5810.html | LEVIN TOSSES PARKER.; Wins Dyckman Oval Feature Mat Bout in 58:10 -- Gonley Scores. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/boris-godunoff-sung-at-stadium-mussorgskys-music-drama-has-spirited.html | 'BORIS GODUNOFF' SUNG AT STADIUM; Mussorgsky's Music Drama Has Spirited Performance Under Baton of Smallens. DUBROVSKY IN TITLE ROLE Russian Baritone Makes Debut in Cast With Jeanne Palmer, Ivantzoff and Others. | True | O. T | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/league-clarifies-impasse-on-africa-documents-show-arbitrators-split.html | LEAGUE CLARIFIES IMPASSE ON AFRICA; Documents Show Arbitrators Split on Ethiopia's Right to Reply on Ualual Fight. | True | By Clarence K. Streit. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/the-play-zombie-son.html | THE PLAY; Zombie & Son. | True | L.N. | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/geraldine-stupel-has-home-wedding-albert-j-may-jr-a-grandson-of.html | GERALDINE STUPEL HAS HOME WEDDING; Albert J. May Jr., a Grandson of Noted Religious Leader, Takes Her as His Bride. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/right-rev-e-h-oliver-principal-of-st-andrews-college-in-saskatoon.html | RIGHT REV. E. H. OLIVER.; Principal of St. Andrew's College in Saskatoon Was 53. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/restore-rail-lines-in-flooded-area-lackawanna-and-lehigh-valley-get.html | RESTORE RAIL LINES IN FLOODED AREA; Lackawanna and Lehigh Valley Get Through to Towns Which Were Cut Off. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/boy-incendiary-sent-to-home.html | Boy Incendiary Sent to Home. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/car-fells-woman-wheels-hits-boy-both-victims-seriously-hurt-lad.html | CAR FELLS WOMAN, WHEELS, HITS BOY; Both Victims Seriously Hurt -- Lad Pinned to Stoop as Driver Loses Control. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/talk-annoys-republican-he-makes-house-adjourn.html | Talk Annoys Republican; He Makes House Adjourn | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/frank-c-dowd.html | FRANK C. DOWD. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/rate-inquiry-levy-upheld-appeals-court-rules-utilities-must-pay-for.html | RATE INQUIRY LEVY UPHELD; Appeals Court Rules Utilities Must Pay for Investigations. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/liquor-board-gets-ruling-cotilio-decision-on-civil-service-sent-to.html | LIQUOR BOARD GETS RULING; Cotilio Decision on Civil Service Sent to City Control Body. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/james-p-mlaughlin.html | JAMES P. M'LAUGHLIN. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/peace-body-backs-hull-on-ethiopia-national-conference-sends-its.html | PEACE BODY BACKS HULL ON ETHIOPIA; National Conference Sends Its Appreciation of Efforts to Avert Italian Invasion. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/will-greet-badenpowells.html | Will Greet Baden-Powells. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/cuban-bond-redemption.html | Cuban Bond Redemption. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/long-island-estate-sold.html | Long Island Estate Sold. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/75-boys-leave-for-camp-the-henry-street-settlement-also-provides.html | 75 BOYS LEAVE FOR CAMP.; The Henry Street Settlement Also Provides One-Day Outings. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/hotel-income-higher-small-gain-for-local-hostelries-in-six-months.html | HOTEL INCOME HIGHER.; Small Gain for Local Hostelries in Six Months' Period. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/ab-danidson-dies-pioneer-in-safety-developed-tubular-scaffolds-tor.html | A..B. DANIDSON DIES; PIONEER IN SAFETY; Developed Tubular Scaffolds Tor Building Industry and Drafted Many Codes. DONATED TRADES TROPHY Wrote Articles and Spoke in Movements for Prevention of Accidents to Workers. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/bandit-suspect-slain-by-jersey-pursuers-passaic-man-sought-as.html | BANDIT SUSPECT SLAIN BY JERSEY PURSUERS; Passaic Man Sought as Hold-Up Gang Leader Is Shot at Hartford. | True | | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/minnesota-millers-win-first-tax-point-federal-court-issues.html | MINNESOTA MILLERS WIN FIRST TAX POINT; Federal Court Issues Temporary Writ Against $2,500,000 Processing Levy. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/gay-orders-survey-of-committee-system-of-stock-exchange-to-increase.html | Gay Orders Survey of Committee System Of Stock Exchange to Increase Efficiency | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/high-finnish-officer-held-as-soviet-spy-sensation-caused-by-arrest.html | HIGH FINNISH OFFICER HELD AS SOVIET SPY; Sensation Caused by Arrest of General Staff Member -- Brother Said to Be Russian Official. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/ten-jailed-for-shining-shoes.html | Ten Jailed for Shining Shoes. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/german-list-declines.html | German List Declines. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/league-lead-of-game-and-half-maintained-by-yanks-dodgers-bow-giants.html | League Lead of Game and Half Maintained by Yanks; Dodgers Bow; Giants Win; ALLEN OF YANKEES HALTS INDIANS, 8-1 | True | By Louis Effrat. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mary-l-stewart-engaged-to-marry-daughter-of-late-surgeon-is.html | MARY L. STEWART ENGAGED TO MARRY; Daughter of Late Surgeon Is Affianced in France to E. J. van der Leur. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/dwellings-bought-for-modernizing-houses-in-west-ninth-st-and-114th.html | DWELLINGS BOUGHT FOR MODERNIZING; Houses in West Ninth St. and 114th St. Will Be Altered for Small Suites. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/bank-reserves-up-to-new-high-level-152000000-rise-in-week-for.html | BANK RESERVES UP TO NEW HIGH LEVEL; $152,000,000 Rise in Week for Member Institutions Reported by Federal System. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/flats-and-taxpayer-sold-in-the-bronx-sixstory-apartment-houses-and.html | FLATS AND TAXPAYER SOLD IN THE BRONX; Six-Story Apartment Houses and Store Buildings Acquired by Investors. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/slayer-of-prison-buddy-must-die.html | Slayer of Prison Buddy Must Die | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/william-warden-matos-headed-the-matos-advertising-company-of.html | WILLIAM WARDEN MATOS; Headed the Matos Advertising Company of Philadelphia, | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/panama-plans-for-olympics.html | Panama Plans for Olympics. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/c-o-orders-5-locomotives.html | C.& O. Orders 5 Locomotives. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/school-budget-rise-to-aid-handicapped-dr-campbell-asks-225000-extra.html | SCHOOL BUDGET RISE TO AID HANDICAPPED; Dr. Campbell Asks $225,000 Extra for Facilities to Care for Underprivileged. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/nazi-curbs-eased-on-jewish-doctors-head-of-post-graduate-medical.html | NAZI CURBS EASED ON JEWISH DOCTORS; Head of Post Graduate Medical Group, Back From Europe, Sees Hitler Relaxing | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/workers-to-get-second-bonus.html | Workers to Get Second Bonus. | True | Special to THE NEW YORK TIMES. | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/parker-victor-in-spring-lake-tennis-surface-defeated-by-parker-75.html | Parker Victor in Spring Lake Tennis; SURFACE DEFEATED BY PARKER, 7-5, 8-6 | True | By Allison Danzig. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/dollar-stronger-for-day-guilder-up-sterling-unchanged-as-franc-and.html | DOLLAR STRONGER FOR DAY; Guilder Up, Sterling Unchanged as Franc and Others Fall. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/dewey-picks-three-for-legal-staff-also-scans-nation-for-man-of.html | DEWEY PICKS THREE FOR LEGAL STAFF; Also Scans Nation for Man of Outstanding Ability to Be His Chief Investigator. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/governors-wife-guest-entertained-by-committee-of-westchester-horse.html | GOVERNOR'S WIFE GUEST.; Entertained by Committee of Westchester Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/packers-are-cited-in-wagner-act-test-complaint-against-cudahy-by.html | PACKERS ARE CITED IN WAGNER ACT TEST; Complaint Against Cudahy by Milwaukee Union Is Sent to Federal Labor Board. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/otts-19th-homer-helps-parmelee-stop-pirates-42-giant-hurler-allows.html | Ott's 19th Homer Helps Parmelee Stop Pirates, 4-2; Giant Hurler Allows Four Hits to Beat Lucas in Duel -- Mel's Two-Bagger Caps Winning Three-Run Rally in Eighth. | True | By James P. Dawson. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/refugees-clean-up-homes-binghamton-citizens-also-rush-repair-of.html | REFUGEES CLEAN UP HOMES.; Binghamton Citizens Also Rush Repair of Bridges, Roads. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mrs-stevens-gains-low-gross-award-ties-with-mrs-thorne-at-91-but.html | MRS. STEVENS GAINS LOW GROSS AWARD; Ties With Mrs. Thorne at 91, but Triumphs After the Cards Are Matched. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/on-rosenbaum-grain-committee.html | On Rosenbaum Grain Committee | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/demonstrations-at-consulates.html | Demonstrations at Consulates. | True | F.F. NEUMAN. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/harlem-children-at-picnic-in-park-10000-ignore-heat-and-make-merry.html | HARLEM CHILDREN AT PICNIC IN PARK; 10,000 Ignore Heat and Make Merry as Guests of Cayuga Democratic Club. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/dr-granger-joins-hospital-plan.html | Dr. Granger Joins Hospital Plan. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/trinidad-award-is-attacked.html | Trinidad Award Is Attacked. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mrs-howard-s-jaffray-ancestor-helped-in-founding-of-providence-r-i.html | MRS. HOWARD S. JAFFRAY.; Ancestor Helped in Founding of Providence, R, I. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/chess-team-is-selected-marshall-among-players-named-for-tourney-at.html | CHESS TEAM IS SELECTED.; Marshall Among Players Named for Tourney at Warsaw. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mellon-unit-expands-securities-group-to-serve-public-instead-of.html | MELLON UNIT EXPANDS.; Securities Group to Serve Public Instead of Family Only. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/ask-tera-to-bury-cattle-steuben-county-officials-take-precautions.html | ASK TERA TO BURY CATTLE; Steuben County Officials Take Precautions Against Typhoid. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/motorcycle-racer-badly-hurt.html | Motorcycle Racer Badly Hurt. | True | | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/margaret-kidd-bride-catonsville-md-girl-wed-to-dr-james-i-moore.html | MARGARET KIDD BRIDE.; Catonsville, Md., Girl Wed to Dr. James I, Moore. | True | specia! to THg Nsvt YORK T[~aSS. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/steel-industry-keeps-code-rules-executives-here-to-attend-institute.html | STEEL INDUSTRY KEEPS CODE RULES; Executives Here to Attend Institute Meeting Say That Standards Remain. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/sec-registration-asked-by-brokers-overthecounter-dealers-applying.html | SEC REGISTRATION ASKED BY BROKERS; Over-the-Counter Dealers Applying in This Vicinity Revealed in List. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/war-unjustified-hoare-tells-italy-british-minister-finds-wish-for.html | WAR UNJUSTIFIED, HOARE TELLS ITALY; British Minister Finds Wish for Expansion and Plaints on Ethiopia Insufficient. | True | By Frederick T. Birchall | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/du-pont-in-long-flight-new-glider-altitude-record-is-regarded-as.html | DU PONT IN LONG FLIGHT.; New Glider Altitude Record Is Regarded as Possible. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/cermaks-daughter-back-from-ceremony-mrs-jirka-aided-in-memorial-in.html | CERMAK'S DAUGHTER BACK FROM CEREMONY; Mrs. Jirka Aided in Memorial in Czechoslovak Town for Late Chicago Mayor. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/ge-air-conditioning-moved.html | G.E. Air Conditioning Moved. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/city-cleaning-cost-28773053-in-1934-commissioner-hammond-reports.html | CITY CLEANING COST $28,773,053 IN 1934; Commissioner Hammond Reports Sanitation Department's Per Capita Cost Reduced. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/record-earnings-for-paper-concern-rainier-pulp-had-profit-of-743509.html | RECORD EARNINGS FOR PAPER CONCERN; Rainier Pulp Had Profit of $743,509 in Fiscal Year Ended April 30. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/chamber-opens-war-on-tax-plan-in-call-for-fight-by-1500-groups-it.html | CHAMBER OPENS WAR ON TAX PLAN; In Call for Fight by 1,500 Groups It Denounces the 'Confiscatory' Move. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/montreal-que.html | Montreal, Que. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/dodge-to-question-lottery-advocates-asks-mrs-harriman-and-other.html | DODGE TO QUESTION LOTTERY ADVOCATES; Asks Mrs. Harriman and Other Leaders to Appear -- Acts at Police Request. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/fire-blocks-broadway-blaze-near-54th-street-jams-traffic-for-half.html | FIRE BLOCKS BROADWAY.; Blaze Near 54th Street Jams Traffic for Half Hour. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/new-contract-signed-in-garment-industry-agreement-insuring-peace.html | NEW CONTRACT SIGNED IN GARMENT INDUSTRY; Agreement Insuring Peace for Two Years Negotiated After Intervention of Lehman. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/report-roosevelt-is-ready-to-delay-his-tax-proposals-adjournment-by.html | REPORT ROOSEVELT IS READY TO DELAY HIS TAX PROPOSALS; Adjournment by Aug. 10 After House Action on Measure Is Now Predicted. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/peggy-lovells-bridal-she-will-be-married-saturday-to-william-b.html | PEGGY LOVELL'S BRIDAL.; She Will Be Married Saturday to William B. Jackson, | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/traffic-halts-trek-of-frogs.html | Traffic Halts Trek of Frogs. | True | | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/albee-cup-competition-for-saddle-ponies-is-captured-by-lady.html | Albee Cup Competition for Saddle Ponies Is Captured by Lady Lightfoot; HORSE SHOW TO LADY LIGHTFOOT | True | By Henry R. Ilsley. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/details-outlined-in-gypsum-merger-ratio-of-exchange-of-national.html | DETAILS OUTLINED IN GYPSUM MERGER; Ratio of Exchange of National Stock for Universal Shares Given to Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mrs-waley-loses-in-freedom-plea-court-rejects-defense-motion.html | MRS. WALEY LOSES IN FREEDOM PLEA; Court Rejects Defense Motion Arguing That Abductors Did Not Cross a State Line. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/american-stowaways-jailed.html | American Stowaways Jailed. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mr-rogers-the-reporter-covers-a-typical-inquiry.html | Mr. Rogers, the Reporter, Covers a Typical Inquiry | True | WILL ROGERS. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/new-city-stadium-will-seat-35000-plans-for-1000000-arena-on.html | NEW CITY STADIUM WILL SEAT 35,000; Plans for $1,000,000 Arena on Randall's Island Provide for Football Field. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/house-seeks-lobby-costs-of-death-sentence-foes-senate-organizes.html | HOUSE SEEKS LOBBY COSTS OF DEATH SENTENCE FOES; SENATE ORGANIZES INQUIRY; HOTEL BOOKS SUBPOENAED | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/dryden-kuser-divorced-jersey-state-senator-is-accused-of-cruelty-by.html | DRYDEN KUSER DIVORCED.; Jersey State Senator Is Accused of Cruelty by Wife. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/heads-reynolds-tobacco-s-clay-williams-now-both-president-and.html | HEADS REYNOLDS TOBACCO; S. Clay Williams Now Both President and Chairman. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/500-work-to-clear-hornell-of-debris-force-with-150-trucks-digs-city.html | 500 WORK TO CLEAR HORNELL OF DEBRIS; Force With 150 Trucks Digs City Out of Mud Preparing for Home Rebuilding. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/germanys-revival-real-holmes-says-community-church-pastor-back.html | GERMANY'S REVIVAL REAL, HOLMES SAYS; Community Church Pastor, Back After Month's Survey in Reich, Tells of Hitler's Power. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/yugoslav-regent-to-see-carol-today-they-are-expected-to-discuss.html | YUGOSLAV REGENT TO SEE CAROL TODAY; They Are Expected to Discuss Czechs' More Lenient Stand on Hapsburg Restoration. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/senators-question-cummings-on-gold-repudiation-is-shouted-at.html | SENATORS QUESTION CUMMINGS ON GOLD; 'Repudiation' Is Shouted at Hearing as He Defends the Plan to Bar Suits. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/828-here-on-manhattan-liners-passenger-list-is-one-of-largest-this.html | 828 HERE ON MANHATTAN.; Liner's Passenger List Is One of Largest This Year. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/stockbridge-play-to-benefit-home-many-dinner-parties-are-held.html | STOCKBRIDGE PLAY TO BENEFIT HOME; Many Dinner Parties Are Held Before 'Cat and Canary' at the Berkshire. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/george-w-campbell.html | GEORGE W. CAMPBELL | True | | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/jockey-rosen-is-home-first-with-brindle-at-empire-city-brindle-12.html | Jockey Rosen Is Home First With Brindle at Empire City; BRINDLE, 12 TO 1, BEATS CROSS RUFF | True | By Bryan Field. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/kathleen-robertson-engaged.html | Kathleen Robertson Engaged. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/canadian-predicts-newsprint-solution-ro-sweezey-sees-the-best.html | CANADIAN PREDICTS NEWSPRINT SOLUTION; R.O. Sweezey Sees the Best Chance in Years to Rehabilitate the Industry. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/changes-among-brokers-transfers-of-memberships-in-stock-exchange.html | CHANGES AMONG BROKERS.; Transfers of Memberships in Stock Exchange Announced. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/kitten-under-cars-halts-traffic-in-times-square.html | Kitten Under Cars Halts Traffic in Times Square | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/ogden-b-woodruff-descendant-of-settlers-of-hillside-township-nj.html | OGDEN B. WOODRUFF.; Descendant of Settlers of Hillside Township, N.J. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/back-rail-pension-bill-unions-at-senate-hearing-endorse-substitute.html | BACK RAIL PENSION BILL.; Unions at Senate Hearing Endorse Substitute Measure. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/britain-still-studies-ethiopian-arms-plea-avenol-of-league-is-said.html | BRITAIN STILL STUDIES ETHIOPIAN ARMS PLEA; Avenol of League Is Said to Be Author of Plan to Give Territory to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/maryland-death-toll-is-5-citizens-warned-to-boil-water-as-flood.html | MARYLAND DEATH TOLL IS 5; Citizens Warned to Boil Water as Flood Subside. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/officials-inspect-new-city-highway-park-and-bridge-executives-see.html | OFFICIALS INSPECT NEW CITY HIGHWAY; Park and Bridge Executives See Interborough Parkway, Soon to Be Ready. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/rood-is-a-winner-in-upset-at-tennis-eliminates-davis-75-63-in-third.html | ROOD IS A WINNER IN UPSET AT TENNIS; Eliminates Davis, 7-5, 6-3, in Third Round of State Junior Title Tournament. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/plans-subway-cleanup-mayor-orders-drive-against-insanitary.html | PLANS SUBWAY CLEAN-UP.; Mayor Orders Drive Against Insanitary Washrooms. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/seeking-light-on-legislation.html | Seeking Light on Legislation. | True | FRANK CIST. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mrs-hoppin-pool-gives-a-luncheon-she-entertains-for-mrs-john.html | MRS. HOPPIN POOL GIVES A LUNCHEON; She Entertains for Mrs. John Aspegren, Mrs. O. W. Bright and Others in St. Regis. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/former-federal-man-gets-bail.html | Former Federal Man Gets Bail. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/shakeup-imminent-in-virgin-islands-roosevelt-is-expected-to-ask.html | SHAKE-UP IMMINENT IN VIRGIN ISLANDS; Roosevelt Is Expected to Ask Governor Pearson, Judge Wilson or Both to Quit. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/reserve-bank-position.html | RESERVE BANK POSITION. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/bulgaria-seizes-22-terrorists.html | Bulgaria Seizes 22 Terrorists. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/sparkill-suit-is-thrown-out.html | Sparkill Suit Is Thrown Out. | True | | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/news-of-the-stage-mary-boland-to-star-in-jubilee-awake-and-sing.html | NEWS OF THE STAGE; Mary Boland to Star in 'Jubilee !' -- 'Awake and Sing! 'Closing July 20 -- Other Items. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/dance-in-harlem-street-500-take-part-in-first-openair-entertainment.html | DANCE IN HARLEM STREET.; 500 Take Part in First Open-Air Entertainment by ERB There. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/guibord-conquers-wood-in-four-sets-puts-out-exharvard-star-by-36-86.html | GUIBORD CONQUERS WOOD IN FOUR SETS; Puts Out Ex-Harvard Star by 3-6, 8-6, 6-1, 6-4 in Longwood Trophy Tennis. | True | By Maribel Y. Vinson. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/president-wins-on-tva-in-house-amendments-to-carry-out-his-power.html | PRESIDENT WINS ON TVA IN HOUSE; Amendments to Carry Out His Power Program Are Voted, Virtually Intact, 277 to 100. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/steady-financing-is-treasurys-aim-borrowing-in-large-amounts-will.html | STEADY FINANCING IS TREASURY'S AIM; Borrowing in Large Amounts Will Be Avoided, With Cash Balances Governing Action. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/to-open-niagara-bridge.html | To Open Niagara Bridge. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/new-taxation-foreseen-but-insurance-man-at-rotary-club-is.html | NEW TAXATION FORESEEN.; But Insurance Man, at Rotary Club, Is Optimistic of Business. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/home-loan-bank-to-be-moved-here-board-votes-unanimously-to-transfer.html | HOME LOAN BANK TO BE MOVED HERE; Board Votes Unanimously to Transfer Its Headquarters From Newark, N.J. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/2000-are-drowned-in-a-chinese-town-lo-river-razes-settlement-in.html | 2,000 ARE DROWNED IN A CHINESE TOWN; Lo River Razes Settlement in Honan, Littering Landscape With Bodies and Wreckage. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/to-push-or-not-to-push.html | TO PUSH OR NOT TO PUSH. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/wide-park-damage-is-found-by-state-enfield-glen-project-hardest-hit.html | WIDE PARK DAMAGE IS FOUND BY STATE; Enfield Glen Project Hardest Hit by Flood, With Watkins Glen Area Next. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/statement-to-doctor-held-not-privileged.html | Statement to Doctor Held Not Privileged | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/25-seized-in-row-at-relief-station-official-charges-a-woman-with.html | 25 SEIZED IN ROW AT RELIEF STATION; Official Charges a Woman With Leading Demonstration at Bureau for Single Men. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mrs-e-e-mcanerney.html | MRS. E, E. McANERNEY. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/italians-relieved-by-hoares-speech-officials-say-britain-displays.html | ITALIANS RELIEVED BY HOARE'S SPEECH; Officials Say Britain Displays Now 'More Understanding' of Italo-Ethiopian Issue. | True | | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/ray-long-eulogized-at-funeral-service-killed-self-says-rupert.html | RAY LONG EULOGIZED AT FUNERAL SERVICE; Killed Self, Says Rupert Hughes, Because He Felt He Could No Longer Give to Others. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/car-crashes-into-tree.html | Car Crashes Into Tree. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/court-restrains-wife-who-hoarded-18450-by-usurping-husbands-pay-for.html | Court Restrains Wife Who Hoarded $18,450 By Usurping Husband's Pay for 25 Years | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/dies-of-accident-on-fourth.html | Dies of Accident on Fourth. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/pecora-is-wanted-for-at-t-inquiry-president-is-reported-to-desire.html | PECORA IS WANTED FOR A.T. & T. INQUIRY; President Is Reported to Desire His Services as Chief of the Investigation. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/41571090-given-for-projects-here-roosevelt-allots-works-funds-for.html | $41,571,090 GIVEN FOR PROJECTS HERE; Roosevelt Allots Works Funds for 104, Expected to Provide 45,000 Jobs. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/in-court-as-job-fixer.html | In Court as Job 'Fixer'. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/record-cocoa-consumption.html | Record Cocoa Consumption. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/wendel-evidence-sought-court-orders-deposition-of-great-barrington.html | WENDEL EVIDENCE SOUGHT; Court Orders Deposition of Great Barrington Man on German Claim. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/to-pass-on-engineering-study.html | To Pass on Engineering Study. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/nude-dancer-argues-in-paris-for-her-art-joan-warner-tells-court-her.html | NUDE DANCER ARGUES IN PARIS FOR HER ART; Joan Warner Tells Court Her Act Is 'Absolutely Chaste' -- Fliers and Painters Aid Her Case. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/ukrainian-group-to-meet-catholic-youth-league-gathers-here-tomorrow.html | UKRAINIAN GROUP TO MEET; Catholic Youth League Gathers Here Tomorrow and Sunday. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/ban-on-jews-increased-german-health-resort-forbids-entrance-to.html | BAN ON JEWS INCREASED.; German Health Resort Forbids Entrance to Gardens. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/bastile-day-fears-allayed-in-france-government-is-expected-to-be.html | BASTILLE DAY FEARS ALLAYED IN FRANCE; Government Is Expected to Be Able to Prevent Factions From Fighting Sunday. | True | By P.j. Philip. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/nottingham-scores-in-english-cricket-lancashire-also-takes-county.html | NOTTINGHAM SCORES IN ENGLISH CRICKET; Lancashire Also Takes County Series Game -- Ames to See Action in Test Match. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/rent-relief-loss-face-by-newark-jersey-era-demands-city-pay-state.html | RENT RELIEF LOSS FACE BY NEWARK; Jersey ERA Demands City Pay State Quota or Lose Its Aid for Families. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/robert-henry-fetta.html | ROBERT HENRY FETTA. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/naval-stores.html | NAVAL STORES. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/bennett-wins-suit-on-utility-records-court-of-appeals-rules.html | BENNETT WINS SUIT ON UTILITY RECORDS; Court of Appeals Rules Carlisle Must Produce Niagara-Hudson Books. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/hippodrome-operas-canceled.html | Hippodrome Operas Canceled. | True | | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/to-enforce-farm-limit-puerto-rican-legislature-passes-act-enabling.html | TO ENFORCE FARM LIMIT.; Puerto Rican Legislature Passes Act Enabling Curb on Corporation. | True | Special Cable to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/business-world.html | BUSINESS WORLD. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/couzens-undergoes-operation.html | Couzens Undergoes Operation. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/prefer-2-yrs-in-jail-to-100-fine.html | Prefer 2 Yrs. in Jail to $100 Fine | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/the-screen-the-strands-new-film-front-page-woman-may-be-taken-as-a.html | THE SCREEN; The Strand's New Film, "Front Page Woman," May Be Taken as a Tonic for the July Doldrums. | True | F.S.N. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/annalist-weekly-index-figure-for-wholesale-commodity-price-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Price Rises Again. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/schurman-lauds-bronx-court.html | Schurman Lauds Bronx Court. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/postals-officials-remain-in-control-court-finds-trustee-not.html | POSTAL'S OFFICIALS REMAIN IN CONTROL; Court Finds Trustee Not Required Now, but Question May Be Reopened. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/king-cards-64-and-67-sets-competitive-marl-for-36hoje-medal-play-in.html | KING CARDS 64 AND 67.; Sets Competitive Marl for 36-HoJe Medal Play in Britain, | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/tests-show-city-beaches-to-be-safe-for-bathing.html | Tests Show City Beaches To Be Safe for Bathing | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/gladys-szechenyi-becomes-bride-of-viscount-maidstone-in-london.html | Gladys Szechenyi Becomes Bride Of Viscount Maidstone in London; Nobility and Ambassadors of Many Countries Attend Brilliant Church Ceremony -- Both Are Members of Prominent European and American Families. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/locomotive-sales-rise-baldwins-orders-up-to-1721359-in-june.html | LOCOMOTIVE SALES RISE.; Baldwin's Orders Up to $1,721,359 in June -- Shipments Larger. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/ja-fayne-leaves-sec-technical-adviser-resigns-and-will-take-long.html | J.A. FAYNE LEAVES SEC.; Technical Adviser Resigns and Will Take Long Vacation. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/commodity-prices-rise-index-for-week-is-higher-than-the-preceding.html | COMMODITY PRICES RISE.; Index for Week Is Higher Than the Preceding Period and Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/the-researcher.html | THE RESEARCHER. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/reserve-increased-at-bank-of-england-circulation-decreases-after.html | RESERVE INCREASED AT BANK OF ENGLAND; Circulation Decreases, After Week's Rise -- Ratio Is Slightly Higher. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/bridges-built-at-cortland-temporary-spans-put-in-as-clear-day-aids.html | BRIDGES BUILT AT CORTLAND.; Temporary Spans Put In as Clear Day Aids Flood Clean-Up. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/new-stock-rights-formally-listed-stock-exchange-grants-full.html | NEW STOCK RIGHTS FORMALLY LISTED; Stock Exchange Grants Full Privileges for First Time in Its History. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/named-panama-railroad-head.html | Named Panama Railroad Head. | True | Special Cable to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/stocks-in-london-paris-and-berlin-british-market-brighter-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Brighter in Quiet Trading-- Support for Government Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/new-aaa-powers-fought-by-press-proposals-now-before-senate-viewed.html | NEW AAA POWERS FOUGHT BY PRESS; Proposals Now Before Senate Viewed as Open Challenge to Economic Recovery. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/french-tax-strike-chief-jailed.html | French Tax Strike Chief Jailed. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mrs-c-l-cutter-nears-90-daughter-mrs-dwight-morrow-going-to.html | MRS. C. L. CUTTER NEARS 90; Daughter, Mrs. Dwight Morrow, Going to Cleveland for Birthday. | True | Special to THE NZW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/city-employe-arrested-fiaschetti-says-suspended-aide-offered-him-25.html | CITY EMPLOYE ARRESTED.; Fiaschetti Says Suspended Aide Offered Him $25 Bribe. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/miss-dudley-takes-final.html | Miss Dudley Takes Final. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/pigeon-squatters-keep-penthouses-two-bird-families-discovered-in.html | PIGEON SQUATTERS KEEP PENTHOUSES; Two Bird Families, Discovered in Half-Erected Building, Are Not Evicted. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/outlook-for-the-crops.html | OUTLOOK FOR THE CROPS. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/exconvict-seized-on-fraud-charge-zamo-dapper-suspect-taken-in.html | EX-CONVICT SEIZED ON FRAUD CHARGE; Zamo, Dapper Suspect, Taken In 14-Room Apartment Leased With Post-Dated Check. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/charles-augustus-work-former-new-york-stockbroker-succumbs-at-age.html | CHARLES AUGUSTUS WORK.; Former New York Stockbroker Succumbs at Age of 72. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/holdings-of-gold-increase-at-paris-255000000fr-gain-in-week-by-bank.html | HOLDINGS OF GOLD INCREASE AT PARIS; 255,000,000-Fr. Gain in Week by Bank of France -- Stock Up 547,000,000 in Month. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/jones-sees-delay-in-rio-grande-plan-management-and-bondholders.html | JONES SEES DELAY IN RIO GRANDE PLAN; Management and Bondholders Still Disagree, RFC Head Says After Parley Here. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/thug-gets-10-to-30-years-truckman-sentenced-in-bronx-for-brutal.html | THUG GETS 10 TO 30 YEARS; Truckman Sentenced in Bronx for Brutal Hold-Up. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/whitehead-is-victor-ties-for-medal-then-takes-feature-match-in-nyac.html | WHITEHEAD IS VICTOR.; Ties for Medal Then Takes Feature Match in N.Y.A.C. Golf. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/hundreds-attend-fete-at-newport-annual-event-for-benefit-of-emanuel.html | HUNDREDS ATTEND FETE AT NEWPORT; Annual Event for Benefit of Emanuel Episcopal Church Held at Harborcourt. | True | Special to THE NEW YORK TIMES. | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/britons-propose-statute-defining-journalists.html | Britons Propose Statute Defining 'Journalists' | True | Special Cable to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/slain-in-brooklyn-cafe-man-reputed-to-be-in-policy-game-shot-by.html | SLAIN IN BROOKLYN CAFE.; Man Reputed to Be in Policy Game Shot by Gunman Who Escapes. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/william-s-sargent.html | WILLIAM S. SARGENT. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/on-relief-wanted-car-joy-rider-jailed-after-saying-he-planned-to.html | ON RELIEF, WANTED CAR.; Joy Rider Jailed After Saying He Planned to Buy Auto. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/foe-of-long-resigns-new-orleans-post-as-district-attorney-retires.html | FOE OF LONG RESIGNS NEW ORLEANS POST; As District Attorney Retires, Mayor Walmsley Defies a Revolt to Force Him Out. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/wood-takes-lead-in-chess-tourney-englishman-wins-in-30-moves-from.html | WOOD TAKES LEAD IN CHESS TOURNEY; Englishman Wins in 30 Moves From Prins in Competition at Great Yarmouth. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/miss-adel-again-ties-for-g0lf-lead-has-171-total-sharing-role-of.html | MISS ADEL AGAIN TIES FOR G0LF LEAD; Has 171 Total, Sharing Role of Pacemaker With Miss Knapp in L.I. Tourney. | True | By Lincoln A. Werden. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/first-dividend-due-in-title-default-28000000-mortgage-series-will.html | FIRST DIVIDEND DUE IN TITLE DEFAULT; $28,000,000 Mortgage Series Will Yield Result Soon Under Court's Plan. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/orders-eight-trackless-trolleys.html | Orders Eight Trackless Trolleys | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/baltimore-utility-sells-3-12-issue-institutional-investors-pay-par.html | BALTIMORE UTILITY SELLS 3 1/2% ISSUE; Institutional Investors Pay Par for $7,326,000 Loan of Consolidated Gas. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/submarine-finishes-25000mile-journey-netherland-craft-that-visited.html | SUBMARINE FINISHES 25,000-MILE JOURNEY; Netherland Craft That Visited Five Continents Since Nov. 14 Reaches the East Indies. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/maximilian-kuhn.html | MAXIMILIAN KUHN. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/rates-and-yields.html | RATES AND YIELDS. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/the-history-of-new-york-plenty-of-textbook-material-seems-to-be.html | THE HISTORY OF NEW YORK.; Plenty of Textbook Material Seems to Be Available for Students. | True | HISTORIAN. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/replies-on-berry-picking-hopkins-terms-jersey-charges-of-relief.html | REPLIES ON BERRY PICKING; Hopkins Terms Jersey Charges of Relief Slacking Baseless. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/son-to-mrs-arthur-l-glidden.html | Son to Mrs. Arthur L. Glidden. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/asks-blue-and-gray-reunion.html | Asks 'Blue and Gray' Reunion. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/right-wing-wins-dock-union-vote-ryan-reelected-president-as-only.html | RIGHT WING WINS DOCK UNION VOTE; Ryan Re-elected President as Only Five Oppose Him at National Convention. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/outlook-on-crops-good-in-germany-in-grains-she-will-be-forced-to.html | OUTLOOK ON CROPS GOOD IN GERMANY; In Grains, She Will Be Forced to Import Nothing but a Small Quantity of Oats. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/delhi-rain-set-record-fall-in-three-days-was-945-inches-milk-trucks.html | DELHI RAIN SET RECORD.; Fall in Three Days Was 9.45 Inches -- Milk Trucks Bring Water. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/samuel-buckley.html | SAMUEL BUCKLEY. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/cromwells-arrive-in-manila.html | Cromwells Arrive in Manila. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/judge-david-dallas-dies-hearing-a-case-jurist-three-times-president.html | JUDGE DAVID DALLAS DIES HEARING A CASE; Jurist Three Times President of Chamber of Commerce of Salisbury, Md. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/pantepec-oil-to-increase-shares.html | Pantepec Oil to Increase Shares. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/sports-of-the-times-the-amateur-athlete-or-who-owes-what.html | Sports of the Times; The Amateur Athlete, or Who Owes What? | True | By John Kieran. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/welfare-action-upheld-court-of-appeals-backs-hiring-of-relief.html | WELFARE ACTION UPHELD.; Court of Appeals Backs Hiring of Relief Recipients. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/yakovleff-41-dead-taught-dancing-here-organized-and-presented-first.html | YAKOVLEFF, 41, DEAD; TAUGHT DANCING HERE; Organized and Presented First Native Argentine Ballet in That Country. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/cubs-down-braves-53-carletons-hurling-is-backed-by-homers-of-galan.html | CUBS DOWN BRAVES, 5-3.; Carleton's Hurling Is Backed by Homers of Galan, Stainback. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/bank-sells-in-brooklyn.html | Bank Sells in Brooklyn. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/estelle-taylor-drops-dempsey.html | Estelle Taylor Drops 'Dempsey.' | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/girl-killer-dies-in-chair-downey-put-to-death-for-slaying-long.html | GIRL KILLER DIES IN CHAIR.; Downey Put to Death for Slaying Long Island Child, 7. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/persian-capital-to-have-modern-stock-market.html | Persian Capital to Have Modern Stock Market | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/rfc-ends-interest-in-utility-holder-atlas-corporation-takes-its.html | RFC ENDS INTEREST IN UTILITY HOLDER; Atlas Corporation Takes Its Place in Public Utilities Securities in Trade for Bonds. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/canadian-crop-outlook.html | Canadian Crop Outlook. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/a-new-jersey-viewpoint-new-york-drivers-seem-to-be-unpopular-in.html | A NEW JERSEY VIEWPOINT.; New York Drivers Seem to Be Unpopular in That State. | True | STEPHEN G. RICH. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/ask-flood-control-for-pennsylvania-representative-urges-easton-dam.html | ASK FLOOD CONTROL FOR PENNSYLVANIA; Representative Urges Easton Dam -- Philadelphian Calls for Local Projects. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/sec-modifies-form-on-retail-outlets-under-some-conditions.html | SEC MODIFIES FORM ON RETAIL OUTLETS; Under Some Conditions, Subsidiaries of Registrant Need Not Be Listed. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/bond-prices-ease-trading-heavier-government-issues-turned-over.html | BOND PRICES EASE, TRADING HEAVIER; Government Issues Turned Over Rapidly -- New Notes Go to a Premium. | True | | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/austrian-socialists-stage-hunger-strike-protest-by-all-partys.html | AUSTRIAN SOCIALISTS STAGE HUNGER STRIKE; Protest by All Party's Political Prisoners Reveals Extent of Inter-Prison Communication. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/reds-again-down-dodgers-by-5-to-4-to-4-sullivans-tworun-double-breaks.html | REDS AGAIN DOWN DODGERS BY 5 TO 4; Sullivan's Two-Run Double Breaks Tie and Deprives Vance of 198th Triumph. | True | By Roscoe McGowen. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/monmouth-riders-score-beat-old-oaks-85-to-create-tie-in-phillips.html | MONMOUTH RIDERS SCORE.; Beat Old Oaks, 8-5, to Create Tie in Phillips Cups Series. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/sloan-scores-tax-curbing-bigness-sees-in-proposed-income-levy.html | SLOAN SCORES TAX CURBING 'BIGNESS'; Sees in Proposed Income Levy Federal Plan to Penalize Industrial Growth. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/three-us-crews-remain-in-series-canadas-acadia-combination-also.html | THREE U.S. CREWS REMAIN IN SERIES; Canada's Acadia Combination Also Keeps Pace in Junior Event at Yarmouth. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/weiner-sentenced-as-vice-racketeer-father-of-five-gets-term-of-five.html | WEINER SENTENCED AS VICE RACKETEER; Father of Five Gets Term of Five to Ten Years After Pleading Guilty. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/adams-heads-wool-inquiry.html | Adams Heads Wool Inquiry. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/in-washington-tva-vote-does-not-mean-a-triumph-for-wheeler.html | In Washington; TVA Vote Does Not Mean a Triumph for Wheeler. | True | By Arthur Krock. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/debate-decision-of-supreme-court-speakers-at-virginia-institute.html | DEBATE DECISION OF SUPREME COURT; Speakers at Virginia Institute Attack and Uphold Ruling on New Deal Legislation. | True | By Winifred Mallon. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/banks-to-auction-insull-collateral-central-hanover-and-national.html | BANKS TO AUCTION INSULL COLLATERAL; Central Hanover and National City Announce Sale of Pledged Stock. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/east-hampton-set-has-golf-tourney-miss-jane-alcott-wins-flag-match.html | EAST HAMPTON SET HAS GOLF TOURNEY; Miss Jane Alcott Wins Flag Match on Maidstone Club Links Over Large Field. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/loses-asbury-appeal-city-manager-quits-after-he-and-two-others-lose.html | LOSES ASBURY APPEAL.; City Manager Quits After He and Two Others Lose in Plot Case. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/wheat-is-erratic-down-1-18-to-1-14c-selling-on-government-crop.html | WHEAT IS ERRATIC; DOWN 1 1/8 TO 1 1/4C; Selling on Government Crop Estimate Meets Impressive Buying -- Shorts Cover. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/langdon-post-splits-with-10th-ad-chiefs-tenement-house-commissioner.html | LANGDON POST SPLITS WITH 10TH A.D. CHIEFS; Tenement House Commissioner Clashes With Glickstein and Connolly. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/red-cross-clothing-shipped-to-hornell-socony-trucks-carry-water-to.html | RED CROSS CLOTHING SHIPPED TO HORNELL; Socony Trucks Carry Water to Dryden -- Rice Assures Adequate Milk Supply. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/average-volume-of-reserve-bank-credit-is-unchanged-from-preceding.html | Average Volume of Reserve Bank Credit Is Unchanged From Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/boy-drowns-in-sound-brother-is-revived-by-inhalation-near-saugatuck.html | BOY DROWNS IN SOUND.; Brother Is Revived by Inhalation Near Saugatuck, Conn. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/pasadena-ace-wins-twice.html | Pasadena Ace Wins Twice. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/tightening-parole-system.html | Tightening Parole System. | True | JOSEPH LIPPMANN. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mrs-f-n-dalhouse.html | MRS. F. N. DALHOUSE. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/mother-mary-dead-head-of-maronites-general-of-catholic-order-was.html | MOTHER MARY DEAD; HEAD OF MARONITES; General of Catholic Order Was Teacher Here -- Decorated by France in 1925. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/hogs-rise-10-to-15c-highest-since-1930-price-of-1025-a-hundred.html | HOGS RISE 10 TO 15C; HIGHEST SINCE 1930; Price of $10.25 a Hundred Pounds Paid for Numerous Loads -- Cattle, Sheep Lower. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/henry-wilson-scott-former-oklahoma-federal-judge-had-practiced-here.html | HENRY WILSON SCOTT.; Former Oklahoma Federal Judge Had Practiced Here. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/the-stryker-report.html | The Stryker Report. | True | F.L. ELLIOTT. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/portrait-of-king-george-given-to-roosevelt-lindsay-presents.html | Portrait of King George Given to Roosevelt; Lindsay Presents Painting by Salisbury | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/miss-laetitia-kellys-plans.html | Miss Lætitia Kelly's Plans. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/3-of-8-imprisoned-after-jersey-raid-gangsters-seized-in-mountain.html | 3 OF 8 IMPRISONED AFTER JERSEY RAID; Gangsters, Seized in Mountain View Bungalow June 23, Get 10 to 20 Years. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/dr-lee-mkinstry-bryan.html | DR. LEE M'KINSTRY BRYAN. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/gets-aid-for-lawyers-league-reports-mayor-has-approved-six-projects.html | GETS AID FOR LAWYERS.; League Reports Mayor Has Approved Six Projects. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/peter-s-gehris.html | PETER S. GEHRIS. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/brazils-navy-minister-elected.html | Brazil's Navy Minister Elected. | True | Special Cable to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/wounded-bolivians-first-to-leave-army-general-demobilization-is-not.html | WOUNDED BOLIVIANS FIRST TO LEAVE ARMY; General Demobilization Is Not Expected to Be Completed Before Ninety Days. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/miss-ingalls-sets-eastwest-record-flies-nonstop-from-here-to.html | MISS INGALLS SETS EAST-WEST RECORD; Flies Non-Stop From Here to Burbank, Calif., in 18 Hours and 19 1/2 Minutes. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/paris-market-irregular-and-dull.html | Paris Market Irregular and Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/court-validates-city-relief-taxes-1933-levy-on-utility-revenues-and.html | COURT VALIDATES CITY RELIEF TAXES; 1933 Levy on Utility Revenues and the Sales Tax Upheld by the Appeals Tribunal. | True | Special to THE NEW YORK TIMES. | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/gov-brann-gives-smith-hunt-license-no-moose.html | Gov. Brann Gives Smith Hunt License, No Moose | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/value-of-the-kindergarten-leading-educators-opinions-cited-to.html | VALUE OF THE KINDERGARTEN.; Leading Educators' Opinions Cited to Controvert Dr. Sneddon. | True | BESSIE LOCKE, Executive Secretary National Kindergarten Association. | C1B 268079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/looting-in-watkins-glen-legion-reports-village-officials-have-asked.html | LOOTING IN WATKINS GLEN; Legion Reports Village Officials Have Asked for More Police. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/british-auto-driver-sets-6-world-marks-cobb-also-claims-12-new-us.html | BRITISH AUTO DRIVER SETS 6 WORLD MARKS; Cobb Also Claims 12 New U.S. Records -- Covers 152.11 Miles in an Hour. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/st-alberts-college-gets-bequest.html | St. Alberts College Gets Bequest | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/red-sox-score-43-lose-in-second-102-grove-stops-white-sox-for-10th.html | RED SOX SCORE, 4-3; LOSE IN SECOND, 10-2; Grove Stops White Sox for 10th Triumph -- Bonura Drives 2 Homers in Nightcap. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/schofield-resigns-in-row-on-missions-pastor-in-gouverneur-ny-is.html | SCHOFIELD RESIGNS IN ROW ON MISSIONS; Pastor in Gouverneur, N.Y., Is First to Quit Independent Presbyterian Board. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/edward-t0wnsend-dead-in-87th-year-expresident-and-chairman-of-board.html | EDWARD T0WNSEND DEAD IN 87TH YEAR; Ex-President and Chairman of Board of Importers and Traders National Bank. FIRST JOB AS CLERK AT 18 Entire Career Passed With the Institution -- Ancestor Settled in Long Island in 1630. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/underwriting.html | UNDERWRITING. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/85-jailed-for-15-years-forger-unconcerned-by-sentence-his-sixth.html | 85, JAILED FOR 15 YEARS.; Forger Unconcerned by Sentence - His Sixth Prison Term. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/engineering-awards-in-decline-for-week-all-classes-show-falling-off.html | ENGINEERING AWARDS IN DECLINE FOR WEEK; All Classes Show Falling Off, With Federal Contracts at Lowest for Year. | True | | C1B 268079 |
| 1935-07-12 | 1935-07-12 | https://www.nytimes.com/1935/07/12/archives/flaherty-aide-sentenced-cobetween-in-job-fraud-gets-three-months-in.html | FLAHERTY AIDE SENTENCED; Co-Between in Job Fraud Gets Three Months in Workhouse. | True | | C1B 268079 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/suits-slash-yield-of-process-taxes-drop-of-over-4600000-in-may-is.html | SUITS SLASH YIELD OF PROCESS TAXES; Drop of Over $4,600,000 in May Is Laid Largely to 153 Actions, Totaling $1,000,000,000 | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/three-die-in-riots-in-belfast-streets-police-fire-on-snipers-who.html | THREE DIE IN RIOTS IN BELFAST STREETS; Police Fire on Snipers Who Shoot From Roofs Upon Marching Orangemen. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/spiegel-dammann.html | Spiegel -- Dammann. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/union-trust-fights-records-seizure-constitution-invoked-in.html | UNION TRUST FIGHTS RECORDS 'SEIZURE'; Constitution Invoked in Pittsburgh Court Against Subpoena for Mellon Data. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/bulgarians-hail-yugoslavs.html | Bulgarians Hail Yugoslavs. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/hicks-shaffer-tie-for-medal-with-72s-equal-par-in-rockaway-hunt.html | HICKS, SHAFFER TIE FOR MEDAL WITH 72S; Equal Par in Rockaway Hunt Golf -- Riddell Third With 74 -- Driggs Posts 77. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/tacit-mandate-foreseen-london-negotiators-held-to-plan-such-a.html | TACIT MANDATE FORESEEN.; London Negotiators Held to Plan Such a Proposal to Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/silk-rayon-men-aroused-charge-aaa-processing-taxes-would-be-blow-to.html | SILK, RAYON MEN AROUSED.; Charge AAA Processing Taxes Would Be Blow to Industry. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/church-activities-of-interest-in-city-bishop-walsh-will-consecrate.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Bishop Walsh Will Consecrate Mgr. McLaughlin at Newark as His Auxiliary. | True | By Rachel K. McDowell. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/trade-in-orient-suffers-setback-japanese-exports-of-cotton-textiles.html | TRADE IN ORIENT SUFFERS SETBACK; Japanese Exports of Cotton Textiles to This Country Fell 33% in May. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/albert-dix.html | ALBERT DIX. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/mrs-raoul-mourichon.html | MRS. RAOUL MOURICHON. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/crowder-of-tigers-tops-senators-21-downs-linke-in-duel-allowing.html | CROWDER OF TIGERS TOPS SENATORS, 2-1; Downs Linke in Duel, Allowing Only 5 Safeties, to Take Series, 2 Games to 1. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/nothnagle-brown.html | Nothnagle -- Brown. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/book-notes.html | BOOK NOTES | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/johnson-clashes-with-wadsworth-representative-at-virginia-institute.html | JOHNSON CLASHES WITH WADSWORTH; Representative at Virginia Institute Says Constitution Guards Liberty. | True | By Winifred Mallon. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/gadsden-assails-inquiry-philadelphian-blames-senators-for-raid-on.html | GADSDEN ASSAILS INQUIRY.; Philadelphian Blames Senators for 'Raid' on His Office. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/edward-martin.html | EDWARD MARTIN. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/600000-in-state-await-relief-jobs-300000-outside-city-have-been.html | 600,000 IN STATE AWAIT RELIEF JOBS; 300,000 Outside City Have Been Registered and Classified Occupationally. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/schurman-visits-womens-court.html | Schurman Visits Women's Court | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/evangeline-booth-hailed-enthusiastically-welcomed-to-finland-as.html | EVANGELINE BOOTH HAILED; Enthusiastically Welcomed to Finland as Nation's Guest. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/woman-saves-baby-from-jamaica-bay-child-4-12-years-old-had-fallen.html | WOMAN SAVES BABY FROM JAMAICA BAY; Child, 4 1/2 Years Old, Had Fallen Into Current While Playing With Doll. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/leonard-s-mabee-auditor-for-grand-lodge-of-masons-of-this-state.html | LEONARD S. MABEE.; Auditor for Grand Lodge of Masons of This State. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/rules-marrying-a-jew-immoral.html | Rules Marrying a Jew Immoral. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/night-club-notes-starcanopied-suburban-spots-take-limelight-as-the.html | NIGHT CLUB NOTES; Star-Canopied Suburban Spots Take Limelight As the Thermometer Touches a New High. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/tilney-gains-threeset-victory-over-guy-cheng-at-longwood-net.html | Tilney Gains Three-Set Victory Over Guy Cheng at Longwood Net; Triumphs Easily to Reach Semi-Final With Hines, Culley and Hunt -- Miss Pedersen Earns Match With Mrs. Fabyan by Beating Miss Harris -- Mrs. Van Ryn Also Scores. | True | By Maribel Y. Vinson. | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/suicide-laid-to-heat-physician-leaps-from-5th-floor-of-riverside.html | SUICIDE LAID TO HEAT.; Physician Leaps From 5th Floor of Riverside Drive Building. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/insurance-counsel-promoted.html | Insurance Counsel Promoted. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/outside-weakness-sends-wheat-off-losses-in-chicago-reach-1-78c-to.html | OUTSIDE WEAKNESS SENDS WHEAT OFF; Losses in Chicago Reach 1 7/8c to 2c a Bushel as Prices in Kansas City Drop. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/18-per-cent-increase-shown-in-contracts-construction-awards-gain.html | 18 PER CENT INCREASE SHOWN IN CONTRACTS; Construction Awards Gain Over May Aggregate -- Residential Total Rises. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/roads-in-the-adirondacks-state-is-charged-with-spoiling-natural.html | ROADS IN THE ADIRONDACKS; State Is Charged With Spoiling Natural Beauty of Region. | True | MARY LEE | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/guilty-in-alien-racket-brooklyn-man-convicted-of-aiding-fraudulent.html | GUILTY IN ALIEN RACKET.; Brooklyn Man Convicted of Aiding Fraudulent Naturalization. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/for-uniform-bank-call-committee-for-working-out-forms-is-completed.html | FOR UNIFORM BANK CALL; Committee for Working Out Forms Is Completed at the Capital. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/army-promotions-advanced-in-house-committee-speeds-rank-rise-for.html | ARMY PROMOTIONS ADVANCED IN HOUSE; Committee Speeds Rank Rise for 4,918 Officers -- Recruiting Rate Now 1,200 a Week. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/urge-speed-on-housing-conference-plans-drive-to-push-lowrent-flats.html | URGE SPEED ON HOUSING.; Conference Plans Drive to Push Low-Rent Flats. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/weekend-events-for-east-hampton-roller-skating-party-planned-for.html | WEEK-END EVENTS FOR EAST HAMPTON; Roller Skating Party Planned for This Evening at the Maidstone Club. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/dock-strikers-aid-asked-federal-official-seeks-to-speed-cotton.html | DOCK STRIKERS' AID ASKED; Federal Official Seeks to Speed Cotton Shipment to Russia. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/edwin-mayer-formerly-prominent-in-the-textile-trade-here.html | EDWIN MAYER; Formerly Prominent in the Textile Trade Here. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/albert-a-oland-retired-business-man-and-brother-of-motionpicture.html | ALBERT A. OLAND.; Retired Business Man and Brother of Motion-Picture Actor. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/former-amy-clapp-is-wed-to-attorney-educators-daughter-once-wife-of.html | FORMER AMY CLAPP IS WED TO ATTORNEY; Educator's Daughter, Once Wife of Prince di Cerami, Becomes Bride of Harry Kalman. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/cuts-gasoline-prices-at-chicago.html | Cuts Gasoline Prices at Chicago. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/col-chas-t-gwynne-weds-in-catskills-chamber-of-commerce-official.html | COL. CHAS. T. GWYNNE WEDS IN CATSKILLS; Chamber of Commerce Official Marries Miss Catherine Louise McCarter. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/scott-dm-goodwin-albany-lawyer-a-member-of-yales-class-of-1869.html | SCOTT D.M. GOODWIN.; Albany Lawyer a Member of Yales Class of 1869. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/toronto-blanks-newark-hilcher-beats-larocca-on-mound-in-night-game.html | TORONTO BLANKS NEWARK.; Hilcher Beats LaRocca on Mound In Night Game, 1 to 0. | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/east-side-house-sold-for-community-work-flat-in-13th-st-will-be.html | EAST SIDE HOUSE SOLD FOR COMMUNITY WORK; Flat in 13th St. Will Be Altered for Neighborhood Settlement -- Sales in Harlem. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/little-to-visit-roosevelt.html | Little to Visit Roosevelt. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/president-dislikes-must-label.html | President Dislikes 'Must' Label. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/charles-gerard-crosby-general-insurance-broker-active-in-field-for.html | CHARLES GERARD CROSBY.; General insurance Broker Active In Field for 35 Years. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/bonds-mark-time-in-a-dull-session-lndustrials-gain-utilities-and.html | BONDS MARK TIME IN A DULL SESSION; Industrials Gain, Utilities and Rails Weak on Stock Exchange -- Federal Loans Mixed. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/georgetti-bike-victor-annexes-50mile-race-at-coney-island-reboli.html | GEORGETTI BIKE VICTOR.; Annexes 50-Mile Race at Coney Island -- Reboli Runner-Up. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/new-rain-alarms-hornell-streets-again-rivers-of-mud-lightning-hits.html | NEW RAIN ALARMS HORNELL.; Streets Again Rivers of Mud -Lightning Hits Church. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/dust-storm-hits-bering-sea.html | Dust Storm Hits Bering Sea. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/suit-filed-to-stop-rackets-inquiry-lawyer-seeks-to-restrain-city.html | SUIT FILED TO STOP RACKETS INQUIRY; Lawyer Seeks to Restrain City From Appropriating Funds for Investigation. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/savings-deposits-increase-35429685-in-quarter.html | Savings Deposits Increase $35,429,685 in Quarter | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/music-for-whitefield-winifred-merrill-opens-chase-barn-theatre.html | MUSIC FOR WHITEFIELD.; Winifred Merrill Opens Chase Barn Theatre Series Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/sales-to-europe-declined-in-may-exports-to-south-america-also-fell.html | SALES TO EUROPE DECLINED IN MAY; Exports to South America Also Fell, Despite Rise in Total Dollar Value. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/300-mph-called-easy-for-campbell-cobb-preparing-for-24hour-run-says.html | 300 M.P.H. CALLED EASY FOR CAMPBELL; Cobb, Preparing for 24-Hour Run, Says Briton Will Hit Goal on Salt Flats. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/counterfeit-case-solved-by-theft-ship-steward-took-note-with-bogus.html | COUNTERFEIT CASE SOLVED BY THEFT; Ship Steward Took Note With Bogus Bills Entrusted to Him to Give to a Deportee. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/billiard-parlor-held-up-five-men-get-150-and-lock-their-victims-in.html | BILLIARD PARLOR HELD UP.; Five Men Get $150 and Lock Their Victims in a Closet. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/hog-taxing-enjoined.html | Hog Taxing Enjoined. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/labor-shortage-in-ithaca-both-railroads-and-state-parks-need-men.html | LABOR SHORTAGE IN ITHACA.; Both Railroads and State Parks Need Men for Flood Clean-Up. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/justice-stone-returns-liner-new-york-also-brings-130-german.html | JUSTICE STONE RETURNS.; Liner New York Also Brings 130 German Professors Here. | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/eaton-asks-army-help-in-telegram-to-dern-he-urges-use-of-engineer.html | EATON ASKS ARMY HELP.; In Telegram to Dern He Urges Use of Engineer Regiment. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/barnaby-praised-on-gliding.html | Barnaby Praised on Gliding. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/avenol-says-league-is-sole-way-to-unity-secretary-tells-britons-he.html | AVENOL SAYS LEAGUE IS SOLE WAY TO UNITY; Secretary Tells Britons He Does Not Fear They Will Fail in Shaping World's Destinies. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/james-roosevelt-denies-gordon-link-presidents-son-declares-that.html | JAMES ROOSEVELT DENIES GORDON LINK; President's Son Declares That Convict Has No Connection With Yeast Concern. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/mohawk-to-be-dynamited.html | Mohawk to Be Dynamited. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/water-main-breaks-in-bronx.html | Water Main Breaks in Bronx. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/brazil-closes-red-offices-allianca-nacional-libertadora-said-to.html | BRAZIL CLOSES RED OFFICES; Allianca Nacional Libertadora Said to Have Plotted Revolt. | True | Special Cable to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/produce-exchange-elections.html | Produce Exchange Elections. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/nine-are-drowned-in-colorado-flood-all-victims-in-ranch-house-near.html | NINE ARE DROWNED IN COLORADO FLOOD; All Victims, in Ranch House Near Granada, Swept Away While They Are Sleeping. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/flood-relief-is-divided-red-cross-to-handle-individual-needs-tera.html | FLOOD RELIEF IS DIVIDED.; Red Cross to Handle Individual Needs, TERA Construction. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/no-longer-for-roosevelt-former-sympathizer-with-president-sees-hope.html | NO LONGER FOR ROOSEVELT.; Former Sympathizer With President Sees Hope Now in Republicans. | True | W.H. BOCK. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/makes-9481-repair-loans.html | Makes 9,481 Repair Loans. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/twins-to-mrs-rm-makins.html | Twins to Mrs. R.M. Makins. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/balloon-collapse-imperils-300-bars-stratosphere-hop-50000-on-rim-of.html | BALLOON COLLAPSE IMPERILS 300, BARS STRATOSPHERE HOP; 50,000 on Rim of Black Hills Bowl See Fabric Rip and Crumple on the Crew. | True | By Lauren D. Lyman. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/chaco-peace-parley-to-begin-on-monday-it-is-hoped-that-conference.html | CHACO PEACE PARLEY TO BEGIN ON MONDAY; It Is Hoped That Conference Will Finally End Dispute of Bolivia and Paraguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/publishers-to-get-protection-in-aaa-assured-that-an-amendment-will.html | PUBLISHERS TO GET PROTECTION IN AAA; Assured That an Amendment Will Be Included to Bar Advertising Control. | True | Special to THE NEW YORK TIMES. | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/harris-rallies-to-vanquish-hall-in-spring-lake-invitation-tennis.html | Harris Rallies to Vanquish Hall In Spring Lake Invitation Tennis; Florida Player Comes From Behind After Dropping Opening Two Sets to Gain Final by 3-6, 3-6, 8-6, 6-1, 6-1 -- Other Semi-Final, Between Parker and Hess, Put Off Until Today. | True | By Allison Danzig. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/long-asks-people-to-oust-walmsley-mayors-old-regulars-surrender-as.html | LONG ASKS 'PEOPLE' TO OUST WALMSLEY; Mayor's 'Old Regulars' Surrender as Senator Plans Resignation Petition. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/lays-his-suicide-to-depression.html | Lays His Suicide to Depression. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/heads-firemens-association.html | Heads Firemen's Association. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/61376000-bonds-offered-in-week-aggregate-up-from-38355000-a-year.html | $61,376,000 BONDS OFFERED IN WEEK; Aggregate Up From $38,355,000 a Year Ago, but Off From 3 Previous Periods. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/pimlico-futurity-nov-2.html | Pimlico Futurity Nov. 2. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/paris-encouraged-by-hoares-speech-sees-it-as-a-starting-point-for.html | PARIS ENCOURAGED BY HOARE'S SPEECH; Sees It as a Starting Point for Reconstruction of Anglo-French Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/meighans-condition-favorable.html | Meighan's Condition 'Favorable.' | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/urges-huge-saving-on-rail-facilities-eastman-aide-says-pooling-of.html | URGES HUGE SAVING ON RAIL FACILITIES; Eastman Aide Says Pooling of Services Would Cut Costs by $56,000,000 a Year. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/news-of-the-stage-just-one-departure-tonight-or-to-be-exact-two-in.html | NEWS OF THE STAGE; Just One Departure Tonight, or, to Be Exact Two in One -- Other Matters. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/miss-link-triumphs-with-miss-arguimbau-doubles-team-beats-miss.html | MISS LINK TRIUMPHS WITH MISS ARGUIMBAU; Doubles Team Beats Miss Gates and Miss Cumming for Eastern Girls' Title, 6-2, 2-6, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/mrs-wm-i-walter-philanthropist-dead-she-and-husband-gave-liberally.html | MRS. WM. I. WALTER, PHILANTHROPIST, DEAD; She and Husband Gave Liberally to Mr. Sinai Children's Clinic, Dedicated to Daughters. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/mrs-rb-peattie-74-literary-critic-dies-former-member-of-the-chicago.html | MRS. R.B. PEATTIE, 74, LITERARY CRITIC, DIES; Former Member of The Chicago Tribune Staff Wrote Novels and Other Works. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/ohio-golf-title-to-mrs-weil.html | Ohio Golf Title to Mrs. Weil. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/boy-killed-by-sprinkler-slips-and-falls-under-wheels-of-sanitation.html | BOY KILLED BY SPRINKLER.; Slips and Falls Under Wheels of Sanitation Department Truck. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/to-honor-presidents-widow.html | To Honor President's Widow. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/socialist-leaders-meet-today.html | Socialist Leaders Meet Today. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/xiques-benjamin.html | Xiques -- Benjamin. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/jocular-robbers-loot-5th-av-shop-exchange-jests-with-elevator-boy.html | JOCULAR ROBBERS LOOT 5TH AV. SHOP; Exchange Jests With Elevator Boy While Escaping With Stolen Silverware. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/interne-dies-in-plunge-fall-from-8th-floor-at-mount-sinai-hospital.html | INTERNE DIES IN PLUNGE.; Fall From 8th Floor at Mount Sinai Hospital Called Suicide. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/purvis-resigns-as-gman-leader-head-of-chicago-bureau-says-he-is.html | PURVIS RESIGNS AS G-MAN LEADER; Head of Chicago Bureau Says He Is Quitting for 'Purely Personal' Reasons. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/americans-to-see-far-east-eclipse-five-astronomers-will-go-to.html | AMERICANS TO SEE FAR EAST ECLIPSE; Five Astronomers Will Go to Siberian or Japanese Areas for Observation Next June. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/financial-markets-stocks-advance-notably-motor-aviation-alcohol-and.html | FINANCIAL MARKETS; Stocks Advance, Notably Motor, Aviation, Alcohol and Railway-Equipment Groups -- Grains Weaken. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/84500-for-binghamton-council-appropriates-fund-and-asks-federal.html | $84,500 FOR BINGHAMTON.; Council Appropriates Fund and Asks Federal Flood Aid. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/weehawken-votes-for-tube-approach-town-board-approves-loop-plan.html | WEEHAWKEN VOTES FOR TUBE APPROACH; Town Board Approves 'Loop' Plan After It Had Been Debated 2 1/2 Years. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/business-leaders-call-tax-program-a-bar-to-recovery-harmful-to.html | BUSINESS LEADERS CALL TAX PROGRAM A BAR TO RECOVERY; Harmful to Millions of Investors in Industry, They Say at House Hearing. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/favor-new-coffee-rules-growers-in-brazil-make-suggestions-to.html | FAVOR NEW COFFEE RULES.; Growers in Brazil Make Suggestions to Government. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/demand-continues-for-bronx-houses-operators-lead-in-buying-and.html | DEMAND CONTINUES FOR BRONX HOUSES; Operators Lead in Buying and Selling of Flat Buildings and Dwellings. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/reich-sentences-fourth-monk.html | Reich Sentences Fourth Monk. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/governor-wades-flood-zone-mud-he-has-to-roll-up-trousers-to-go.html | GOVERNOR WADES FLOOD ZONE MUD; He Has to Roll Up Trousers to Go Through Damaged Factories in Hornell. | True | By Craig Thompson. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/italians-welcome-britains-retreat-press-jubilantly-proclaims-the.html | ITALIANS WELCOME BRITAIN'S 'RETREAT'; Press Jubilantly Proclaims the End of 'Interference' With Mussolini's African Aims. | True | By Arnaldo Cortesi. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/hoeffner-drives-to-three-triumphs-pilots-highland-bob-home-first.html | HOEFFNER DRIVES TO THREE TRIUMPHS; Pilots Highland Bob Home First Twice in Harness Racing at Sturbridge. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/reich-bans-film-writer-name-of-mankiewicz-of-metro-staff-must-not.html | REICH BANS FILM WRITER.; Name of Mankiewicz of Metro Staff Must Not Appear on Pictures | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/eight-properties-go-under-hammer-loft-building-flats-and-dwellings.html | EIGHT PROPERTIES GO UNDER HAMMER; Loft Building, Flats and Dwellings Are Sold at Foreclosures. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/brooklyn-is-winner-in-diphtheria-drive-14591-children-under-6-get.html | BROOKLYN IS WINNER IN DIPHTHERIA DRIVE; 14,591 Children Under 6 Get Immunization Treatment to 7,346 in Manhattan. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/house-committee-takes-action.html | House Committee Takes Action. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/dreyfus-a-victim-of-an-army-plot-jewish-officer-was-convicted-twice.html | DREYFUS A VICTIM OF AN ARMY PLOT; Jewish Officer Was Convicted Twice of Treason on Proof of Another's Crime. | True | By Walter Littlefield. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/flood-disaster-at-hankow-near-populace-is-warned-that-dike-last.html | FLOOD DISASTER AT HANKOW NEAR; Populace Is Warned That Dike, Last Barrier, Can Stand Up Only One Day More. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/mrs-lake-annexes-long-island-title-makes-brilliant-finish-for-total.html | MRS. LAKE ANNEXES LONG ISLAND TITLE; Makes Brilliant Finish For Total of 254 in Medal Event at Deepdale. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/sec-grants-extension-rule-applies-to-issues-where-securing-property.html | SEC GRANTS EXTENSION.; Rule Applies to Issues Where Securing Property Changed Hands. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/butter-buying-declines-federal-officials-concerned-over-rise-in.html | BUTTER BUYING DECLINES; Federal Officials Concerned Over Rise in Oleomargarine Use. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/col-dreyfus-dies-in-his-paris-home-innocent-victim-of-convictions.html | COL. DREYFUS DIES IN HIS PARIS HOME; Innocent Victim of Convictions for Treason III for Years -- He Was 75. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/tremaine-hails-view-of-bennett-on-bonds-denial-of-states-power-to.html | TREMAINE HAILS VIEW OF BENNETT ON BONDS; Denial of State's Power to Call Issues Before Maturity Praised by Controller as Sound. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/boards-election-to-wait-public-utilities-securities-unlikely-to-act.html | BOARD'S ELECTION TO WAIT; Public Utilities Securities Unlikely to Act Before Court's Ruling. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/canadian-carloadings-decline.html | Canadian Carloadings Decline. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/lovelock-reaches-final-wins-mile-heat-in-british-meet-brown-gains.html | LOVELOCK REACHES FINAL.; Wins Mile Heat In British Meet -- Brown Gains in Pole Vault. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/liverpools-cotton-week-british-stocks-off-imports-are-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks Off -- Imports Are Higher. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/trio-gets-742-payroll-bronx-marble-works-is-robbed-sign-company.html | TRIO GETS $742 PAYROLL.; Bronx Marble Works Is Robbed -- Sign Company Saves Cash. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/on-savings-banks-board.html | On Savings Bank's Board. | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/admits-she-hired-woman-as-killer-motherinlaw-of-ervin-lang-says-she.html | ADMITS SHE HIRED WOMAN AS KILLER; Mother-in-Law of Ervin Lang Says She Paid Ex-Chorus Girl to Murder Him. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/curb-notified-of-bond-call.html | Curb Notified of Bond Call. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/gerlak-conquers-strafaci-4-and-3-spurt-after-turn-enables-the.html | GERLAK CONQUERS STRAFACI, 4 AND 3; Spurt After Turn Enables the Medalist to Reach Final in State Junior Golf. | True | By William D. Richardson. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/plans-6000000-loan-baldwin-locomotive-reported-looking-to-banks.html | PLANS $6,000,000 LOAN.; Baldwin Locomotive Reported Looking to Banks. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/mrs-william-van-cott.html | MRS. WILLIAM VAN COTT. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/low-relief-wage-banned-by-unions-conference-of-125-leaders-forbids.html | LOW RELIEF WAGE BANNED BY UNIONS; Conference of 125 Leaders Forbids Work for Less Than Prevailing Rate of Pay. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/leases-for-convalescent-home.html | Leases for Convalescent Home. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/consumer-buying-expands-sharply-weeks-gain-over-1934-period.html | CONSUMER BUYING EXPANDS SHARPLY; Week's Gain Over 1934 Period Estimated at 10 to 30 %, Dun's Review States. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/14-named-to-run-in-lassie-stakes-entry-of-balcony-and-parade-girl.html | 14 NAMED TO RUN IN LASSIE STAKES; Entry of Balcony and Parade Girl Is Choice in $35,120 Race at Chicago Today. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/pay-tribute-to-mexican-flier.html | Pay Tribute to Mexican Flier. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/castleman-is-lost-to-giants-staff-hurlers-hand-injured-in-practice.html | CASTLEMAN IS LOST TO GIANTS' STAFF; Hurler's Hand Injured in Practice and He May Be Out a Fortnight. | True | By James P. Dawson. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/kidnap-chiseler-held-in-high-bail-jailed-in-default-of-50000-bond.html | KIDNAP CHISELER' HELD IN HIGH BAIL; Jailed in Default of $50,000 Bond on Charge He Demanded 'Ransom' Money. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/under-federal-supervision.html | Under Federal Supervision. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/coughlin-wins-in-court-gains-point-in-fight-on-ban-on-chicago.html | COUGHLIN WINS IN COURT.; Gains Point In Fight on Ban on Chicago Stadium Speech. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/fifteen-glider-flights-made.html | Fifteen Glider Flights Made. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/ralph-currier-putnam-jewelry-company-executive-well-known-as.html | RALPH CURRIER PUTNAM.; Jewelry Company Executive Well Known as Oarsman. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/london-is-optimistic-bets-are-freely-made-that-war-in-africa-will.html | LONDON IS OPTIMISTIC.; Bets Are Freely Made That War in Africa Will Be Averted. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/personal-loans-increased.html | Personal Loans Increased. | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/canadians-are-held-to-a-24run-total-schoolboys-lose-at-cricket-as.html | CANADIANS ARE HELD TO A 24-RUN TOTAL; Schoolboys Lose at Cricket as Uppingham College Tallies 293 -- Yorkshire Wins. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/broad-street-block-in-longterm-lease.html | Broad Street Block In Long-Term Lease | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/heat-soars-to-914-here-night-rain-brings-relief-temperature-drops.html | Heat Soars to 91.4 Here; Night Rain Brings Relief; Temperature Drops 10 Degrees in Hour After 5 Are Fatally Stricken on Year's Hottest Day -- Nation's Toll Put at 60. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/ask-delay-on-grimm-pending-an-inquiry-house-investigators-cite.html | ASK DELAY ON GRIMM PENDING AN INQUIRY; House Investigators Cite Realty Reorganizing Here in Protest on Morgenthau Aide. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/federal-food-relief-decreased-in-june-surplus-allotted-here-for.html | FEDERAL FOOD RELIEF DECREASED IN JUNE; Surplus Allotted Here for Distribution Smallest Since 1933, Knauth Is Told. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/hamilton-bust-unveiled.html | Hamilton Bust Unveiled. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/erie-shifts-buffalo-station.html | Erie Shifts Buffalo Station. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/never-had-nostalgia-at-home.html | Never Had Nostalgia at Home. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/antisedition-bill-reported.html | Anti-Sedition Bill Reported. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/64-earth-tremors-support-prophet-greenwich-village-scientist.html | 64 EARTH TREMORS SUPPORT PROPHET; Greenwich Village Scientist Foretold Earthquake That Rocked Chilean Town. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/expatient-sues-doctor-released-from-bellevue-he-asks-100000-for.html | EX-PATIENT SUES DOCTOR.; Released From Bellevue, He Asks $100,000 for Being Put There. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/samuel-l-bennett.html | SAMUEL L. BENNETT. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/doyle-stops-daniels-at-tennis-62-62-upsets-mark-greater-new-york.html | DOYLE STOPS DANIELS AT TENNIS, 6-2, 6-2; Upsets Mark Greater New York Junior and Boys' Tourney at Jackson Heights. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/willis-byron-burt-realty-man-dies-onetime-northport-blacksmith-86.html | WILLIS BYRON BURT, REALTY MAN, DIES; One-Time Northport Blacksmith, 86, Developed Waterside Park, Owned Beach Pavilion. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/gen-g-langton-war-veteran-dies-general-manager-of-toronto-harbor.html | GEN. S. G. LANGTON, WAR VETERAN, DIES; General Manager of Toronto Harbor Commission Victim of Heart Attach. | True | lecial to T NEW YOR ,ES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/al-breor-resigns-republican-post-richmond-county-leader-gives-poor.html | A.L. BREOR RESIGNS REPUBLICAN POST; Richmond County Leader Gives Poor Health as the Reason -- Timlin Succeeds Him. | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/cubs-triumph-in-ninth-21.html | Cubs Triumph in Ninth, 2-1. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/austria-will-mourn-death-of-dollfuss-plans-elaborate-ceremonial-on.html | AUSTRIA WILL MOURN DEATH OF DOLLFUSS; Plans Elaborate Ceremonial on July 25 -- Nazis Expected to Honor His Assassin. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/loft-inc-is-accused-trade-commission-charges-unfair-advertising-on.html | LOFT, INC., IS ACCUSED.; Trade Commission Charges 'Unfair' Advertising on Glucose. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/fireman-blood-donor-missing-since-june-22-jc-jerome-who-saved-lives.html | FIREMAN BLOOD DONOR MISSING SINCE JUNE 22; J.C. Jerome, Who Saved Lives of Colleagues, Threatened in Letters to End Life. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/firemen-rescue-priest-from-hostile-nazi-boys.html | Firemen Rescue Priest From Hostile Nazi Boys | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/the-hayvarilla-agreement.html | The Hay-Varilla Agreement. | True | WALTER HOLLIS | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/society-formed-in-1795.html | Society Formed In 1795. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/woman-ends-life-in-bronx.html | Woman Ends Life in Bronx. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/milk-council-meets-here-today.html | Milk Council Meets Here Today. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/cyclone-poloists-rout-roslyn-224-bostwick-tallies-nine-goals-to.html | CYCLONE POLOISTS ROUT ROSLYN, 22-4; Bostwick Tallies Nine Goals to Lead Mates to Victory in the Wheatley Cups Play. | True | By Robert F. Kelley. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/killed-in-fall-off-truck-two-jersey-boys-were-going-home-after.html | KILLED IN FALL OFF TRUCK.; Two Jersey Boys Were Going Home After Visiting in This City. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/cohan-suit-dismissed-action-alleging-unauthorized-use-of-songs-was.html | COHAN SUIT DISMISSED.; Action Alleging Unauthorized Use of Songs Was Begun in 1930. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/2-seized-in-shooting-on-park-av-are-held-driver-of-car-and-its.html | 2 SEIZED IN SHOOTING ON PARK AV. ARE HELD; Driver of Car and Its Owner to Face Grand Jury Action -- Third Still in Hospital. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/hunt-association-gives-17-licenses-two-amateur-riders-six-pro.html | HUNT ASSOCIATION GIVES 17 LICENSES; Two Amateur Riders, Six Pro Jockeys and Nine Trainers Receive Permits. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/considers-selling-isle-to-us.html | Considers Selling Isle to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/mclean-hayes-go-to-senators.html | McLean, Hayes Go to Senators. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/house-group-drops-bus-bill-redraft-interstate-commerce-committee.html | HOUSE GROUP DROPS BUS BILL REDRAFT; Interstate Commerce Committee Rejects Huddleston Move to Limit Regulation. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/japan-has-trade-interest-in-ethiopia-envoy-says.html | Japan Has Trade Interest In Ethiopia, Envoy Says | True | By the Canadian Press. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/nicaragua-cuts-expenses-reduction-of-20-per-cent-balances-budget.html | NICARAGUA CUTS EXPENSES; Reduction of 20 Per Cent Balances Budget First Time in Five Years. | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/sixth-aaa-suit-in-newark.html | Sixth AAA Suit in Newark. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/cash-for-brooklyn-flat.html | Cash for Brooklyn Flat. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/honors-in-first-test-for-page-trophy-to-double-entry-at-rye-horse.html | Honors in First Test for Page Trophy to Double Entry at Rye Horse Show; DOUBLE ENTRY BEST IN HUNTER CONTEST | True | By Henry R. Ilsley. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/general-electrics-holders.html | General Electric's Holders. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/marshall-mat-victor-pins-indian-wrestler-in-22-minutes-loser-goes.html | MARSHALL MAT VICTOR.; Pins Indian Wrestler in 22 Minutes -- Loser Goes to Hospital. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/john-f-dowd-dies-realty-developer-retired-several-years-ago-as.html | JOHN F. DOWD DIES; REALTY DEVELOPER; Retired Several Years Ago as Provisions Business Head at West Orange, N.Y. | True | Special to Ta NzW Yoa: TLMS. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/mrs-cowanmrs-kennedy-win.html | Mrs. Cowan-Mrs. Kennedy Win. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/detroit-council-angry-demands-that-magazine-today-retract-charge-of.html | DETROIT COUNCIL ANGRY.; Demands That Magazine Today Retract Charge of Former Graft. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/heads-queens-electric.html | Heads Queens Electric. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/roosevelt-award-won-by-dr-wh-park-medal-will-be-bestowed-in-the.html | ROOSEVELT AWARD WON BY DR. W.H. PARK; Medal Will Be Bestowed in the Fall for His Distinguished Public Health Service. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/weakness-in-franc-affects-other-units-french-currency-off-34-point.html | WEAKNESS IN FRANC AFFECTS OTHER UNITS; French Currency Off 3/4 Point, Sterling Down 1/2 Cent -- Belga and Guilder Advance. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/townsend-group-opens-state-drive-headquarters-set-up-here-in.html | TOWNSEND GROUP OPENS STATE DRIVE; Headquarters Set Up Here in National Campaign to Elect the Next Congress. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/utilities-spent-301865-to-fight-administration-on-holding-company.html | UTILITIES SPENT $301,865 TO FIGHT ADMINISTRATION ON HOLDING COMPANY BILL; SENATE INQUIRY SPEEDED | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/michael-m-corcoran.html | MICHAEL M. CORCORAN. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/broadway-bridged-in-a-single-night-henry-hudson-parkway-engineers.html | BROADWAY BRIDGED IN A SINGLE NIGHT; Henry Hudson Parkway Engineers Start Work at 1 A.M. and Finish at 4 A.M. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/a-world-concern.html | A WORLD CONCERN. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/paddock-holloway.html | Paddock -- Holloway. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/britain-may-scrap-13000000-spindles-reorganization-of-cotton.html | BRITAIN MAY SCRAP 13,000,000 SPINDLES; Reorganization of Cotton Industry Proposed on Basis of Lower Production. | True | By Harold Callender. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/commodity-markets-futures-trading-light-and-erratic-cocoa-silk-and.html | COMMODITY MARKETS.; Futures Trading Light and Erratic - Cocoa, Silk and Hides Firmer -- Cash Prices Weak. | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/trusts-to-dissolve-three-in-atlas-group-to-vote-on-step-a-meetings.html | TRUSTS TO DISSOLVE.; Three in Atlas Group to Vote on Step a Meetings Soon. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/junior-yacht-lead-to-vineyard-haven-canadians-2-up-on-eastern-yc.html | JUNIOR YACHT LEAD TO VINEYARD HAVEN; Canadians 2 Up on Eastern Y.C. Entry in Final for the Prince of Wales Trophy. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/subway-car-designer-found-dead-in-auto-john-o-madison-engineer-for.html | SUBWAY CAR DESIGNER FOUND DEAD IN AUTO; John O. Madison, Engineer for the Transportation Board, Victim of Heart Attack. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/the-consumer-to-blame.html | The Consumer to Blame. | True | POLITICAL OBSERVER | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/gl-gilseys-hosts-at-southampton-give-buffet-supper-at-their-place.html | G.L. GILSEYS HOSTS AT SOUTHAMPTON; Give Buffet Supper at Their Place for Mrs. Sheffield Bacon of Halifax. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/plea-for-lighter-luggage.html | Plea for Lighter Luggage. | True | LOUIS A. STONE | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/hallinan-is-choice-of-elks.html | Hallinan Is Choice of Elks. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/new-labor-board-soon-to-be-named-es-smith-mentioned-for-chairman.html | NEW LABOR BOARD SOON TO BE NAMED; E.S. Smith Mentioned for Chairman -- President Gets Suggestions on Nominees. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/irt-strike-averted-car-repairmen-return-to-work-pending-settlement.html | I.R.T. STRIKE AVERTED.; Car Repairmen Return to Work Pending Settlement of Dispute. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/business-upturn-is-seen-by-af-of-l-surge-forward-in-the-fall-is.html | BUSINESS UPTURN IS SEEN BY A.F. OF L.; Surge Forward in the Fall Is Predicted on Heels of Present Radjustment Period. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/endeavour-home-first-yankee-next-in-second-race-for-the-count-of.html | ENDEAVOUR HOME FIRST.; Yankee Next in Second Race for the Count of Paris Cup. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/2-byrd-aides-sail-for-home-july-30-stranded-new-zealanders-will.html | 2 BYRD AIDES SAIL FOR HOME JULY 30; Stranded New Zealanders Will Receive Return Fares From the Expedition. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/ryan-released-to-baltimore.html | Ryan Released to Baltimore. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/flight-sponsors-hope-to-try-again-balloon-accident-challenges-mans.html | FLIGHT SPONSORS HOPE TO TRY AGAIN; Balloon Accident Challenges Man's Ingenuity Anew, Westover Says for Army. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/summer-dullness-in-wool.html | Summer Dullness in Wool. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/219-pace-taken-by-peter-expert-brewers-entry-triumphs-in-straight.html | 2:19 PACE TAKEN BY PETER EXPERT; Brewer's Entry Triumphs in Straight Heats in Field of 11 at North Randall. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/free-movie-given-in-chelsea-park-hudson-guild-begins-summer.html | FREE MOVIE GIVEN IN CHELSEA PARK; Hudson Guild Begins Summer Entertainment Program for Tenement Children. | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/boston-college-names-deans.html | Boston College Names Deans. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/seeks-straus-testimony-dodge-sends-for-evidence-on-sale-of-mortgage.html | SEEKS STRAUS TESTIMONY; Dodge Sends for Evidence on Sale of Mortgage Bonds. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/mrs-scribner-wins-in-new-jersey-golf-ties-with-mrs-homans-at-92-but.html | MRS. SCRIBNER WINS IN NEW JERSEY GOLF; Ties With Mrs. Homans at 92, but Annexes Gross Prize on Match of Cards. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/dr-flexners-service.html | Dr. Flexner's Service. | True | WALLACE A. BEATTY | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/12-building-unions-ignore-convention-independent-group-rejects.html | 12 BUILDING UNIONS IGNORE CONVENTION; Independent Group Rejects Green's Aug. 1 Department Call as 'Illegal.' | True | By Louis Stark. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/edwin-cowles-weds-helen-vd-robinson-ceremony-held-in-the-chapel-of.html | EDWIN COWLES WEDS HELEN V.D. ROBINSON; Ceremony Held in the Chapel of Princeton University -- Bride Has One Attendant. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/35-city-trucks-burned-fire-sweeps-garage-of-sanitation-bureau-in.html | 35 CITY TRUCKS BURNED.; Fire Sweeps Garage of Sanitation Bureau in West 203d Street. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/dr-as-alexander-scientist-is-dead-professor-emeritus-of-the.html | DR. A.S. ALEXANDER, SCIENTIST, IS DEAD; Professor Emeritus of the University of Wisconsin a Veterinary Expert. | True | Special to THE NEW YORK TIMES | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/smith-victor-at-traps-bridgeport-entry-scores-94-in-handicap.html | SMITH VICTOR AT TRAPS.; Bridgeport Entry Scores 94 in Handicap Competition. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/reich-is-tolerant-on-hoares-speech-press-makes-allowances-for.html | REICH IS TOLERANT ON HOARE'S SPEECH; Press Makes Allowances for British Need of Placating Old Friends Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/roosevelt-and-most-of-his-leaders-to-meet-on-chesapeake-bay-island.html | Roosevelt and Most of His Leaders to Meet On Chesapeake Bay Island Over Week-End | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/144-in-jersey-pass-bar-examinations-76-attorneys-also-succeed-in.html | 144 IN JERSEY PASS BAR EXAMINATIONS; 76 Attorneys Also Succeed in Tests for Advancement to Counselors. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/jp-morgan-sails-for-britain.html | J.P. Morgan Sails for Britain. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/auto-output-48-above-average-for-five-years.html | Auto Output 48% Above Average for Five Years | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/finds-few-relief-chiselers.html | Finds Few Relief 'Chiselers.' | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/paris-in-spring-and-hooray-for-love-make-their-appearance-on-the.html | ' Paris in Spring' and 'Hooray for Love' Make Their Appearance on the Broadway Horizon. | True | F.S.N. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/dominicans-hold-fete-mark-eleventh-anniversary-of-departure-of-us.html | DOMINICANS HOLD FETE.; Mark Eleventh Anniversary of Departure of U.S. Marines. | True | Special Cable to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/new-power-for-aaa.html | NEW POWER FOR AAA. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/dominion-coal.html | Dominion Coal. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/80827-to-miss-farrar-opera-stars-father-loft-threefourths-of-estate.html | $80,827 TO MISS FARRAR.; Opera Star's Father Loft Three-fourths of Estate in Cash. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/british-crash-case-won-by-15-americans-auto-driver-and-owners-of.html | BRITISH CRASH CASE WON BY 15 AMERICANS; Auto Driver and Owners of Bus in Which 28 Were Hurt in 1930 Found Negligent. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/russian-recognition-granted-by-belgium-envoys-in-paris-are-expected.html | RUSSIAN RECOGNITION GRANTED BY BELGIUM; Envoys in Paris Are Expected to Start Negotiations for a Commercial Accord. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/king-george-sees-army-units-today-he-will-be-accompanied-by-the.html | KING GEORGE SEES ARMY UNITS TODAY; He Will Be Accompanied by the Queen and Their Four Sons at Aldershot Review. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/ruffings-steady-hurling-and-gehrigs-fourbagger-down-indians-for.html | Ruffing's Steady Hurling and Gehrig's Four-Bagger Down Indians for Yanks; HOMER BY GEHRIG HELPS YANKS WIN | True | By Louis Effrat. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/43339945-sought-by-municipalities-interest-to-centre-chiefly-on.html | $43,339,945 SOUGHT BY MUNICIPALITIES; Interest to Centre Chiefly on Sale of $38,000,000 of Securities by City. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/nj-elsenheimer-musician-is-dead-composer-pianist-theorist-for-30.html | N.J. ELSENHEIMER MUSICIAN, IS DEAD; Composer, Pianist, Theorist for 30 Years Active Here, Succumbs in Germany. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/dissolution-is-asked-for-advancerumely-stockholders-would-receive-1.html | DISSOLUTION IS ASKED FOR ADVANCE-RUMELY; Stockholders Would Receive $1 Cash and Half Share of Allis-Chalmers. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/italians-reported-molested-in-ethiopia-rome-communique-recounts.html | ITALIANS REPORTED MOLESTED IN ETHIOPIA; Rome Communique Recounts Minor Incidents Reflecting Anti-Italian Feeling. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/melvin-triumphs-twice-tops-marston-and-beyer-to-gain-pennsylvania.html | MELVIN TRIUMPHS TWICE.; Tops Marston and Beyer to Gain Pennsylvania Golf Semi-Final. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/ruth-anderson-wed-to-dr-wb-swigert-nebraska-girl-is-married-to.html | RUTH ANDERSON WED TO DR. W.B. SWIGERT; Nebraska Girl Is Married to Denver Physician in St. Patrick's Cathedral. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/injunction-for-washburncrosby.html | Injunction for Washburn-Crosby. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/prosecutor-hits-waley-defense-in-plea-to-jury-he-attacks-wifes.html | PROSECUTOR HITS WALEY DEFENSE; In Plea to Jury He Attacks Wife's Story as Feigning 'Subjugation to Husband.' | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/navynotre-dame-site-set.html | Navy-Notre Dame Site Set. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/halfyear-yields-increased-profit-underwood-elliott-fisher-nets-206.html | HALF-YEAR YIELDS INCREASED PROFIT; Underwood Elliott Fisher Nets $2.06 a Share -- Gain Also Shown in Quarter. | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/discovery-is-strong-favorite-in-butler-handicap-at-empire.html | Discovery Is Strong Favorite In Butler Handicap at Empire; Vanderbilt's Colt Choice Over King Saxon and Four Other Rivals in $10,000 Added Stake Today -- Pretty Night, 5-2 Shot, Beats Blossom Again by Nose in Parkview Purse. | True | By Bryan Field. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/camerashy-hippo-shy-for-30-years-peter-the-great-frightened-by.html | CAMERA-SHY HIPPO SHY FOR 30 YEARS; Peter the Great, Frightened by Motion Picture Machine as a Baby, Has Not Forgotten. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/graduands.html | GRADUANDS. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/whole-gang-jailed-as-jersey-enemies-more-prison-years-added-for-3.html | WHOLE GANG JAILED AS JERSEY 'ENEMIES'; More Prison Years Added for 3 Sentenced Thursday and 5 Others Also Get Terms. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/kenboy-leads-interclubs.html | Kenboy Leads Interclubs. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/athletics-triumph-90-blaeholder-blanks-browns-old-team-higgins.html | ATHLETICS TRIUMPH, 9-0.; Blaeholder Blanks Browns, Old Team -- Higgins Drives Homer. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/department-stores-gain-dollar-volume-of-sales-in-june-was-4-above.html | DEPARTMENT STORES GAIN.; Dollar Volume of Sales In June Was 4% Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/the-crime-of-consorting.html | THE CRIME OF CONSORTING. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/rights-rules-compiled-sec-says-securities-covers-fractional-oil-and.html | RIGHTS' RULES COMPILED.; SEC Says 'Securities' Covers Fractional Oil and Gas Interests. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/child-to-mrs-charles-garside.html | Child to Mrs. Charles Garside. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/named-to-housing-congress.html | Named to Housing Congress. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/hull-backs-kellogg-pact-as-basis-of-our-policy-reminder-to-italy.html | HULL BACKS KELLOGG PACT AS BASIS OF OUR POLICY; REMINDER TO ITALY SEEN; WORLD PEACE OUR AIM | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/schmeling-agrees-to-bout-with-louis-german-to-box-detroit-negro-in.html | SCHMELING AGREES TO BOUT WITH LOUIS; German to Box Detroit Negro in New York in September, Jacobs Says in Berlin. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/employe-groups-gain-steel-institute-reports-90-in-representation.html | EMPLOYE GROUPS GAIN.; Steel Institute Reports 90% in Representation Plans. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/washington-to-halt-passamaquoddy-project-if-maine-fails-to-set-up-a.html | Washington to Halt Passamaquoddy Project If Maine Fails to Set Up a State Authority | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/3year-term-for-burglar-man-who-entered-paraguayan-consuls-home.html | 3-YEAR TERM FOR BURGLAR; Man Who Entered Paraguayan Consul's Home Sentenced. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/will-rogers-diagnoses-the-crisis-in-abyssinia.html | Will Rogers Diagnoses The Crisis in Abyssinia | True | WILL ROGERS | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/co-moser-is-dead-farmers-leader-president-of-the-fats-and-oils.html | C.O. MOSER IS DEAD; FARMERS' LEADER; President of the Fats and Oils Institute Formed National Cooperatives' Chamber. | True | Special to THE NEW YORK TIMES. | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/dockers-reject-radical-program-convention-refuses-to-fight-for.html | DOCKERS REJECT RADICAL PROGRAM; Convention Refuses to Fight for 30-Hour Week, Hiring Halls or Labor Party. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/ignoring-the-constitution-action-of-president-and-congress-in.html | IGNORING THE CONSTITUTION.; Action of President and Congress In Recent Legislation Deplored. | True | HENRY D. PATTON | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/newport-society-at-voters-ball-many-colonists-attend-event-at.html | NEWPORT SOCIETY AT VOTERS' BALL; Many Colonists Attend Event at Providence Arranged by League of Women. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/lawrenceville-bows-81-winslow-only-us-player-to-win-in-match-with.html | LAWRENCEVILLE BOWS, 8-1.; Winslow Only U.S. Player to Win in Match With English Team. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/gymkhana-today-in-the-berkshires-score-of-persons-to-compete-in.html | GYMKHANA TODAY IN THE BERKSHIRES; Score of Persons to Compete in Events at Pittsfield Riding and Polo Club. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/backs-rail-loan-extensions.html | Backs Rail Loan Extensions. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/fingerprints-trap-fugitive-23-years-lottery-suspect-identified-as.html | FINGERPRINTS TRAP FUGITIVE 23 YEARS; Lottery Suspect Identified as Having Fled Cell in Coney Island Court in 1912. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/robert-d-roosen-weds-yale-graduate-of-1932-class-marries-sylvia.html | ROBERT D. ROOSEN WEDS.; Yale Graduate of 1932 Class Marries Sylvia Sorzano. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/chain-store-sales-rise-1058103282-in-halfyear-an-increase-of-892.html | CHAIN STORE SALES RISE; $1,058,103,282 in Half-Year, an Increase of 8.92%. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/yacht-located-in-ocean-race.html | Yacht Located in Ocean Race. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/chess-time-limit-beats-reshevsky-forfeits-contest-with-miss-menchik.html | CHESS TIME LIMIT BEATS RESHEVSKY; Forfeits Contest With Miss Menchik After 35 Moves at Great Yarmouth. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/new-manager-at-asbury-city-council-names-mg-farley-to-succeed-rh.html | NEW MANAGER AT ASBURY.; City Council Names M.G. Farley to Succeed R.H. Loog. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/us-ships-visit-denmark-sailors-of-wyoming-and-arkansas-popular-in.html | U.S. SHIPS VISIT DENMARK.; Sailors of Wyoming and Arkansas Popular in Copenhagen. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/win-fordham-scholarships.html | Win Fordham Scholarships. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/rubber-groups-fix-code-wages-hours-and-child-labor-rules-under-nra.html | RUBBER GROUPS FIX CODE.; Wages, Hours and Child Labor Rules Under NRA Retained. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/price-fixing-sends-cotton-forward-staple-opens-higher-and-ends-with.html | PRICE FIXING SENDS COTTON FORWARD; Staple Opens Higher and Ends With Gains of 5 to 8 Points for All Deliveries. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/canal-to-reopen-after-flood-halt-the-water-is-expected-to-drop.html | CANAL TO REOPEN AFTER FLOOD HALT; The Water Is Expected to Drop Enough Within 48 Hours to Permit Navigation. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/new-party-urges-canadian-reforms-sweeping-economic-changes-are.html | NEW PARTY URGES CANADIAN REFORMS; Sweeping Economic Changes Are Asked in Platform by Harry M. Stevens. | True | Special to THE NEW YORK TIMES. | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/missouris-boss.html | MISSOURI'S BOSS. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/missouri-pacific-groups-far-apart-jesse-jones-declares-several.html | MISSOURI PACIFIC GROUPS FAR APART; Jesse Jones Declares Several Differences Remain to Be Ironed Out. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/french-provinces-show-much-unrest-fierce-political-differences.html | FRENCH PROVINCES SHOW MUCH UNREST; Fierce Political Differences Rapidly Grow More Evident and Upset Is Foreseen. | True | By Anne O'Hare McCormick. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/paris-market-firm.html | Paris Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/passport-fraud-charged-indicted-writer-also-is-accused-as-escaped.html | PASSPORT FRAUD CHARGED; Indicted Writer Also Is Accused as Escaped Convict. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/city-of-60000-is-destroyed.html | City of 60,000 Is Destroyed. | True | Special Cable to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/guaranty-trust-joins-other-banks-here-in-auctioning-collateral-of.html | Guaranty Trust Joins Other Banks Here In Auctioning Collateral of Insull Loans | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/100000-take-part-in-observance.html | 100,000 Take Part in Observance. | True | Special Cable to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/district-managers-appointed.html | District Managers Appointed. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/italy-orders-beef-in-africa.html | Italy Orders Beef in Africa. | True | Special Cable to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/president-rules-on-2-work-plans-orders-half-of-200000000-highway.html | PRESIDENT RULES ON 2 WORK PLANS; Orders Half of $200,000,000 Highway Fund to Go for City Streets and Farm Roads. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/at-the-roxy.html | At the Roxy. | True | C.R.P. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/telling-fusions-story.html | TELLING FUSION'S STORY. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/larchmont-races-start-today-yachtsmen-ready-for-a-gala-week.html | Larchmont Races Start Today; YACHTSMEN READY FOR A GALA WEEK | True | By James Robbins. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/puts-flood-bill-in-house-upstate-representative-offers-program-for.html | PUTS FLOOD BILL IN HOUSE.; Up-State Representative Offers Program for 8 Rivers, 3 Lakes. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/douglas-fairbanks-sails-from-quebec-sylvia-lady-ashley-leaves-on.html | DOUGLAS FAIRBANKS SAILS FROM QUEBEC; Sylvia, Lady Ashley, Leaves on the Same Ship, Bound for England and Japan. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/john-n-conyngham.html | JOHN N. CONYNGHAM. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/names-negro-for-west-point.html | Names Negro for West Point. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/miller-knocks-out-welsh.html | Miller Knocks Out Welsh. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/mgr-tw-connolly-dies-at-a6b-of-65-papal-chamberlain-pastor-at-east.html | MGR. T.W. CONNOLLY DIES AT A6B OF 65; Papal Chamberlain, Pastor at East Islip, L. I., Had Been i' in Priesthood 29 Years. i | True | Special to TJ NgW YORK Txmas. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/berlin-trading-still-weak.html | Berlin Trading Still Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/mangrum-shares-lead-with-nelson-falters-and-takes-74-for-143-total.html | MANGRUM SHARES LEAD WITH NELSON; Falters and Takes 74 for 143 Total to Hold One-Stroke Margin Over Hagen. | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/foreign-exchange-friday-july-12-1935.html | FOREIGN EXCHANGE; Friday, July 12, 1935. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/liner-egypt-yields-45000-more-gold-artiglio-carries-treasure-to.html | LINER EGYPT YIELDS 45,000 MORE GOLD; Artiglio Carries Treasure to Plymouth After Salvaging With Suction Apparatus. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/reich-bars-2-american-films.html | Reich Bars 2 American Films. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/shirley-thatcher-bride-in-bay-state-arlington-heights-girl-wed-to.html | SHIRLEY THATCHER BRIDE IN BAY STATE; Arlington Heights Girl Wed to Albert Sessions Wells in Winchester Church. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/store-leases-two-buildings.html | Store Leases Two Buildings. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/sports-of-the-times-standing-dive-and-running-high-dudgeon.html | Sports of the Times; Standing Dive and Running High Dudgeon. | True | Reg. U.S. Pat. Off. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/white-sox-score-132-bombard-four-red-sox-hurlers-for-total-of-17.html | WHITE SOX SCORE, 13-2.; Bombard Four Red Sox Hurlers for Total of 17 Safe Hits. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/aa-welch-left-466545.html | A.A. Welch Left $466,545. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/500000-in-purses-offered.html | $500,000 in Purses Offered. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/russians-plan-a-flight-over-the-pole-to-alaska.html | Russians Plan a Flight Over the Pole to Alaska | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/protesting-doctors-suspended-by-erb-two-who-charged-relief-policy.html | PROTESTING DOCTORS SUSPENDED BY ERB; Two Who Charged Relief Policy Disrupts Their Practice Are Removed From Duty. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/william-wallace-near-president-and-manager-of-pagehersey-tubes-ltd.html | WILLIAM WALLACE NEAR.; President and Manager of Page-Hersey Tubes, Ltd., Canada. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/louis-j-weigle-retired-member-of-brokerage-firm-dies-at-age-of-59.html | LOUIS J. WEIGLE; Retired Member of Brokerage Firm Dies at Age of 59. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/roosevelt-wants-bank-limit-kept-opposes-clause-in-bill-to-allow.html | ROOSEVELT WANTS BANK LIMIT KEPT; Opposes Clause in Bill to Allow Them Again to Join in Security Underwriting. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/pecora-report-denied-but-good-chance-is-seen-for-him-to-handle.html | PECORA REPORT DENIED.; But Good Chance Is Seen for Him to Handle Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/multiplying-liquor-taxes-markup-held-due-to-governmental-agencies.html | MULTIPLYING LIQUOR TAXES; Mark-Up Held Due to Governmental Agencies, Not to Dealers. | True | LIQUOR DEALER | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/watch-on-55000-known-criminals-ordered-by-valentine-in-citywide.html | Watch on 55,000 Known Criminals Ordered By Valentine in City-Wide Police Check-Up | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/mary-bell-clark-engaged-to-marry-betrothal-to-henry-hotchkiss.html | MARY BELL CLARK ENGAGED TO MARRY; Betrothal to Henry Hotchkiss Announced by Parents of Princeton Girl. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/brilliant-putting-enables-pettijohn-to-capture-lead-in-sweetser-cup.html | Brilliant Putting Enables Pettijohn to Capture Lead in Sweetser Cup Golf; PETTIJOHN, WITH 72, LEADS IN RYE GOLF | True | By Lincoln A. Werden. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/canada-borrows-20000000.html | Canada Borrows $20,000,000. | True | | C1B 267743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/steel-helmets-banned-45-units-of-league-are-dissolved-in-province.html | STEEL HELMETS BANNED.; 45 Units of League Are Dissolved in Province of Baden. | True | Special Cable to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/arthur-henderson-ill-disarmament-conference-head-believed-victim-of.html | ARTHUR HENDERSON ILL.; Disarmament Conference Head Believed Victim of Heat. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/beebe-gets-a-specimen-of-bird-believed-extinct.html | Beebe Gets a Specimen Of Bird Believed Extinct | True | Special Cable to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/stocks-in-london-paris-and-berlin-british-trading-quieter-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Quieter, but Mining Shares Improve -Government Issues Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/ship-union-curb-voided-on-appeal-appellate-division-reverses-ruling.html | SHIP UNION CURB VOIDED ON APPEAL; Appellate Division Reverses Ruling Forcing Handling of Non-Union Freight. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/premier-postpones-visit-stauning-of-denmark-will-not-come-here.html | PREMIER POSTPONES VISIT.; Stauning of Denmark Will Not Come Here Before Fall. | True | Special Cable to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/carol-and-paul-discuss-austria-hapsburgs-or-anschluss-seen-as.html | CAROL AND PAUL DISCUSS AUSTRIA; ' Hapsburgs or Anschluss' Seen as Alternatives Confronting Rumanian-Yugoslav Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/decline-in-cottonseed-3481539-tons-were-crushed-in-11-months-a-drop.html | DECLINE IN COTTONSEED.; 3,481,539 Tons Were Crushed in 11 Months, a Drop of 574,673. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/tilden-gains-pro-net-final.html | Tilden Gains Pro Net Final. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/takes-post-as-bruckmans-aide.html | Takes Post as Bruckman's Aide. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/speeds-parkway-plan-connecticut-will-have-merritt-route-bid-ready.html | SPEEDS PARKWAY PLAN.; Connecticut Will Have Merritt Route Bid Ready in Week. | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/screen-notes.html | SCREEN NOTES | True | | C1B 267743 |
| 1935-07-13 | 1935-07-13 | https://www.nytimes.com/1935/07/13/archives/ezar-scores-in-england-tops-branch-2-and-1-in-ryder-cup-benefit.html | EZAR SCORES IN ENGLAND.; Tops Branch, 2 and 1, in Ryder Cup Benefit Golf Tourney. | True | | C1B 267743 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/belgian-plan-to-license-importers-is-expected-to-hit-smaller-firms.html | BELGIAN PLAN TO LICENSE IMPORTERS IS EXPECTED TO HIT SMALLER FIRMS | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/edgar-k-frank.html | EDGAR K. FRANK. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/random-notes-for-travelers-new-plane-and-rail-links-to-inland.html | RANDOM NOTES FOR TRAVELERS; New Plane and Rail Links to Inland Cities of South America Open Many Vistas of Mountains and Lakes in the Andes | True | By James F. Roche. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/old-tree-felled-as-town-mourns-blighted-landmark-cut-down-in.html | OLD TREE FELLED AS TOWN MOURNS; Blighted Landmark Cut Down in Larchmont Manor Before Eyes of Doleful Neighbors. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-north-the-white-mountain-centres-are-busy.html | THE NORTH; The White Mountain Centres Are Busy | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/des-moines-faces-a-breadless-sunday-striking-union-bakers-picket.html | DES MOINES FACES A 'BREADLESS SUNDAY'; Striking Union Bakers Picket Plants Which Also Serve Areas Outside City. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/relief-pay-demand-imperils-program-washington-officials-say-the.html | RELIEF PAY DEMAND IMPERILS PROGRAM; Washington Officials Say the Limit on Expenditures Bars the Prevailing Wage. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/threat-by-britain-studied-in-dublin-trade-of-irish-free-state-is-in.html | THREAT BY BRITAIN STUDIED IN DUBLIN; Trade of Irish Free State Is Involved in Move to Leave the Commonwealth. | True | By Hugh Smith. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-baroness-a-countess-and-some-others-she-stands-accused-by-victor.html | A Baroness, a Countess and Some Others; SHE STANDS ACCUSED. By Victor MacClure. 240 pp. Philadelphia: J.B. Lippincott. $2.50. | True | ISAAC ANDERSON. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/correspondence.html | CORRESPONDENCE | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/canadians-bow-in-cricket-lose-in-england-to-rugby-school-by-one.html | CANADIANS BOW IN CRICKET; Lose in England to Rugby School by One Wicket. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/optimism-shown-by-trusts-buying-switch-to-capital-goods-list.html | OPTIMISM SHOWN BY TRUSTS' BUYING; Switch to Capital Goods List Reported for Half Year -Inflation Not Expected. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/german-yachtsmen-safe.html | German Yachtsmen Safe. | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/col-roosevelt-invades-jungle-in-jaguar-hunt.html | Col. Roosevelt Invades Jungle in Jaguar Hunt | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/george-cup-skippers-ready.html | George Cup Skippers Ready. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-boys-will-by-robert-frost-56-pp-new-york-henry-holt-co-175-the.html | A BOY'S WILL. By Robert Frost. 56 pp. New York: Henry Holt & Co. $1.75.; THE CROCK OF GOLD. By James Stephens. PLAYS. By Henrik Ibsen. PORTRAIT OF AN AMERICAN. By Robert P. Tristram Coffin. The Modern Readers' Series. New York: The Macmillan Company. 90 cents per volume. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/to-unify-english-courses.html | To Unify English Courses. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/very-rev-a-wilmer-dead-in-brooklyn-77-prominent-member-of-capuchin.html | VERY REV. A WILMER DEAD IN BROOKLYN, 77; Prominent Member of Capuchin Order and Ex-Rector of St. Michael's Church. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/rise-of-1694000-in-british-exports-june-total-38130000-with-imports.html | RISE OF 1,694,000 IN BRITISH EXPORTS; June Total 38,130,000, With Imports at 57,820,000, Trade Board Reports. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/security-program-held-business-aid-stabilization-of-employment.html | SECURITY PROGRAM HELD BUSINESS AID; Stabilization of Employment Would Steady Production, George A. Renard Says. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/williams-session-to-hear-cummings-he-will-speak-at-institute-on.html | WILLIAMS SESSION TO HEAR CUMMINGS; He Will Speak at Institute on Organized Religion and Crime Prevention. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dke-bruce-out-of-yeast-concern-mellon-soninlaw-says-he-has-no.html | D.K.E. BRUCE OUT OF YEAST CONCERN; Mellon Son-in-Law Says He Has No Connection With James Roosevelt Project. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/texts-of-statements-on-sovietamerican-accord.html | Texts of Statements on Soviet=American Accord | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/insurance-leader-on-job-50-years-walker-buckner-vice-president-of.html | INSURANCE LEADER ON JOB 50 YEARS; Walker Buckner, Vice President of New York Life, Joined the Company at 14. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/nyu-names-158-for-roll-of-honor-school-of-commerce-accounts-and.html | N.Y.U. NAMES 158 FOR ROLL OF HONOR; School of Commerce, Accounts and Finance Gives List for Evening Division. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/news-of-interest-in-shipping-world-normandie-will-be-laid-up-for.html | NEWS OF INTEREST IN SHIPPING WORLD; Normandie Will Be Laid Up for Four Months to Get New Pillars and Propellers. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/flowers-for-the-vacationist-at-mountain-or-shore-simplicity.html | FLOWERS FOR THE VACATIONIST; At Mountain or Shore Simplicity Prevails | True | By E.c. Grayson. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/maine-symbolism-storm-and-fog-stir-philosophical-reflections-on.html | MAINE SYMBOLISM; Storm and Fog Stir Philosophical Reflections on Inner Life | True | ELIOT WHITE | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/corsi-to-assume-new-post-at-once-former-home-relief-director-to-be.html | CORSI TO ASSUME NEW POST AT ONCE; Former Home Relief Director to Be Sworn In as Deputy Welfare Commissioner. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/new-york-ac-favored-to-end-reign-of-penn-ac-in-race-for-eights.html | New York A.C. Favored to End Reign of Penn A.C. in Race for Eights -- Rutherfurd Will Defend Sculling Title on Lake Carnegie in Program Opening Thursday. | True | By Robert F. Kelley. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bars-aid-to-ethiopia-in-air-international-flying-league-takes-no.html | BARS AID TO ETHIOPIA IN AIR; International Flying League 'Takes No Sides,' Its Head Says. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/italy-makes-threat-to-quit-the-league-to-fight-naming-of-arbitrator.html | ITALY MAKES THREAT TO QUIT THE LEAGUE; To Fight Naming of Arbitrator in Commission Dispute -- Denies Violating Treaty. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/island-people-storm-island-by-theodore-j-waldeck-244-pp-new-york.html | Island People; STORM ISLAND. By Theodore J. Waldeck. 244 pp. New York: Alliance Press. $2. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/michael-glynne-vice-president-of-a-theatre-chain-on-long-island.html | MICHAEL GLYNNE.; Vice President of a Theatre Chain on Long Island, | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/red-cross-calls-for-350000-flood-fund-asks-manhattan-and-bronx.html | Red Cross Calls for $350,000 Flood Fund; Asks Manhattan and Bronx Contributions | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-mauretania-soon-to-be-broken-up-had-known-many-kinds-of-weather.html | The Mauretania, Soon to Be Broken Up, Had Known Many Kinds of Weather, but Never Did She Fail | True | By D.m. MacLean. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/soviet-railways-require-200000000-outlay.html | Soviet Railways Require $200,000,000 Outlay | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/overseas.html | OVERSEAS | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/blatant-radios-called-nuisance-along-with-honking-motor-horns.html | BLATANT RADIOS CALLED NUISANCE ALONG WITH HONKING MOTOR HORNS | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/pombo-in-a-new-role-flying-suitor-is-now-spains-goodwill-ambassador.html | POMBO IN A NEW ROLE.; Flying Suitor Is Now Spain's Good-Will Ambassador. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/zerbekirven.html | Zerbe--Kirven. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/allstar-quartet-sets-swim-record-races-800-meters-in-9022-on-coast.html | ALL-STAR QUARTET SETS SWIM RECORD; Races 800 Meters in 9:02.2 on Coast to Clip Best Mark Made by American Team. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gilbert-wells.html | GILBERT WELLS | True | . | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sales-higher-in-chicago-attendance-at-furniture-exhibit-sets-new.html | SALES HIGHER IN CHICAGO.; Attendance at Furniture Exhibit Sets New High Record for Events. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/brazilian-shipments-of-coffee-50-free-convention-at-rio-de-janeiro.html | BRAZILIAN SHIPMENTS OF COFFEE 50% FREE; Convention at Rio de Janeiro Keeps 50% Under Quota -Crop Distribution Regulated. | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/short-waves.html | SHORT WAVES | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-stage-eyes-the-screens-domain-an-observer-considers-feras-plan.html | THE STAGE EYES THE SCREEN'S DOMAIN; An Observer Considers FERA's Plan to Aid the Drama and Concludes That Hollywood Should Also Help | True | By Walter Prichard Eaton | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/ilka-chase-married-to-william-b-murray-actress-becomes-bride-of.html | ILKA CHASE MARRIED TO WILLIAM B. MURRAY; Actress Becomes Bride of Former Music CriticmJustice of the Peace Performs Ceremony. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/police-shifts-made-to-strike-at-crime-shakeup-of-detectives-is.html | POLICE SHIFTS MADE TO STRIKE AT CRIME; Shake-Up of Detectives Is Expected To Bring to the Front Younger Men and Modern Methods | True | By Russell Owen. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/thomson-pro-at-ridgewood.html | Thomson Pro at Ridgewood. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/showers-cool-city-and-most-of-nation-moderate-temperatures-promised.html | Showers Cool City and Most of Nation; Moderate Temperatures Promised Today | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/thoughts-for-lawmakers.html | THOUGHTS FOR LAWMAKERS | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/snug-harbors-for-yachtsmen.html | Snug Harbors for Yachtsmen | True | By Clarence E. Lovejoy. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/roosevelt-taxes-scored-as-menace-in-last-hearing-business.html | ROOSEVELT TAXES SCORED AS MENACE IN LAST HEARING; Business Protestants Call Program Social Project Rather Than Revenue Producer. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bridgeport-bridal-for-miss-pullmah-daughter-of-judge-is-married-to.html | BRIDGEPORT BRIDAL FOR MISS PULLMAH; Daughter of Judge Is Married to Dr. De Witt Dominick in First M. E. Church. | True | Special to TJ llw YORK T[MS. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/seeing-france-from-a-box-car.html | SEEING FRANCE FROM A BOX CAR | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/shopping-suggestions-new-designs-in-cigarette-lighters-shown.html | SHOPPING SUGGESTIONS; New Designs in Cigarette Lighters Shown -- Clothes Closets Made Beautiful | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/brazils-cotton-crop-big-country-may-have-1000000-bales-available.html | BRAZIL'S COTTON CROP BIG.; Country May Have 1,000,000 Bales Available for Export. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/seeks-olin-bout-for-wembley.html | Seeks Olin Bout for Wembley. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/us-and-soviet-make-deal-for-reciprocity-in-trade-to-spend-30000000.html | U.S. AND SOVIET MAKE DEAL FOR RECIPROCITY IN TRADE; TO SPEND $30,000,000 HERE; ACCORD WILL RUN A YEAR | True | By Harold Denny. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/art-at-hot-springs.html | ART AT HOT SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sues-on-biddle-insurance-wife-of-philadelphia-doctor-seeks-to.html | SUES ON BIDDLE INSURANCE; Wife of Philadelphia Doctor Seeks to Recover Policies. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/astronomers-study-uniform-equipment-standarization-of-methods-is.html | ASTRONOMERS STUDY UNIFORM EQUIPMENT; Standarization of Methods Is Also Proposed at World Congress in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/early-theatres-one-established-in-1716-at-williamsburg.html | EARLY THEATRES; One Established in 1716 At Williamsburg | True | HAROLD R. SHURTLEFF, Director Research and Record Department Colonial Williamsburg, Inc. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/giants-overcome-pirates-again-76-hubbell-scores-11th-victory-as.html | GIANTS OVERCOME PIRATES AGAIN, 7-6; Hubbell Scores 11th Victory as Mates Reach Bush and Hoyt for 15 Hits. | True | By James P. Dawson. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/trapshooting-title-is-annexed-by-capewell-with-a-card-of-195.html | Trapshooting Title Is Annexed By Capewell With a Card of 195; Veteran Gunner Includes Run of 140 Straight in the 200-Target Connecticut Singles Event -- Seeger, Non-Resident of State, Takes High-Gun Honors -- Pahquioque Club Team Victor. | True | By Frank Elkins. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/commodity-markets.html | COMMODITY MARKETS. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/british-must-make-decision-on-china-government-is-likely-to-ignore.html | BRITISH MUST MAKE DECISION ON CHINA; Government Is Likely to Ignore Continued Aggression of Japan in Far East. | True | By Augur. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gop-liberals-state-their-case-the-crusaders-at-cleveland-adopt-a.html | G.O.P. LIBERALS STATE THEIR CASE; The Crusaders, at Cleveland, Adopt a Platform on Which Borah Could Make Race. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/guild-asks-temperance-and-other-groups-to-cooperate-on-liquor-trade.html | Guild Asks Temperance and Other Groups To Cooperate on Liquor Trade Regulations | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/ohio-bankers-sentenced-two-union-trust-officials-get-terms-not-to.html | OHIO BANKERS SENTENCED.; Two Union Trust Officials Get Terms Not to Exceed 30 Years. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-popular-band-jazz-band-by-wyatt-rundell-246-pp-new-york-greenberg.html | A Popular Band; JAZZ BAND. By Wyatt Rundell. 246 pp. New York: Greenberg. $2. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/iowan-plows-with-a-bull-animal-works-quietly-even-when-teamed-with.html | IOWAN PLOWS WITH A BULL; Animal Works Quietly, Even When Teamed With Horses. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dispute-over-bridge-colors.html | DISPUTE OVER BRIDGE COLORS | True | Special Correspondence, THE NEW YORK TIMES | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mr-kipling-says-damn-in-a-script.html | MR. KIPLING SAYS 'DAMN' IN A SCRIPT | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/educational-need-americas-primary-defect-seen-as-lack-of-desire-to.html | EDUCATIONAL NEED; America's Primary Defect Seen As Lack of Desire to Learn | True | LLOYD M. CROSGRAVE | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/hartman-defeats-two-tennis-foes-defending-richmond-county-clay.html | HARTMAN DEFEATS TWO TENNIS FOES; Defending Richmond County Clay Court Champion Tops Fisher and Anderson. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/full-state-power-mobilized-in-flood-with-lehman-at-the-helm-all.html | FULL STATE POWER MOBILIZED IN FLOOD; With Lehman at the Helm, All Branches Were Busy Few Hours After Havoc Began. | True | By Samuel J.t. Coe. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/philadelphia-faces-deficit-of-10000000-mayor-warns-that-there-must.html | PHILADELPHIA FACES DEFICIT OF $10,000,000; Mayor Warns That There Must Be New Funds, Economy or Holdover Debt. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mrs-berthaldine-boomer-mother-of-president-of-the-waldorf.html | MRS. BERTHALDINE BOOMER; Mother of President of the Waldorf Corporation. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/leas-pardon-plea-denied-by-governor-new-evidence-is-held.html | LEA'S PARDON PLEA DENIED BY GOVERNOR; New Evidence Is Held Insufficient for His Release in North Carolina. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/medallion-of-byrd-gift-to-roosevelt-vincent-schofield-wickham-new.html | MEDALLION OF BYRD GIFT TO ROOSEVELT; Vincent Schofield Wickham, New York Sculptor, Presents Work for Private Collection. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/schmeling-louis-in-september-bout-mike-jacobs-closes-15round-match.html | SCHMELING, LOUIS IN SEPTEMBER BOUT; Mike Jacobs Closes 15-Round Match for Polo Grounds on 17th or 18th. | True | By Joseph C. Nichols. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/states-rights-as-an-issue.html | STATES' RIGHTS AS AN ISSUE. | True | From The Dallas News. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/third-straight-loss-at-cincinnati-threatens-dodgers-hold-on-fifth.html | Third Straight Loss at Cincinnati Threatens Dodgers' Hold on Fifth Place; REDS TRIUMPH, 5-2, ON DODGER ERRORS | True | By Roscoe McGowen. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/johnson-the-irrepressible.html | JOHNSON THE IRREPRESSIBLE. | True | From The Chicago Tribune. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/hospital-pickets-seized-27-accused-of-causing-disorder-at.html | HOSPITAL PICKETS SEIZED.; 27 Accused of Causing Disorder at Institution In the Bronx. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/control-of-liquor-is-held-effective-commissioner-sullivan-asserts.html | CONTROL OF LIQUOR IS HELD EFFECTIVE; Commissioner Sullivan Asserts Authority's Discretionary Power Solves Problem. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/rail-lines-reopen-in-flood-region-lackawanna-is-resuming-its.html | RAIL LINES REOPEN IN FLOOD REGION; Lackawanna Is Resuming Its Regular Services to Syracuse, Ithaca and Buffalo. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/taxes-to-be-studied-at-bar-convention-american-association-meeting.html | TAXES TO BE STUDIED AT BAR CONVENTION; American Association, Meeting in Los Angeles Tomorrow, Faces Wide Program. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/garden-devotees-back-from-japan-greenwich-and-rye-women-to-tell.html | GARDEN DEVOTEES BACK FROM JAPAN; Greenwich and Rye Women to Tell Club Members of Visits to Estates. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/daughter-of-president-is-sued-by-state-over-65000-mortgage-dall.html | Daughter of President Is Sued By State Over $65,000 Mortgage; Dall Named With Mrs. Boettiger in Foreclosure Action on Their Former Home in Westchester Brought by Pink as Liquidator of Defunct Title Concern. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/senators-overwhelm-browns-in-two-games-triumph-by-117-and-104-with.html | SENATORS OVERWHELM BROWNS IN TWO GAMES; Triumph by 11-7 and 10-4, With 4-Run Drives in Each -Hayes, New Hurler, Impresses. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/british-arms-makers-aided-by-war-threats.html | British Arms Makers Aided by War Threats | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/protestant-missions-to-china-decreasing-lack-of-money-from-europe.html | PROTESTANT MISSIONS TO CHINA DECREASING; Lack of Money From Europe and America Given as Reason for the Decline. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/wholesale-buying-off-to-good-start-showing-of-new-apparel-lines-and.html | WHOLESALE BUYING OFF TO GOOD START; Showing of New Apparel Lines and Trade Exhibitions Here Draw Heavy Attendance. | True | By Thomas F. Conroy. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/review-6-no-title-renaissance-in-italy-by-john-addington-symonds.html | Review 6 -- No Title; RENAISSANCE IN ITALY. By John Addington Symonds. Modern Library Giants Series. In two volumes. $1 per volume. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bank-stocks-still-rising.html | Bank Stocks Still Rising. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/harlem-ponders-ethiopias-fate-negroes-stirred-by-speakers-who-make.html | HARLEM PONDERS ETHIOPIA'S FATE; Negroes Stirred by Speakers Who Make Common Cause With Haile Selassie. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/buffalo-recalls-mcfarland.html | Buffalo Recalls McFarland. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/hull-reemphasizes-our-foreign-policy-attitude-on-italy-and-ethiopia.html | HULL RE-EMPHASIZES OUR FOREIGN POLICY; Attitude on Italy and Ethiopia Is in Line With Hope of Preventing Wars And Keeping Out of Them | True | By Bertram D. Hulen. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/loyalty-by-decree.html | Loyalty by Decree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dies-when-auto-dives-off-lake-george-dock-mj-collins-jr-democratic.html | DIES WHEN AUTO DIVES OFF LAKE GEORGE DOCK; M.J. Collins Jr., Democratic Leader, Is Believed Victim of Heart Attack in Water. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/artillerymen-in-camp-86-reserve-officers-mobilize-today-at-fort.html | ARTILLERYMEN IN CAMP.; 86 Reserve Officers Mobilize Today at Fort Hancock, N.J. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/son-to-mrs-paul-brown.html | Son to Mrs. Paul Brown. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-man-who-printed-shakespeare-the-books-and-times-of-william.html | A Man Who Printed Shakespeare; The Books and Times of William Jaggard, an Elizabethan Who Did Not Merit the Harsh Things Swinburne Wrote of Him | True | By Percy Hutchison | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/capper-urged-again-to-investigate-reds-rm-easley-in-second-letter.html | CAPPER URGED AGAIN TO INVESTIGATE REDS; R.M. Easley, in Second Letter, Suggests Witnesses Who Can Tell of Activities. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/eton-and-harrow-draw-english-school-rivals-deadlock-at-cricket.html | ETON AND HARROW DRAW.; English School Rivals Deadlock at Cricket Second Year in Row. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dredging-of-old-sterling-basin-to-be-topic-of-meeting-july-30.html | Dredging of Old Sterling Basin To Be Topic of Meeting July 30; Suggestions of Meeting and Mariners of Commerce Will Be Heard at Gathering in Greenport Village Hall, Presided Over by Lieut. Col. Schulz -- House Committee to Get Result. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/grenfell-workers-carry-on.html | GRENFELL WORKERS CARRY ON | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/canoe-events-listed.html | Canoe Events Listed. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/now-what.html | NOW WHAT? | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/colorado-deaths-at-10-lightning-victim-dies-as-nine-flood-bodies.html | COLORADO DEATHS AT 10.; Lightning Victim Dies as Nine Flood Bodies Are Recovered. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/training-patients-vocational-guidance-urged-for-tuberculosis.html | TRAINING PATIENTS; Vocational Guidance Urged for Tuberculosis Victims | True | CHARLOTTE E. CLARK | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-spotlight-plays-in-the-coal-pits-the-plight-of-the-hillbilly.html | THE SPOTLIGHT PLAYS IN THE COAL PITS; The Plight of the Hillbilly Miner Is a Problem That Challenges Government and Industry | True | By Malcolm Ross | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/arnold-zweigs-book-of-stories-playthings-of-time-is-a-garland-of.html | Arnold Zweig's Book of Stories; "Playthings of Time" Is a Garland of Philosophical Tales by the Man Who Wrote "The Case of Sergeant Grischa" | True | By Harold Strauss | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sarah-e-mcllvaine-is-wed-becomes-bride-of-morris-de-camp-freeman-at.html | SARAH E. McILVAiNE IS WED; Becomes Bride of Morris De Camp Freeman at Haverford, Pa. | True | IBpecial to TH JZ'OP.K 'IJ. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/miss-ruth-eleanor-mooney-becomes-brlde-of-thurston-h-smith-at.html | !Miss Ruth Eleanor Mooney Becomes Brlde Of Thurston H. Smith at Garden City, L. L | True | Bpected to THB IV YORX dtg | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/peter-the-hippo-disdains-birthday-cake-he-marks-32d-year-by.html | Peter the Hippo Disdains Birthday Cake; He Marks 32d Year by Feasting on Hay | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/cyclist-killed-in-trial-run.html | Cyclist Killed in Trial Run. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/parole-system-long-under-fire-critics-say-it-lets-gangsters-loose.html | PAROLE SYSTEM LONG UNDER FIRE; Critics Say It Lets Gangsters Loose on Nation; Defenders Tell of Its Good Points. | True | VARIES WIDELY IN STATES | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mr-read-and-the-ardors-and-endurances-of-verse-poems-19141934-by.html | Mr. Read and the Ardors and Endurances of Verse; POEMS 1914-1934. By Herbert Read. 168 pp. New York: Harcourt, Brace & Co. $2.50. | True | P,'rR ,,ORO .,TACK. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/son-born-to-mrs-turnure.html | Son Born to Mrs. Turnure. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/anatomy-of-rain.html | ANATOMY OF RAIN. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/carrying-knowledge-to-the-adult-new-zealands-scheme-used-in-rural.html | CARRYING KNOWLEDGE TO THE ADULT; New Zealand's Scheme Used in Rural Areas | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/4-lads-on-log-raft-saved-from-hudson-youthful-adventurers-swept.html | 4 LADS ON LOG RAFT SAVED FROM HUDSON; Youthful Adventurers, Swept Into Midstream, Are Rescued by Pleasure Craft. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-southern-parish-and-its-history-prince-williams-parish-and.html | A Southern Parish And Its History; PRINCE WILLIAM'S PARISH AND PLANTATIONS. By John R. Todd and Francis Marion Hutson. With an Introduction by A.S. Salley. Illustrated with many photographs and photostats of plats. Richmond: Garrett & Massie. $25. (Edition limited to 1,000 copies.) | True | H.I. BROCK. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/california-cities-jarred-by-quake-los-angeles-hollywood-and-other.html | CALIFORNIA CITIES JARRED BY QUAKE; Los Angeles, Hollywood and Other Centres Feel Tremor, but There Is No Damage. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/onelegged-thug-subdued-in-fight-felled-by-own-crutch-after-he-bites.html | ONE-LEGGED THUG SUBDUED IN FIGHT; Felled by Own Crutch After He Bites and Slashes Victim in Melee on Subway. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/in-hamptons-the-colony-prepares-for-flower-show.html | IN HAMPTONS; The Colony Prepares For Flower Show | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/as-the-heat-descends-on-the-capitol.html | AS THE HEAT DESCENDS ON THE CAPITOL | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/coup-by-heimwehr-looms-in-austria-as-chancellor-is-injured-in-auto.html | COUP BY HEIMWEHR LOOMS IN AUSTRIA AS CHANCELLOR IS INJURED IN AUTO CRASH; STARHEMBERG IS BACKED | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/what-europe-sees-broadcasters-hear-mr-cruses-television-report-on.html | WHAT EUROPE SEES; Broadcasters Hear Mr. Cruse's Television Report on Two Months' Survey | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/states-rights.html | States' Rights. | True | LOUIS W. KEYAK | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/review-1-no-title-solomon-my-son-by-john-erskine-301-pp.html | Review 1 -- No Title; SOLOMON, MY SON! By John Erskine. 301 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | MARGARET WALLACE. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sustaining-the-franc.html | SUSTAINING THE FRANC. | True | By Jean Tannery, Governor of the Bank of France, In A Statement Made To the American Club of Paris. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sales-tax-before-people-referendum-tomorrow-will-decide-on-north.html | SALES TAX BEFORE PEOPLE; Referendum Tomorrow Will Decide on North Dakota Levy. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/redemption-dates-for-bond-issues-set-armour-co-among-industrial-and.html | REDEMPTION DATES FOR BOND ISSUES SET; Armour & Co. Among Industrial and Utility Concerns Making Announcements in Week. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/new-rule-forecast-in-the-virgin-islands-tydings-inquiry-stirs.html | NEW RULE FORECAST IN THE VIRGIN ISLANDS; Tydings Inquiry Stirs Reports That Resignations Will Be Sought and Archaic Laws Revised | True | By Harold B. Hinton. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/seek-jewels-for-palestine-fund.html | Seek Jewels for Palestine Fund. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/reich-grows-cool-to-austrian-union-more-remunerative-fields-of.html | REICH GROWS COOL TO AUSTRIAN UNION; More Remunerative Fields of Conquest Deflect Germans From Poor Neighbor. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/manero-with-291-first-in-open-golf-plays-steadily-to-come-from.html | MANERO, WITH 291, FIRST IN OPEN GOLF; Plays Steadily to Come From Behind and Take First Prize at Fonthill. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/choir-festival-in-virginia.html | CHOIR FESTIVAL IN VIRGINIA | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/old-penny-stamps-bring-more-than-600-each.html | OLD PENNY STAMPS BRING MORE THAN $600 EACH. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-yardstick-no-more.html | A YARDSTICK NO MORE. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/asks-symphony-at-the-garden.html | ASKS SYMPHONY AT THE GARDEN | True | LINDA ROBERTS | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/petromite-victor-on-newark-track-wins-b-class-event-in-three.html | PETROMITE VICTOR ON NEWARK TRACK; Wins B Class Event in Three Straight Heats, Breaking Pace Mark in Second. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/guy-the-tramp-beaten-breaks-when-leading-and-loses-trot-to-calumet.html | GUY THE TRAMP BEATEN.; Breaks When Leading and Loses Trot to Calumet Dilworthy. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/new-film-company-formed.html | New Film Company Formed. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/climax-of-season-in-paris-dazzling-grande-semaine-and-aftermath.html | CLIMAX OF SEASON IN PARIS DAZZLING; Grande Semaine and Aftermath Surpass Similar Periods of Recent Years. | True | By May Birkhead. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/nighties-are-daintily-trimmed.html | NIGHTIES ARE DAINTILY TRIMMED | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/cuba-demands-death-for-5-in-kidnapping-but-case-against-the-alleged.html | CUBA DEMANDS DEATH FOR 5 IN KIDNAPPING; But Case Against the Alleged Abductors of Railway Head Is Believed Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/lehman-appeals-for-roosevelt-aid-in-flood-relief-governor-asks-help.html | LEHMAN APPEALS FOR ROOSEVELT AID IN FLOOD RELIEF; Governor Asks Help in Crop Loss Survey -- Other Damage Total Put at $25,000,000. | True | By Craig Thompson. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/offers-to-buy-rail-line-prr-would-pay-283500-for-electric-spur-in.html | OFFERS TO BUY RAIL LINE.; P.R.R. Would Pay $283,500 for Electric Spur in Maryland. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/108-heard-in-bergel-case-testimony-in-college-ouster-now-totals.html | 108 HEARD IN BERGEL CASE; Testimony In College Ouster Now Totals 1,000,000 Words. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/drunk-and-disorderly-cheap.html | Drunk and Disorderly' Cheap. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/miscellany.html | MISCELLANY | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/throngs-now-play-in-europe-beaches-mountains-lakes-and-spas.html | THRONGS NOW PLAY IN EUROPE; Beaches, Mountains, Lakes and Spas, Enjoying Their Best Season Since the Great Crash, Lure the Tourist From Many Lands | True | By Charles Pound. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/lieut-col-miller-54-dies-in-washington-professor-of-military.html | LIEUT. COL. MILLER, 54, DIES IN WASHINGTON; Professor of Military Science at Rutgers Commanded Troops in Siberia in | True | 1918 | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/to-try-atlantic-westward.html | TO TRY ATLANTIC WESTWARD | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/ban-on-gold-suits-gets-house-place-leaders-arrange-to-bring-bill-up.html | BAN ON GOLD SUITS GETS HOUSE PLACE; Leaders Arrange to Bring Bill Up Thursday and Easy Passage Is Predicted. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/tapestries-given-to-metropolitan-life-of-hercules-from-sixteenth.html | TAPESTRIES GIVEN TO METROPOLITAN; ' Life of Hercules,' From Sixteenth Century School of Tournai, Enters Permanent Collection, Presented by Mrs. Guggenheim | True | By Edward Alden Jewell. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/literary-prizes-famous-literary-prizes-and-their-winners-by-bessie.html | Literary Prizes; FAMOUS LITERARY PRIZES AND THEIR WINNERS. By Bessie Graham. Revised and Enlarged by Jessie H. Murray. 57 pp. New York: R.R. Bowker Company. $1.50. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/karel-capek-presents-president-masaryk-an-uncommonly-interesting.html | Karel Capek Presents President Masaryk; An Uncommonly Interesting Autobiography Devised by the Author of "R.U.R." | True | By P.w. Wilson | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-panamerican-project.html | A Pan-American Project. | True | N.I. STONE | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/aitken-and-wife-hurt-in-car-crash-noted-sculptors-auto-skids-into.html | AITKEN AND WIFE HURT IN CAR CRASH; Noted Sculptor's Auto Skids Into Elevated Pillar in Brooklyn During Rain. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/see-murder-linked-to-sigel-slaying-police-think-chicago-murder.html | SEE MURDER LINKED TO SIGEL SLAYING; Police Think Chicago Murder Patterned Upon Chinatown Killing Here 27 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/inventories-show-low-stocks.html | Inventories Show Low Stocks. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/festivities-mark-day-in-newport-the-fh-princes-give-chief-dinner-in.html | FESTIVITIES MARK DAY IN NEWPORT; The F.H. Princes Give Chief Dinner in Colony, Entertaining Company of Sixty. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/exports-help-lift-japan-from-slump-jobless-are-down-to-a-half-of-1.html | EXPORTS HELP LIFT JAPAN FROM SLUMP; Jobless Are Down to a Half of 1 Per Cent While Exports Are Nearly Double Those of 1931. | True | By Hugh Byas. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True |  | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/puerto-ricans-seek-word-in-federal-aid-legislature-continues.html | PUERTO RICANS SEEK WORD IN FEDERAL AID; Legislature Continues Session to Assure Local Control of Reconstruction Projects. | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/john-t-l-doughty-dies-at-age-of-84-hydrogrpher-for-new-yorks-docks.html | !JOHN T. L. DOUGHTY DIES AT AGE OF 84; Hydrogmpher for New York's Docks and Ferries Depart ment for 30 Years. | True | Years. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/jamaica-is-stirred-by-gang-murders-drug-trader-one-of-2-victims-in.html | JAMAICA IS STIRRED BY 'GANG' MURDERS; Drug Trader, One of 2 Victims in Sensational Crime, Linked to Old Capone Organization. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/wilma-e-snook-engaged.html | Wilma E. Snook Engaged, | True | Special to TtB NV YO!!K TilE. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dr-w-m-griswold-noted-dentist-dies-president-of-american-society-in.html | DR. W. M. GRISWOLD, NOTED DENTIST, DIES; President of American Society in Europe Hod Cored for Prince of W ales's Teeth. | True | p,,cfa! r T!rg Ng*' NO'K TrE'_-=. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bar-harbor-plans.html | BAR HARBOR PLANS. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-president-keeps-congress-on-the-job-lawmakers-could-start-home.html | THE PRESIDENT KEEPS CONGRESS ON THE JOB; Lawmakers Could Start Home Before Another Week-End If Roosevelt Did Not Seek New Taxes | True | By Turner Catledge. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/confer-for-2-12-hours.html | Confer for 2 1/2 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/long-strengthens-rule-in-louisiana-his-aides-take-control-over-city.html | LONG STRENGTHENS RULE IN LOUISIANA; His Aides Take Control Over City Employes and Taxes in New Orleans. | True | By James E. Crown. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/hot-weather-aids-retail-purchasing-buying-strong-in-most-areas.html | HOT WEATHER AIDS RETAIL PURCHASING; Buying Strong in Most Areas, Although Some Territories Are Adversely Affected. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/ukrainians-here-score-soviet-rule-catholic-youth-league-holds.html | UKRAINIANS HERE SCORE SOVIET RULE; Catholic Youth League Holds Separatist Aims Are Fought With Starvation Measures. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/25-take-training-cruise-cadets-of-church-institute-school-learn.html | 25 TAKE TRAINING CRUISE.; Cadets of Church Institute School Learn Ways of the Sea. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/cleveland-scores-all-its-runs-in-second-to-triumph-behind-hudlin.html | Cleveland Scores All Its Runs in Second to Triumph Behind Hudlin, Who Yields 7 Hits. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bastille-day-calm-foreseen-in-paris-leaders-of-rival-factions-plan.html | BASTILE DAY CALM FORESEEN IN PARIS; Leaders of Rival Factions Plan to Prevent Followers From Engaging in Battles. | True | By P.j. Philip. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mans-body-found-in-hudson.html | Man's Body Found in Hudson. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/three-firemen-injured-window-falls-on-them-at-bakery-blaze-in-8th.html | THREE FIREMEN INJURED.; Window Falls on Them at Bakery Blaze In 8th Avenue. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/belgians-see-gains-in-soviet-recognition-antwerp-is-expected-to.html | BELGIANS SEE GAINS IN SOVIET RECOGNITION; Antwerp Is Expected to Benefit -- Catholic Press Recalls That Claims Still Remain. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/motor-camps-win-new-friends-evolving-from-a-primitive-shack-the.html | MOTOR CAMPS WIN NEW FRIENDS; Evolving From a Primitive Shack, the 1935 Model Achieves Beauty and Modernity and Has Spread From Coast to Coast | True | By E.l. Yordan. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/steel-operations-drop-knitting-auto-accessory-plants-more-active-in.html | STEEL OPERATIONS DROP.; Knitting, Auto Accessory Plants More Active in Cleveland Area. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gf-johnson-78-leads-flood-aid-head-of-shoe-company-dons-rubber.html | G.F. JOHNSON, 78, LEADS FLOOD AID; Head of Shoe Company Dons Rubber Boots to Wade Into Binghamton Task. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/britains-fleet-parades-her-greatest-naval-spectacle-of-a-decade.html | BRITAIN'S FLEET PARADES; Her Greatest Naval Spectacle of a Decade Will Pay Homage to the King This Week | True | By Clair Price. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mintire-motion-denied-presbyterian-commission-refuses-to-dismiss.html | M'INTIRE MOTION DENIED.; Presbyterian Commission Refuses to Dismiss Charges. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/konovnitzinepearch.html | Konovnitzine---Pearch. | True | Special to THE Nzw YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/flies-ccc-man-to-capital-army-surgeons-bring-him-from-ohio-for-bone.html | FLIES CCC MAN TO CAPITAL.; Army Surgeons Bring Him From Ohio for Bone Treatment. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/fifth-district-trade-gains-wholesale-sales-fail-to-keep-pace-with.html | FIFTH DISTRICT TRADE GAINS.; Wholesale Sales Fail to Keep Pace With Increased Retail Volume. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-revealing-diary-of-a-prisoner-in-hitlers-germany-stefan-lorant.html | The Revealing Diary of a Prisoner in Hitler's Germany; Stefan Lorant Has Written a Compelling Record of His Twenty-six Weeks' Incarceration | True | By Walter Littlefield | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/device-electrocutes-woman.html | Device Electrocutes Woman. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/chicago-rug-sales-fair-buying-at-showing-of-fall-lines-falls-below.html | CHICAGO RUG SALES FAIR.; Buying at Showing of Fall Lines Falls Below Mills' Expectations. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/camp-dix-recruits-face-harder-drill-training-of-cmtc-volunteers.html | CAMP DIX RECRUITS FACE HARDER DRILL; Training of C.M.T.C. Volunteers Will Be Speeded Up for Second Week. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/tourists-overtax-west-coast-ships-volume-of-business-is-so-great.html | TOURISTS OVERTAX WEST COAST SHIPS; Volume of Business Is So Great That Accommodations Are Sold Out Far Ahead. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/brakes-used-frequently-in-detroit-driving-test.html | BRAKES USED FREQUENTLY IN DETROIT DRIVING TEST | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gay-days-along-jersey-shore.html | GAY DAYS ALONG JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/this-years-fall-shows-exhibitions-to-be-held-in-november-spend-more.html | THIS YEAR'S FALL SHOWS; Exhibitions to Be Held in November -- Spend More -- New Battery | True | By E.y. Watson. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/strauss-resigns-from-reich-post-music-chamber-head-quits-after-nazi.html | STRAUSS RESIGNS FROM REICH POST; Music Chamber Head Quits After Nazi Opposition to His Jewish Librettist. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/club-manager-dies-in-gasfilled-room-body-is-found-slumped-over.html | CLUB MANAGER DIES IN GAS-FILLED ROOM; Body Is Found Slumped Over Stove -- Elks Official Retired About a Year Ago. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/roosevelt-leaves-for-jefferson-club-fishing-and-rest-on-island.html | ROOSEVELT LEAVES FOR JEFFERSON CLUB; Fishing and Rest on Island Retreat in Chesapeake Bay Are Planned. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/consecration-date-set-mgr-mclaughlin-will-become-a-bishop-at-newark.html | CONSECRATION DATE SET.; Mgr. McLaughlin Will Become a Bishop at Newark July 25. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-wrong-way.html | THE WRONG WAY. | True | From The Boston Herald. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/hospital-employes-arrested.html | Hospital Employes Arrested. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dyer-is-victim-of-sabotage.html | Dyer Is Victim of Sabotage. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/holds-women-likely-to-shun-presidency-mrs-bowman-of-professional.html | HOLDS WOMEN LIKELY TO SHUN PRESIDENCY; Mrs. Bowman of Professional Federation Says at Seattle It Will Be Left to Men. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/atlantic-city-plans.html | ATLANTIC CITY PLANS. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/lissberger-deitch.html | Lissberger -- Deitch. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/us-junior-polo-will-start-today-aiken-knights-end-monmouth-county.html | U.S. JUNIOR POLO WILL START TODAY; Aiken Knights end Monmouth County to Inaugurate Play at Bedminster, N.J. | True | By Robert F. Kelley. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bird-family-entertains-officers-at-plattsburg.html | Bird Family Entertains Officers at Plattsburg | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/two-more-killed-in-belfast-rioting-catholics-and-protestants-go-on.html | TWO MORE KILLED IN BELFAST RIOTING; Catholics and Protestants GO On With Fighting That Began at Boyne Celebration. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/known-as-square-spitale-insists-testifies-that-was-why-he-was-named.html | KNOWN AS 'SQUARE,' SPITALE INSISTS; Testifies That Was Why He Was Named an Intermediary in Lindbergh Case. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/thirtynine-steps-from-london.html | THIRTY-NINE STEPS FROM LONDON | True | ERNEST MARSHALL. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/schiebel-retained-as-coach.html | Schiebel Retained as Coach. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/masaryk-exhibition-here-library-marks-85th-anniversary-of-president.html | MASARYK EXHIBITION HERE; Library Marks 85th Anniversary of President of Czechoslovakia. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/handel-opera-revived.html | HANDEL OPERA REVIVED. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/suicide-leaps-under-irt-train.html | Suicide Leaps Under I.R.T. Train. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/relief-gardens-here-yield-bumper-crops-8000-subsistence-plots-are.html | RELIEF GARDENS HERE YIELD BUMPER CROPS; 8,000 Subsistence Plots Are Expected to Return From $50 to $75 Each. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/navies-again-claim-worlds-attention-anglogerman-agreement-and.html | NAVIES AGAIN CLAIM WORLD'S ATTENTION; Anglo-German Agreement and Japan's Desire for Parity Stand Out as Nations Strengthen Fleets | True | By Hector C. Bywater, British Naval Authority. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/reserve-boards-rule-on-margin-explained-conditions-are-given-for.html | RESERVE BOARD'S RULE ON MARGIN EXPLAINED; Conditions Are Given for the Transfer of Cash Account to Margin Records. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/chairwoman-for-youth-miss-roche-who-will-organize-their-relief.html | CHAIRWOMAN FOR YOUTH; Miss Roche, Who Will Organize Their Relief, Talks of the Task She Faces | True | By Ray Tucker. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/30-philadelphians-in-race-for-mayor-republicans-have-the-most.html | 30 PHILADELPHIANS IN RACE FOR MAYOR; Republicans Have the Most Candidates; Democrats Are Better United. | True | By Lawrence E. Davies. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/urges-strict-plan-for-ad-censorship-all-national-as-well-as-local.html | URGES STRICT PLAN FOR AD CENSORSHIP; All National as Well as Local Copy Should Be Controlled, Paul E. Murphy Says. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/robert-mmeekin-ships-officer-dies-formerly-master-of-fort-st-george.html | ROBERT M'MEEKIN, SHIP'S. OFFICER, DIES; Formerly Master of Fort St. George -- Survived Three Torpedoings in War. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dewey-to-request-60000-for-start-budget-for-first-five-months-of.html | DEWEY TO REQUEST $60,000 FOR START; Budget for First Five Months of Racket Inquiry to Go to Mayor Tomorrow. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/another-broadway-cycle-as-historic-theatres-fall-beneath-the.html | ANOTHER BROADWAY CYCLE; As Historic Theatres Fall Beneath the Wrecker's Blows, an Era of Glamour Is Recalled and the Portents of Change Appear | True | By Russell Owen | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gregory-is-first-home-ithaca-runner-takes-sevenmile-race-at.html | GREGORY IS FIRST HOME.; Ithaca Runner Takes Seven-Mile Race at Amsterdam. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/discovery-takes-butler-handicap-beating-only-one-comes-from-behind.html | DISCOVERY TAKES BUTLER HANDICAP, BEATING ONLY ONE; Comes From Behind in Drive to Score by Two Lengths in $15,000 Empire Test. | True | By Bryan Field. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/italians-try-new-plane-seek-best-craft-for-south-atlantic-trips-to.html | ITALIANS TRY NEW PLANE.; Seek Best Craft for South Atlantic Trips to Win Trade. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/firm-curtain-prices-seen-buying-is-expected-to-be-active-at-show.html | FIRM CURTAIN PRICES SEEN; Buying Is Expected to Be Active at Show Here This Week. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/weingartners-ring-and-furtwaenglers-tristan-were-outstanding.html | Weingartner's 'Ring' and Furtwaengler's 'Tristan' Were Outstanding | True | By Herbert F. Peyser. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/observing-its-300th-summer-the-green-revives-aspects-of-the-long.html | Observing Its 300th Summer, the Green Revives Aspects of the Long Ago | True | By Eleanor Early. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/england-gets-216-in-first-innings-south-africa-retaliates-with-26.html | ENGLAND GETS 216 IN FIRST INNINGS; South Africa Retaliates With 26 for One Wicket at Start of Third Cricket Test. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/norris-surveys-the-political-scene-the-nebraska-senator-discusses.html | NORRIS SURVEYS THE POLITICAL SCENE; The Nebraska Senator Discusses the Issues And Tells Why He Supports Roosevelt | True | By Ray Tucker | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sec-soon-to-act-on-pricepegging-investment-bankers-and-others-to-be.html | SEC SOON TO ACT ON PRICE-PEGGING; Investment Bankers and Others to Be Consulted on Rules for Stabilizing Market. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/tva-no-yardstick-willkie-declares-project-could-not-last-if-it.html | TVA NO YARDSTICK, WILLKIE DECLARES; Project Could Not Last if It Faced Usual Restrictions, Head of Utilities Says. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/triborough-bridge-to-open-next-july-huge-structure-is-expected-to.html | TRIBOROUGH BRIDGE TO OPEN NEXT JULY; Huge Structure Is Expected to Be Completed About a Year From Today. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/all-records-fall-as-285-boats-sail-in-sound-regatta-huge-fleet.html | ALL RECORDS FALL AS 285 BOATS SAIL IN SOUND REGATTA; Huge Fleet Opens Competition in Larchmont Yacht Club's 37th Annual Race Week. | True | By James Robbins. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/substitutes-for-manure-experience-reveals-satisfactory-soil.html | SUBSTITUTES FOR MANURE; Experience Reveals Satisfactory Soil Enrichers to Take Its Place | True | By E.l.d. Seymour. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/six-new-books-about-art-japanese-scroll-painting-by-kenji-toda.html | Six New Books About Art; JAPANESE SCROLL PAINTING. By Kenji Toda. Eighteen plates in color, two in collotype, 168 pp. Chicago: The University of Chicago Press. $5. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/women-protest-tax-plan-chain-letters-are-sent-by-60000-in-bay-state.html | WOMEN PROTEST TAX PLAN; Chain Letters Are Sent by 60,000 in Bay State to Roosevelt. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/traders-want-ban-lifted-on-meat-from-argentina.html | Traders Want Ban Lifted On Meat From Argentina | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-nevernever-land-the-land-of-shvambria.html | A Never-Never Land; THE LAND OF SHVAMBRIA. | True | FRED T. MASRH. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/merchants-fight-tax-plan-city-association-opposes-enactment-at-this.html | MERCHANTS FIGHT TAX PLAN.; City Association Opposes Enactment at This Session. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/review-4-no-title-a-note-on-modern-painting-by-hr-wackrill-with-a.html | Review 4 -- No Title; A NOTE ON MODERN PAINTING. By H.R. Wackrill. With a foreword by Roger Fry. 4 plates, 46 pp. New York: Oxford University Press. $1.50. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/francis-x-melliday.html | FRANCIS X. MELLIDAY. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/cubs-stop-braves-twice-102-31-extend-victory-streak-to-six-games-as.html | CUBS STOP BRAVES TWICE, 10-2, 3-1; Extend Victory Streak to Six Games as Lee Decides Second With Double. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/titulescu-warns-hapsburgs.html | Titulescu Warns Hapsburgs. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/miss-ethel-fricke-engaged.html | Miss Ethel Fricke Engaged. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/fossils-found-in-mine.html | Fossils Found in Mine. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bulgaria-feels-earthquake.html | Bulgaria Feels Earthquake. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/art-cinema-to-pay-more-court-authorizes-corporation-to-give-10-a.html | ART CINEMA TO PAY MORE.; Court Authorizes Corporation to Give $10 a Preferred Share. | True | WILMINGTON, Del., July 13 | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/distribution-costs.html | Distribution Costs. | True | OSCAR LEMPIT | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/philadelphia-sales-up-industries-in-district-operating-moderately.html | PHILADELPHIA SALES UP.; Industries in District Operating Moderately at Steady Pace. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/parker-beats-hess-to-gain-net-final-conquers-college-champion-by-62.html | PARKER BEATS HESS TO GAIN NET FINAL; Conquers College Champion by 6-2, 6-2, 6-3 in Spring Lake Invitation Play. | True | By Allison Danzig. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/would-jail-careless-hunters.html | Would Jail Careless Hunters. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/labor-parley-plans-laid-chilean-foreign-minister-begins-studies-for.html | LABOR PARLEY PLANS LAID.; Chilean Foreign Minister Begins Studies for Pan-American Talks. | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/menagerie-of-800-here-from-orient-chattering-monkeys-most-in.html | MENAGERIE OF 800 HERE FROM ORIENT; Chattering Monkeys Most in Evidence as Collection of Frank Buck Is Unloaded. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/montreals-week.html | MONTREAL'S WEEK. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/and-back-home.html | And Back Home. | True | HUGH SMITH. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/emergency-relief-delay.html | EMERGENCY RELIEF DELAY. | True | From The Boston Globe. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/cavalier-tokens.html | CAVALIER TOKENS. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/john-marshall.html | JOHN MARSHALL. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/thil-outpoints-tunero.html | Thil Outpoints Tunero. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-panorama-of-german-writing-from-1871-to-1931-a-panorama-of-german.html | A Panorama of German Writing From 1871 to 1931; A PANORAMA OF GERMAN LITERATURE FROM 1871 to 1931. By Felix Bertaux. Translated, with bibliographies by John J. Trounstine. 332 pp. New York: Whittlesey House. $2.75. | True | HAROLD STRAUSS. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/elevator-man-76-held-in-arms-raid-four-loaded-pistols-found-in-his.html | ELEVATOR MAN, 76, HELD IN ARMS RAID; Four Loaded Pistols Found in His Apartment After Party Is Broken Up, Police Say. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/close-finishes-provide-thrills-in-mantoloking-yacht-clubs-annual.html | Close Finishes Provide Thrills in Mantoloking Yacht Club's Annual Regatta; DEAD HEAT MARKS BARNEGAT REGATTA | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/federal-milk-law-urged-on-7-states-senators-are-asked-to-support.html | FEDERAL MILK LAW URGED ON 7 STATES; Senators Are Asked to Support AAA Amendments on Interstate Control. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/g-wlsn-thorne-publisher-85-dies-former-editor-of-sunday-call-in.html | G. WISN THORNE, PUBLISHER, 85, DIES; Former Editor of Sunday Call in Newark Made Feature of Departmental News. | True | Work. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/beach-club-plans-programs.html | Beach Club Plans Programs. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/j-e-horsman.html | J. E. HORSMAN. | True | pecial to Ttlg 1 YORK TL'VilS. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/paris-wrapped-in-white-coats-morning-and-evening-are-in-new-shades.html | PARIS WRAPPED IN WHITE; Coats, Morning and Evening, Are in New Shades of White -- Iridescent Moire | True | K.C. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/alien-bill-author-hits-maccormack-dies-of-texas-advocate-of.html | ALIEN BILL AUTHOR HITS MACCORMACK; Dies of Texas, Advocate of Deportations, Assails Commissioner's Opposition. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gowns-for-after-hours-ruffles-and-trains-have-leisurely-charm-some.html | GOWNS FOR AFTER HOURS; Ruffles and Trains Have Leisurely Charm -- Some Models Made for Double Duty | True | By Virginia Pope. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/germans-see-fall-of-soviet-purchases-russias-trade-pact-with-the.html | GERMANS SEE FALL OF SOVIET PURCHASES; Russia's Trade Pact With the United States Is Expected to Hurt Reich Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/haile-sellassie-i-rejects-idea-of-an-italian-sphere-asserts.html | Haile Sellassie I. Rejects Idea of an Italian Sphere; Asserts Granting of Police Powers Would Lead to Annexation -- Reaffirms Nation's Readiness to Defend Itself, if Invaded. | True | By Haile Sellassie I, Emperor of Ethiopia. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/-bronx-botanical-garden-develops-new-day-lily.html | ! Bronx Botanical Garden Develops New Day Lily | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/owensillinois-reports-big-gain-glass-concern-and-subsidiaries-had.html | OWENS-ILLINOIS REPORTS BIG GAIN; Glass Concern and Subsidiaries Had $7,157,767 Net Profit, Equal to $5.96 a Share. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sudan-is-little-affected.html | Sudan Is Little Affected. | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/efforts-of-the-coast-and-geodetic-survey-of-great-benefit-to.html | Efforts of the Coast and Geodetic Survey of Great Benefit to Skippers; U.S. AERIAL SURVEY AID TO YACHTSMEN | True | By Clarence E. Lovejoy. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/still-hope-to-hop-for-stratosphere-stevens-and-others-talk-of-new-a.html | STILL HOPE TO HOP FOR STRATOSPHERE; Stevens and Others Talk of New Attempt This Year, but From a New Base. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/museum-gets-new-film-will-show-3reeler-of-american-wing-on-thursday.html | MUSEUM GETS NEW FILM.; Will Show 3-Reeler of American Wing on Thursday. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/maurice-maeterlinck-tilts-at-science-the-supreme-law-by-maurice.html | Maurice Maeterlinck Tilts at Science; THE SUPREME LAW. By Maurice Maeterlinck. Translated by K.S. Shelvankar. 160 pp. New York: E.P. Dutton & Co. $2. | True | By Waldemar Kaempffert | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/germans-striving-to-improve-steel-arms-link-is-seen-as-kaiser.html | GERMANS STRIVING TO IMPROVE STEEL; Arms Link Is Seen as Kaiser Wilhelm Institute Obtains New Funds for Research. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/tailer-and-driggs-gain-semifinals-in-rockaway-hunting-club-golf.html | Tailer and Driggs Gain Semi-Finals in Rockaway Hunting Club Golf Tourney; DRIGGS ADVANCES IN INVITATION PLAY | True | By Kingsley Childs. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/nyac-nine-bows-120-penn-ac-shells-three-hurlers-as-simons-stars-in.html | N.Y.A.C. NINE BOWS, 12-0.; Penn A.C. Shells Three Hurlers as Simons Stars in Box. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/at-the-spas-white-sulphur-polo-hot-springs.html | AT THE SPAS; White Sulphur Polo -- Hot Springs | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/store-sales-drop-here-active-purchasing-for-fall-starts-in.html | STORE SALES DROP HERE.; Active Purchasing for Fall Starts in Wholesale Apparel Lines. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/emelie-e-lintner-a-bride.html | Emelie E. Lintner a Bride. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/every-mile-per-hour-multiplies-momentum.html | EVERY MILE PER HOUR MULTIPLIES MOMENTUM | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/long-island-clubs-to-resume-cruises-man-ambitious-runs-scheduled.html | LONG ISLAND CLUBS TO RESUME CRUISES; Man Ambitious Runs Scheduled -- Huguenots, North Hempstead in Successful Spins. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/export-publication-aug-1.html | Export Publication Aug. 1. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/16th-child-to-family-on-relief.html | 16th Child to Family on Relief. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/review-7-no-title-englands-helicon-edited-by-hyder-edward-rollins.html | Review 7 -- No Title; ENGLAND'S HELICON. Edited by Hyder Edward Rollins. In two volumes. 228 and 241 pp. Cambridge: Harvard University Press. $3 a volume. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/revival-at-niagara-developments-at-grand-island-adding-to.html | REVIVAL AT NIAGARA; Developments at Grand Island Adding to Accessibility and Beauties of Area | True | By E.j. Lebherz. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/baldwin-acts-warily-with-election-coming-caution-in-britains.html | BALDWIN ACTS WARILY WITH ELECTION COMING; Caution in Britain's Foreign Policy Is Laid to the Government's Hope Of Retaining Power | True | By Frederick T. Birchall. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/to-aid-youth-in-harlem-order-of-elks-prepares-program-to-combat.html | TO AID YOUTH IN HARLEM.; Order of Elks Prepares Program to Combat Delinquency. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/store-advertising-up-23-out-of-40-departments-show-gains-over-last.html | STORE ADVERTISING UP.; 23 Out of 40 Departments Show Gains Over Last Year's Figures. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/outlook-pleases-stores-retailers-revise-sales-expectancy-as-july.html | OUTLOOK PLEASES STORES; Retailers Revise Sales Expectancy as July Starts Off Actively. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sec-rules-on-insurance-form.html | SEC Rules on Insurance Form. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/50-women-to-seek-honors-on-links-fairfieldwestchester-open-to-draw.html | 50 WOMEN TO SEEK HONORS ON LINKS; Fairfield-Westchester Open to Draw Big Field to Wee Burn for Tourney Tomorrow. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/patrolman-hit-by-auto-knocked-down-while-chasing-boy-driver-faces.html | PATROLMAN HIT BY AUTO.; Knocked Down While Chasing Boy -- Driver Faces Assault Charge. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/pay-as-you-go-plan-is-liked-by-kansas-taxes-are-going-down-banks.html | PAY AS YOU GO PLAN IS LIKED BY KANSAS; Taxes Are Going Down, Banks Are Filled and the People Adopt Cash Basis. | True | By Roy Buckingham. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/250-at-yacht-club-dance.html | 250 at Yacht Club Dance. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/neutrals-see-need-to-protect-league-evil-effects-of-permitting-it.html | NEUTRALS SEE NEED TO PROTECT LEAGUE; Evil Effects of Permitting It to Suffer Bad Blow From Italy Are Realized. | True | By Clarence K. Streit. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bolivian-army-bars-politics.html | BOLIVIAN ARMY BARS POLITICS | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/princeton-shows-rare-islamic-art-treasures-lent-by-collectors-for.html | PRINCETON SHOWS RARE ISLAMIC ART; Treasures Lent by Collectors for Summer Seminar Are Open to Public View. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/auto-insurance-cut-rates-on-theft-policies-reduced-a-third-in.html | AUTO INSURANCE CUT.; Rates on Theft Policies Reduced a Third in Chicago Area. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mi-wills-is-wed-to-robert-nester-i-marriage-o-detroit-couplei-takes.html | M*I$$ WILLS IS WED TO ROBERT NESTER; I Marriage o{ Detroit Couplel Takes Place in Church of the Transfiguration. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/miss-jane-h-wyu1e-chooses-attendants-will-have-five-at-her-marriage.html | MISS JANE H. WYu1E CHOOSES ATTENDANTS; Will Have Five at Her Marriage. to John H. Burnett in Shrewsbury Aug. 10. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/4-rare-tapestries-given-to-museum-tournai-hangings-presented-by-mrs.html | 4 RARE TAPESTRIES GIVEN TO MUSEUM; Tournai Hangings Presented by Mrs. Daniel Guggenheim Show Hercules Cycle. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/belgium-to-employ-idle-announces-housing-program-and-centralizing.html | BELGIUM TO EMPLOY IDLE.; Announces Housing Program and Centralizing of Relief. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/williamh-young.html | WILLIAM H. YOUNG. | True | .qpecial tn THx/qiw Yor{K TI,',tIs. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/to-honor-four-men-killed-in-1755-war-state-groups-will-bury-bones.html | TO HONOR FOUR MEN KILLED IN 1755 WAR; State Groups Will Bury Bones of Colonials Killed Fighting the French and Indians. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bath-club-clambake-july-26.html | Bath Club Clambake July 26. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bars-switching-grants-icc-orders-roads-to-stop-payments-to-shipping.html | BARS SWITCHING GRANTS.; I.C.C. Orders Roads to Stop Payments to Shipping Firms. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/jacksonlove.html | JacksonLove!!. | True | Sl3ecia! to THE NEW YORK TMEg. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/new-course-at-florida-the-university-devises-a-general-program-for.html | NEW COURSE AT FLORIDA; The University Devises A General Program For All Students | True | By Jno. J. Tigert, President University of Florida. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/deal-for-brass-company.html | Deal for Brass Company. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/hanna-issue-planned-sec-gets-data-on-137620-shares-to-replace-other.html | HANNA ISSUE PLANNED.; SEC Gets Data on 137,620 Shares to Replace Other Stock. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/whispers.html | Whispers | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-nation.html | THE NATION | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/soldier-of-fortune-redshirts-of-destiny-by-eugene-cunningham-243-pp.html | Soldier of Fortune; REDSHIRTS OF DESTINY. By Eugene Cunningham. 243 pp. New York: Empire Books Publishers. $2. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/cleanbeach-list-for-bathers-out-health-department-finds-no.html | CLEAN-BEACH LIST FOR BATHERS OUT; Health Department Finds No Pollution at Coney Island or Rockaway Resorts. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/farm-exercises-68yearold-harvester-reported-cheerful-in-adversity.html | FARM EXERCISES; 68-Year-Old Harvester Reported Cheerful in Adversity. | True | MARY ANDERSON SANBORN | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/softcoal-leaders-see-firm-control-expect-congress-to-act-because.html | SOFT-COAL LEADERS SEE FIRM CONTROL; Expect Congress to Act Because End of NRA Has Brought Fear of Old Abuses. | True | By W.t. Martin. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/2-unemployed-alumni-start-oddjob-boom-at-milwaukee-they-are-swamped.html | 2 UNEMPLOYED ALUMNI START ODD-JOB BOOM; At Milwaukee They Are Swamped by Tasks Ranging From Baby Care to Dog Walking | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/labor-shortage-in-ithaca-flood-cleanup-and-repair-take-up-slack-on.html | LABOR SHORTAGE IN ITHACA; Flood Clean-Up and Repair Take Up Slack on Relief Rolls. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dollars-outboard-hits-barge-on-seine-us-driver-escapes-injury-in.html | DOLLAR'S OUTBOARD HITS BARGE ON SEINE; U.S. Driver Escapes Injury in Crash During Race -- Dupuy's Craft Overturns. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/minnesota-to-stage-pageants.html | MINNESOTA TO STAGE PAGEANTS | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/australian-bullet-plant-makes-lipstick-cases.html | Australian Bullet Plant Makes Lipstick Cases | True | Special Correspondence. THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/barthnmnmaxon.html | BarthnmnMaxon. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sitgreaves-dies-of-hurts-auto-crash-is-fatal-to-pennsylvania.html | SITGREAVES DIES OF HURTS; Auto Crash Is Fatal to Pennsylvania Knights Templar Head, | True | Special to THE NEW YORK TIMF.. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/asheville-fishes.html | ASHEVILLE FISHES | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/unlicensed-plane-legal-minnesota-judge-so-holds-for-intrastate.html | UNLICENSED PLANE LEGAL; Minnesota Judge So Holds For Intrastate Flying -- States' Rights Up | True | By Ernest Jones. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/berlin-stocks-weak-in-a-dull-market-all-important-issues-slightly.html | BERLIN STOCKS WEAK IN A DULL MARKET; All Important Issues Slightly Lower or Stagnant -- Silver Declines in London. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/nina-a-baugh-wed-ceremony-for-her-and-v-petrov-gopcevlc-at.html | NINA A. BAUGH WED.; Ceremony for Her and V. Petrov Gopcevlc at Jamestown, R, I. | True | Specla! to Taz l'Js YORK TzzS. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/miss-pickford-producer.html | MISS PICKFORD, PRODUCER | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/estimate-of-new-tax-plans-effect.html | Estimate of New Tax Plan's Effect | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/i-the-good-life-understanding-yourself-the-mental-hygiene-of.html | I The Good Life; UNDERSTANDING YOURSELF: The Mental Hygiene of Personality. By Ernest R. Groves. 278 pp. New York: Greenberg Publisher. $2.50. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/left-10000-to-rutgers-henry-k-davis-bequeathed-sum-to-student-loan.html | LEFT $10,000 TO RUTGERS.; Henry K. Davis Bequeathed Sum to Student Loan Fund. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/king-george-views-crack-army-units-modern-mechanized-force-of-9000.html | KING GEORGE VIEWS CRACK ARMY UNITS; Modern, Mechanized Force of 9,000 Represents Every Branch of Service. | True | By Frederick T. Birchall. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/huberbrooks.html | Huber--Brooks. | True | pecial to TH Io,gw Yon: TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/e-t-mklqi6ht-dies-former-banker-66j-end-comes-four-days-after-his.html | E. T. M'Klqi6HT DIES,] FORMER BANKER, 66J; End Comes Four Days After His Pardon From Prison Colony at Norfolk, Mass. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/paris-peacemaking-and-opinion-policies-and-opinions-at-paris-1919.html | Paris Peacemaking and Opinion; POLICIES AND OPINIONS AT PARIS, 1919. By George Bernard Noble. 465 pp. New York: The Macmillan Company. $3.50. | True | By Compton Pakenham | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-warning-to-japan.html | A WARNING TO JAPAN | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/jacob-schnadig-a-leader-in-the-upholstered-furniture-industry.html | JACOB SCHNADIG.; A Leader in the Upholstered Furniture Industry, | True | Sueeial {o TRE ",*l,.v YORK TIME. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mose-kelsch-star-of-gridiron-killed-automobile-crash-is-fatal-to.html | MOSE KELSCH, STAR OF GRIDIRON, KILLED; Automobile Crash Is Fatal to Noted Pittsburgh 'Pro' Place-Kicker. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/goodwin-sinks-ace-at-5th-goes-on-to-win-cup-golf-spurred-by-hole-in.html | Goodwin Sinks Ace at 5th, Goes On to Win Cup Golf; Spurred by Hole in One, Winged Foot Star Posts a 69 for 222 Total in the Sweetser Trophy Event -- Mayo Cards 223 at Rye. | True | By Lincoln A. Werden. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/despite-rumors-the-president-keeps-fit-his-daily-swims-and-massage.html | DESPITE RUMORS, THE PRESIDENT KEEPS FIT; His Daily Swims and Massage Are a Ritual That He Never Neglects | True | By Charles W.b. Hurd. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/78169-flood-gifts-reported-in-capital-grayson-estimates-350000-is.html | $78,169 FLOOD GIFTS REPORTED IN CAPITAL; Grayson Estimates $350,000 Is Needed -- Brooklyn Group Sends $25 to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/girl-scouts-greet-their-world-chiefs-lord-and-lady-badenpowell.html | GIRL SCOUTS GREET THEIR WORLD CHIEFS; Lord and Lady Baden-Powell Welcomed by 1,500 Campers at Westchester Centre. | True | From a Staff Correspondent. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-skating-party-at-east-hampton-many-members-of-the-summer-colony.html | A SKATING PARTY AT EAST HAMPTON; Many Members of the Summer Colony Hosts at Maidstone Club Supper. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/insect-bite-kills-a-man-who-escaped-mine-death.html | Insect Bite Kills a Man Who Escaped Mine Death | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/property-rights.html | Property Rights. | True | HENRY WARE ALLEN | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dr-otto-hensel-i-i-new-york-physician-stricken-at-his-summer-home.html | DR. OTTO HENSEL.; I I New York Physician Stricken at His Summer Home, | True | specta] to TE N'w YORK TES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/folk-dances-of-24-races-outdoor-and-indoor-performances-fixed-for.html | FOLK DANCES OF 24 RACES; Outdoor and Indoor Performances Fixed For London's International Festival | True | By Sarah Gertrude Knott. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/credit-situation-found-improving-national-association-predicts.html | CREDIT SITUATION FOUND IMPROVING; National Association Predicts Increase in Collections During Coming Fall. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/how-lawmakers-end-sessions-in-france-the-hat-plays-a-significant.html | HOW LAWMAKERS END SESSIONS In France the Hat Plays A Significant Role | True | By Diana Rice | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/tired-congress-irked-by-wealthtax-bill-president-has-worn-out.html | TIRED CONGRESS IRKED BY WEALTH-TAX BILL; President Has Worn Out Legislators, Not Himself, in Tangle for Which His Message Is Blamed | True | By Arthur Krock. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-heritage-of-faith-heritage-by-jesse-m-joseph-foreword-by-john-uri.html | A Heritage of Faith; HERITAGE. By Jesse M. Joseph. Foreword by John Uri Lloyd. Illustrated by Nelson Rohsheim. 279 pp. Cincinnati: Privately Printed. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/brazilian-reds-lose-all-headquarters-police-close-offices-for-6.html | BRAZILIAN REDS LOSE ALL HEADQUARTERS; Police Close Offices for 6 Months Following Friday's Decree by President Vargas. | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/child-to-mrs-tj-green.html | Child to Mrs. T.J. Green. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/meighans-condition-favorable.html | Meighan's Condition Favorable. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/texas-group-may-enlist-fort-worth-negroes-consider-going-to.html | TEXAS GROUP MAY ENLIST.; Fort Worth Negroes Consider Going to Ethiopia, 'Native Land.' | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/seek-apple-outlet-in-germany.html | Seek Apple Outlet in Germany. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/big-business-done-in-honey.html | BIG BUSINESS DONE IN HONEY | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/shaffer-to-address-sales-club.html | Shaffer to Address Sales Club. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/socialist-break-is-held-needless-inquiry-board-reports-that.html | SOCIALIST BREAK IS HELD NEEDLESS; Inquiry Board Reports That Differences Are Not Grave Enough for Crisis. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/new-deal-and-constitution.html | NEW DEAL AND CONSTITUTION. | True | By Patrick J. Hurley, Former Secretary of War, In Remarks To Illinois Republicans At A Gathering In Chicago. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/re-mebel-wins-divorce-brooklyn-lawyer-who-called-wife-radical-gets.html | R.E. MEBEL WINS DIVORCE.; Brooklyn Lawyer Who Called Wife Radical, Gets Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/continuing-the-work-of-appeasement.html | CONTINUING THE WORK OF APPEASEMENT" | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/marchers-demand-increase-in-relief-15000-workers-and-idle-join-in.html | MARCHERS DEMAND INCREASE IN RELIEF; 15,000 Workers and Idle Join in Call for 25% Rise and Union Pay on Jobs. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/more-rain-in-bath-area-flood-waters-for-third-time-run-in.html | MORE RAIN IN BATH AREA.; Flood Waters for Third Time Run in Hammondsport Streets. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gallant-mac-first-at-suffolk-downs-vanderbilt-entry-runs-one-two.html | GALLANT MAC FIRST AT SUFFOLK DOWNS; Vanderbilt Entry Runs One, Two, With Identify Second, in Massasoit Handicap. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/john-d-kearney.html | JOHN d. KEARNEY. | True | eril 1o TR ' YnRK TIMC. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/advisory-group-appointed.html | ADVISORY GROUP APPOINTED | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/to-mark-anniversary-of-woodbury-church-special-service-to-be-held.html | TO MARK ANNIVERSARY OF WOODBURY CHURCH; Special Service to Be Held in Connecticut's First Episcopal Edifice. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/italians-in-africa-suffer-122-heat-soldiers-held-up-at-congested.html | ITALIANS IN AFRICA SUFFER 122 HEAT; Soldiers Held Up at Congested Port Get Only Two Pints of Water a Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/air-defense-is-widened-great-britain-like-united-states-expands.html | AIR DEFENSE IS WIDENED; Great Britain, Like United States, Expands Guard Of Her Coasts | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/lake-george-plans.html | LAKE GEORGE PLANS | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/machold-heads-upstate-utility.html | Machold Heads Up-State Utility. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/caterpillars.html | Caterpillars. | True | HAVILAH M. SMITH | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/housewares-show-active-record-for-attendance-shattered-as-2200.html | HOUSEWARES SHOW ACTIVE; Record for Attendance Shattered as 2,200 Buyers Register Here. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/delisting-in-chicago-thirtyseven-issues-to-be-dropped-after-trading.html | DELISTING IN CHICAGO.; Thirty-seven Issues to Be Dropped After Trading Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/catholics-go-to-shrine-group-of-37-laymen-sail-on-georgic-for.html | CATHOLICS GO TO SHRINE.; Group of 37 Laymen Sail on Georgic for Toulouse, France. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/midsummer-art-show-work-of-40-artists-to-be-seen-at-buck-hill-falls.html | MIDSUMMER ART SHOW.; Work of 40 Artists to Be Seen at Buck Hill Falls Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/new-england-sales-off-volume-in-june-shows-17-decline-compared-with.html | NEW ENGLAND SALES OFF.; Volume in June Shows 1.7% Decline Compared With May Figures. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/reshevsky-takes-undisputed-lead-new-yorker-defeats-wood-in-28-moves.html | RESHEVSKY TAKES UNDISPUTED LEAD; New Yorker Defeats Wood in 28 Moves in British Chess Federation Tournament. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/reich-mark-deals-will-be-outlawed-action-to-stop-compensation.html | REICH MARK DEALS WILL BE OUTLAWED; Action to Stop 'Compensation' Purchases Has Been Taken by at Least 3 Countries. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/hot-weather-fund-opens-charity-society-starts-drive-for-relief-of.html | HOT WEATHER FUND OPENS; Charity Society Starts Drive for Relief of Needy. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/girl-saves-companion-as-sailboat-is-upset-jane-johnston-of-new-york.html | GIRL SAVES COMPANION AS SAILBOAT IS UPSET; Jane Johnston of New York Rescues George W. Hill Jr. in Lake Ontario Mishap. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-new-fable-of-the-trees.html | A NEW FABLE OF THE TREES. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dr-t-g-turcot.html | DR. T, G. TURCOT. | True | .clpecial l0 THE NExt' YORK TI,[E. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/ethiopia-princess-sees-a-world-war-predicts-strife-between-black.html | ETHIOPIA PRINCESS SEES A WORLD WAR; Predicts Strife Between Black and White Races as Sequel to Conflict With Italy. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/parties-mark-day-at-southampton-prince-and-princess-irbainkhan.html | PARTIES MARK DAY AT SOUTHAMPTON; Prince and Princess Irbain-Khan Kaplanoff Honor the W.R. Tuckermans. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-week-in-science-solid-gas-and-other-fuels-significance-of-the.html | THE WEEK IN SCIENCE: SOLID GAS AND OTHER FUELS; Significance of the Process of Solidifying Gasoline Evolved by Dr. Prussin -- Years of Research at Last Bear Fruit | True | By William L. Laurence. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/opera-as-theatre-problems-of-conviction-and-illusion-in-staging-of.html | OPERA AS THEATRE; Problems of Conviction and Illusion in Staging of Music Drama | True | By Olin Downes. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/thomas-j-brogan-sr.html | THOMAS J. BROGAN SR, | True | Special to Tlrs NEW YORE TLES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-blot-on-civilization.html | A BLOT ON CIVILIZATION. | True | From The Ottawa Journal. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-american-navys-fighting-power-is-the-navy-ready-by-f-russell.html | The American Navy's Fighting Power; IS THE NAVY READY! By F. Russell Bichowsky. Illustrated. 353 pp. New York: The Vanguard Press. $3. | True | By R.l. Duffus | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/rival-democrats-oust-each-other-post-group-in-knickerbocker-club.html | RIVAL DEMOCRATS 'OUST' EACH OTHER; Post Group in Knickerbocker Club Charges Foes Do Not Represent Organization. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/moscow-softpedals-world-revolt-the-bolsheviki-still-believe-in-it.html | MOSCOW SOFT-PEDALS 'WORLD REVOLT'; The Bolsheviki Still Believe in It, but No Longer Do They Predict That It Will Come at Any Given Time | True | By Walter Duranty | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/love-and-copy-heart-appeal-by-maysie-greig-300-pp-new-york.html | Love and Copy; HEART APPEAL. By Maysie Greig. 300 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-hoover-war-library-is-still-growing-founded-by-the-expresident.html | THE HOOVER WAR LIBRARY IS STILL GROWING; Founded by the Ex-President While Serving as Relief Director in Europe, It Contains a Unique Record of the Great Conflict | True | By Dorothy Stephenson | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/edison-offices-picketed-brooklyn-crowd-chants-demand-for.html | EDISON OFFICES PICKETED.; Brooklyn Crowd Chants Demand for Reinstatement of 6 Employes. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/busy-industrial-buyers-forego-july-vacations.html | Busy Industrial Buyers Forego July Vacations | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mexicos-policy-political-motives-found-in-churchstate-fight.html | MEXICO'S POLICY; Political Motives Found In Church-State Fight | True | R.H.M | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/foreign-exchanges-rise-against-dollar-goldbloc-currencies-and-pound.html | FOREIGN EXCHANGES RISE AGAINST DOLLAR; Gold-Bloc Currencies and Pound Advance -- More Silver Coming Here From London. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/west-coast-reds-assailed-by-ryan-president-of-longshoremen-links.html | WEST COAST REDS ASSAILED BY RYAN; President of Longshoremen Links Bridges to 'Brain Trust' of Communists There. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/40000-for-alienation-widow-of-major-macdonnell-wins-award-from.html | $40,000 FOR ALIENATION.; Widow of Major MacDonnell Wins Award From Woman at Reno. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/rumson-conquers-army-triumphs-129-as-balding-and-williams-lead-polo.html | RUMSON CONQUERS ARMY.; Triumphs, 12-9, as Balding and Williams Lead Polo Attack. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/protest-twojob-ruling-western-union-officials-appeal-to-fcc-to-keep.html | PROTEST TWO-JOB RULING.; Western Union Officials Appeal to FCC to Keep Directorates. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/review-8-no-title-a-connotary-definitions-not-found-in-dictionaries.html | Review 8 -- No Title; A CONNOTARY. Definitions Not Found in Dictionaries. Collected from the Sayings of the Wise and Otherwise. By John Garland Pollard. 118 pp. New York: Thomas Y. Crowell Company. Third Edition, Revised and Enlarged. $1. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/trade-gains-in-south-districts-reports-on-crop-conditions-vary-some.html | TRADE GAINS IN SOUTH.; District's Reports on Crop Conditions Vary, Some Areas Being Very Dry. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mrs-josephine-gedney.html | MRS. JOSEPHINE. GEDNEY, | True | Special to THE NE YORK TIME. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/clears-alaska-colony-osborn-says-he-found-nothing-wrong-to-see.html | CLEARS ALASKA COLONY.; Osborn Says He Found 'Nothing Wrong' -- To See President. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/textile-worries-stir-new-england-woolen-firms-deny-ability-to-meet.html | TEXTILE WORRIES STIR NEW ENGLAND; Woolen Firms Deny Ability to Meet Union's Demand for Wage Equalization. | True | By F. Lauriston Bullard. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-rev-herbert-bell.html | THE REV. HERBERT BELL. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-famous-old-castle-taken-over-by-nazis.html | A FAMOUS OLD CASTLE TAKEN OVER BY NAZIS | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/walter-btnett-attorney-is-dead-former-californian-organized-western.html | WALTER BTNETT, ATTORNEY, IS DEAD; Former Californian Organized Western Pacific Railroad and Traction Systems. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/randall-j-hurff.html | RANDALL J. HURFF. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/4500-move-at-peekskill-two-regiments-leave-camp-today-the-107th-to.html | 4,500 MOVE AT PEEKSKILL; Two Regiments Leave Camp Today -- The 107th to Arrive. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/faultless-performance-enables-double-entry-to-annex-trophy-for.html | Faultless Performance Enables Double Entry to Annex Trophy for Hunters; DOUBLE ENTRY TOPS FIELD AGAIN AT RYE | True | By Henry R. Ilsley. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/corn-crop-estimates-off-governments-latest-wheat-figures-are.html | CORN CROP ESTIMATES OFF.; Government's Latest Wheat Figures Are Considered Too High. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/in-darkish-africa.html | IN DARKISH AFRICA | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/just-what-is-modern-scrutinizing-the-career-of-the-museum-of-modern.html | JUST WHAT IS 'MODERN'?; Scrutinizing the Career of the Museum of Modern Art in Quest of an Answer | True | By Elisabeth Luther Cary. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/son-to-the-en-judds.html | Son to the E.N. Judds. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/40-days-of-rain-or-shine-to-be-forecast-tomorrow.html | 40 Days of Rain or Shine To Be Forecast Tomorrow | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/ten-counties-affected-new-york-flood-area-comprises-about-7000.html | TEN COUNTIES AFFECTED.; New York Flood Area Comprises About 7,000 Square Miles. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/cards-to-mark-1934-victory.html | Cards to Mark 1934 Victory. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/saved-from-burning-car-general-keehn-of-illinois-guard-hurt-in.html | SAVED FROM BURNING CAR.; General Keehn of Illinois Guard Hurt in South Dakota. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/more-new-deal-laws-to-have-legal-test-hotweather-work-of-congress.html | MORE NEW DEAL LAWS TO HAVE LEGAL TEST; Hot-Weather Work of Congress Will Increase Cold-Weather Labors of the Supreme Court | True | By Dean Dinwoodey, Editor United States Law Week. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/foreign-exchange-saturday-july-13-1935.html | FOREIGN EXCHANGE; Saturday, July 13, 1935. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/visiting-the-great-italian-exhibition-in-paris.html | VISITING THE GREAT ITALIAN EXHIBITION IN PARIS | True | By Jacques Mauny. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/historic-spots-in-michigan-opened-to-planes-by-its-system-of.html | HISTORIC SPOTS IN MICHIGAN OPENED TO PLANES BY ITS SYSTEM OF AIRPORTS | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/larchmont-scene-of-yachting-ball-the-37th-regatta-week-opens-with.html | LARCHMONT SCENE OF YACHTING BALL; The 37th Regatta Week Opens With Flag Officers' Event at Club. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/pearce-defeats-miller-champion-wins-3mile-race-but-us-sculler.html | PEARCE DEFEATS MILLER.; Champion Wins 3-Mile Race, but U.S. Sculler Scores at a Mile. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/boondogglers-active-here.html | BOONDOGGLERS ACTIVE HERE | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/city-power-plan-assailed.html | City Power Plan Assailed. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/auto-kills-boy-of-4-playing-before-home-youngster-5-receives-head.html | AUTO KILLS BOY OF 4 PLAYING BEFORE HOME; Youngster, 5, Receives Head Injuries When Hit by a Truck -- Woman, 65, Dies. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/miss-schneider-engagb9-to-bd-daughter-of-mrs-f-d-schneider-of.html | MISS SCHNEIDER ENGAGB9 TO /BD; Daughter of Mrs. F. D. Schneider of Cleveland Affianced to Morris B. Storer. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/chanticleer-rebuked.html | Chanticleer Rebuked. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dr-clarence-j-dalton-specialist-in-nerve-diseases-is-victim-of.html | DR. CLARENCE J. D'ALTON.; Specialist in Nerve Diseases Is Victim of Breakdown, | True | Special to THE NgW YonK TIES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/rutherfurd-sets-outboard-mark-in-fivemile-event-at-cape-may-port.html | Rutherfurd Sets Outboard Mark In Five-Mile Event at Cape May; Port Washington Pilot Takes Free-for-All in 4:47 1/5 to Break Record for the Course -- Miss Tyson Captures Midget Race, While Her Brother Tommy Wins Twice. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/jersey-sales-tax-driving-out-trade-merchants-report-buyers-on.html | JERSEY SALES TAX DRIVING OUT TRADE; Merchants Report Buyers on Border Go to Other States to Evade the Levy. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/to-honor-greek-leader-committee-will-greet-expremier-papanastasiou.html | TO HONOR GREEK LEADER.; Committee Will Greet Ex-Premier Papanastasiou Here Tuesday. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mrs-du-pont-flies-to-a-glider-record-wins-womens-duel-at-elmira.html | MRS. DU PONT FLIES TO A GLIDER RECORD; Wins Women's Duel at Elmira From Mrs. Holderman, Staying Up 5 Hours 31 Minutes. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/allmetal-tubes-feature-new-sets-sentry-box-is-calibrated-tuner.html | ALL-METAL TUBES FEATURE NEW SETS; "SENTRY BOX" IS CALIBRATED TUNER | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/troth-announced-of-barbara-fort-east-orange-girl-engaged-to-alfred.html | TROTH ANNOUNCED OF BARBARA FORT; East Orange Girl Engaged to Alfred R. Crawford of This City and Germantown. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/statendam-here-late-holland-america-liner-is-delayed-by-rough.html | STATENDAM HERE LATE.; Holland America Liner Is Delayed by Rough Weather and Fog. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/central-city-variety-central-city-variety.html | CENTRAL CITY VARIETY; CENTRAL CITY VARIETY | True | GEORGE F. GERLING | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/interest-in-russia-is-found-soaring-study-of-the-language-is-up-50.html | INTEREST IN RUSSIA IS FOUND SOARING; Study of the Language Is Up 50% in Four Years in This Country, Professor Says. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/paralysis-grows-in-virginia.html | Paralysis Grows in Virginia. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/samuel-h-elrod.html | SAMUEL H. ELROD. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/hills-call-the-adirondacks-see-new-throngs.html | HILLS CALL; The Adirondacks See New Throngs | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/two-capitals-of-glamour-lure-americans-in-washington-and-los.html | TWO CAPITALS OF GLAMOUR LURE AMERICANS; In Washington and Los Angeles 'Showmanship' Is the Thing, and Those Who Cannot Be Stars Still Seek Places in the Cast | True | By Duncan Aikman | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/june-consumption-of-cotton-increased-both-bails-and-linters-were.html | JUNE CONSUMPTION OF COTTON INCREASED; Both Bails and Linters Were Higher Than Year Ago, but Under May. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/recovery-program-condemned.html | RECOVERY PROGRAM CONDEMNED. | True | By Dr. Neil Carothers, Professor of Economics At Lehigh University, Addressing A Mass Meeting In the Virginia University'S Amphitheatre. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/tigers-still-picked-to-capture-pennant-quoted-at-4-to-5-by-doyle-in.html | TIGERS STILL PICKED TO CAPTURE PENNANT; Quoted at 4 to 5 by Doyle in Midsummer List -- Price of Yanks Is Now 7 to 5. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/in-new-york-galleries.html | IN NEW YORK GALLERIES | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dry-goods-jobbers-place-heavy-orders-buying-active-in-market-here.html | DRY GOODS JOBBERS PLACE HEAVY ORDERS; Buying Active in Market Here on Wide Variety of Products for Sales and Fall Needs. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/royal-masquerade-the-uncrowned-king-by-baroness-orczy-262-pp-new.html | Royal Masquerade; THE UNCROWNED KING. By Baroness Orczy. 262 pp, New York: G.P. Putnam's Sons. $2. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/two-shows-3000-miles-apart-amateur-craze-not-likely-to-spread-to.html | TWO SHOWS 3,000 MILES APART; Amateur 'Craze' Not Likely to Spread to England, Says Briton -He Admires American Comics and Marvels at Precision | True | By Orrin E. Dunlap Jr. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/in-classroom-and-on-campus-college-students-now-competing-with.html | IN CLASSROOM AND ON CAMPUS; College Students Now Competing With Professional Actors in Staging Plays at the Summer Theatres | True | By Eunice Barnard. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/stones-thrown-at-trains-westchester-police-seeking-boys-who-imperil.html | STONES THROWN AT TRAINS; Westchester Police Seeking Boys Who Imperil Commuters. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/at-the-flying-u-trouble-rides-the-wind-by-bm-bower-300-pp-boston.html | At the Flying U; TROUBLE RIDES THE WIND. By B.M. Bower. 300 pp. Boston: Little, Brown & Co. $2. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/nellie-mayson-wed-to-irvine-warburton-bridegroom-was-auamerica.html | NELLIE MAYSON WED TO IRVINE WARBURTON; Bridegroom Was AU-America Quarterback at University of Southern California. | True | Special to THE IEW YORK TIMS. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/aiding-patriotism-certificate-of-citizenship-for-new-voter.html | AIDING PATRIOTISM; Certificate of Citizenship for New Voter Recommended | True | HARRY C. JAMES | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/wheat-depressed-by-crop-reports-conditions-in-southwest-and.html | WHEAT DEPRESSED BY CROP REPORTS; Conditions in Southwest and Northwest More Favorable for the Grain. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/coast-guard-saves-4-when-boat-capsizes-philadelphians-are-rescued.html | COAST GUARD SAVES 4 WHEN BOAT CAPSIZES; Philadelphians Are Rescued Off Cape May -- Body of Boy Is Recovered at Rochaway. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bank-earnings-here-in-last-year-put-at-14-despite-cheap-money-and.html | Bank Earnings Here in Last Year Put at 14% Despite Cheap Money and Investment Lag | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/stratosphere-rocket-soviet-engineer-expects-it-will-reach-an.html | STRATOSPHERE ROCKET.; Soviet Engineer Expects It Will Reach an Altitude of 40 Miles. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/on-the-iddy-biddy-kiddie-revue.html | ON 'THE IDDY BIDDY KIDDIE REVUE' | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gain-in-phones-in-half-year.html | Gain in Phones in Half Year. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/city-reservoirs-filled-by-upstate-torrents.html | City Reservoirs Filled By Up-State Torrents | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-muzzled-press-serves-the-nazi-state-german-newspapers-always.html | A MUZZLED PRESS SERVES THE NAZI STATE; German Newspapers, Always Docile, Are Now Only Organs Of Propaganda | True | By Otto D. Tolischus | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/briton-warns-italy-on-reaction-to-war-samuel-assails-dictators-for.html | BRITON WARNS ITALY ON REACTION TO WAR; Samuel Assails Dictators for Involving Nations in Strife -Hull's Attitude Endorsed. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dr-f-e-wilson-dead-in-brooklyn-former-president-of-board-of.html | DR. F. E. WILSON DEAD IN BROOKLYN; Former President of Board of Bushwick Hospital Had Served in Congress. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mrs-p-a-zook-to-be-wed.html | Mrs. P. A. Zook to Be Wed. | True | Soe-ia! to THE :gxv YORK TIM;.. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/tumacacori-excavations.html | TUMACACORI EXCAVATIONS. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/summer-school-for-indians.html | Summer School for Indians. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gain-in-san-francisco-wholesale-and-retail-purchasing-higher-large.html | GAIN IN SAN FRANCISCO.; Wholesale and Retail Purchasing Higher -- Large Citrus Crop. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/hawaii-drafts-rules-for-war-emergency-military-and-civilian.html | HAWAII DRAFTS RULES FOR WAR EMERGENCY; Military and Civilian Activities Will Be Coordinated if the Islands Are Blockaded. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/report-plan-to-get-hoover-delegates-republicans-in-capital-hear.html | REPORT PLAN TO GET HOOVER DELEGATES; Republicans in Capital Hear That Group in Ohio Aims at a 'Stalking-Horse' Candidate. | True | By Charles R. Michael. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/review-5-no-title-china-magnificent-a-history-of-five-thousand.html | Review 5 -- No Title; CHINA MAGNIFICENT. A History of Five Thousand Years of Chinese Art. By Dagny Carter. Copiously Illustrated. 225 pp. New York: A John Day Book -- Reynal & Hitchcock. $4. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/filipinos-leaders-put-politics-first-would-delay-economic-talks.html | FILIPINOS' LEADERS PUT POLITICS FIRST; Would Delay Economic Talks Until After Government Is Transferred. | True | By Robert Aura Smith. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/state-income-tax-aids-city.html | State Income Tax Aids City. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/peering-into-the-future.html | PEERING INTO THE FUTURE | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/defending-british-recovery.html | DEFENDING BRITISH RECOVERY. | True | By Stanley Baldwin, Prime Minister, In Replying To A Motion of Censure Made By the Opposition. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/earmarked-for-dublin.html | EARMARKED FOR DUBLIN | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/india-pushes-lac-research.html | INDIA PUSHES LAC RESEARCH | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/fail-to-pick-lehigh-captain.html | Fail to Pick Lehigh Captain. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mrs-james-troy.html | MRS. JAMES TROY. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bird-bites-fisherman-victim-has-scratches-to-support-story-heron.html | BIRD BITES FISHERMAN.; Victim Has Scratches to Support Story Heron Attacked Him. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/german-artistic-census-is-begun-by-50-experts.html | German Artistic Census Is Begun by 50 Experts | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/old-film-dramas-see-light-again-museum-sets-out-to-collect-movies.html | OLD FILM DRAMAS SEE LIGHT AGAIN; Museum Sets Out to Collect Movies From Earliest Time to the Present. | True | By Milton Bracker. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dorothy-foote-betrothed.html | Dorothy Foote Betrothed. | True | Special to THE NEW YORK TIDIES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/freedom-in-the-schools-an-educator-holds-that-the-stand-taken-by.html | FREEDOM IN THE SCHOOLS; An Educator Holds That the Stand Taken By the N.E.A. May Prove to Be Epochal | True | By William H. Kilpatrick, Professor of Education Teachers College, Columbia University. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-artist-in-moscow.html | THE ARTIST IN MOSCOW | True | DHIMA. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bridge-and-tube-traffic-increases-4-12-per-cent.html | Bridge and Tube Traffic Increases 4 1/2 Per Cent | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/clash-on-new-deal-winds-up-institute-stayton-says-roosevelt-in.html | CLASH ON NEW DEAL WINDS UP INSTITUTE; Stayton Says Roosevelt, in Seeking Power, Ignores Warning of Jefferson. | True | By Winifred Mallon. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/hollywood-turns-a-few-new-leaves.html | HOLLYWOOD TURNS A FEW NEW LEAVES | True | By Douglas W. Churchill. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/food-along-the-highroad-the-exploring-motorist-keeping-a-weather.html | FOOD ALONG THE HIGHROAD; The Exploring Motorist, Keeping a Weather Eye Open, Often Finds Fare That Characterizes the Towns Through Which He Passes. | True | By Dorothy Beaver | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/our-trade-responsibility.html | OUR TRADE RESPONSIBILITY. | True | From The Cincinnati Enquirer. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/radio-and-the-moon-satellites-effect-on-waves-to-be-measured-during.html | RADIO AND THE MOON.; Satellite's Effect on Waves to Be Measured During Eclipse. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/girls-title-annexed-by-miss-kilmartin-victor-defeats-miss-bernhard.html | GIRLS' TITLE ANNEXED BY MISS KILMARTIN; Victor Defeats Miss Bernhard by 6-1, 6-1 in Eastern Sectional Final. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sec-extends-time-to-register-bonds-loans-secured-by-property-not-in.html | SEC EXTENDS TIME TO REGISTER BONDS; Loans Secured by Property Not in Possession of Original Borrower Get Until Nov. 5. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/utility-wins-fight-on-manhole-rent-appellate-court-rules-city-has.html | UTILITY WINS FIGHT ON MANHOLE RENT; Appellate Court Rules City Has No Right to Charge for Placing of Transformers. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/finns-peace-rally-attacked.html | Finns' Peace Rally Attacked. | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/anna-bucher-bride-of-army-officer-she-and-bridegroom-lieut-4-w.html | ANNA BUCHER BRIDE OF ARMY OFFICER; She and Bridegroom, Lieut. ,4. W. Watson, Pass Under an Arch of Sabres. | True | Ipecial to TH NEW YORK Tlrgg. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/woolstonlohr.html | WoolstonLohr. | True | pedal to 'uH NEW YOK TI:S. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/richmond-regatta-listed-14-events-are-on-program-at-virginia-boat.html | RICHMOND REGATTA LISTED; 14 Events Are on Program at Virginia Boat Club Sept. 1. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/out-of-town.html | OUT OF TOWN | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/father-assails-federal-men.html | Father Assails Federal Men. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/paris-peace-parleys-joined-by-us-envoy-laval-consults-straus-and.html | PARIS PEACE PARLEYS JOINED BY U.S. ENVOY; Laval Consults Straus and Briton on Ethiopia -- Hull on Holiday, but Is Ready to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/french-list-big-deficit-tax-collections-for-first-6-months-of-1935.html | FRENCH LIST BIG DEFICIT.; Tax Collections for First 6 Months of 1935 Far Below Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/professor-writes-music-for-three-shows-safford-of-williams-realizes.html | Professor Writes Music for Three Shows; Safford of Williams Realizes Ambition | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/motorcycle-racer-dies-of-hurts.html | Motorcycle Racer Dies of Hurts. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/labor-auditorium-honors-london.html | Labor Auditorium Honors London. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/berkshires-lenox-flower-show-opens-this-week.html | BERKSHIRES; Lenox Flower Show Opens This Week | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/halsteds-boat-victor-chuckle-ii-leads-star-class-fleet-at.html | HALSTED'S BOAT VICTOR.; Chuckle II Leads Star Class Fleet at Westhampton. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/organize-to-aid-mellen-young-republicans-form-group-to-reelect.html | ORGANIZE TO AID MELLEN.; Young Republicans Form Group to Re-elect County Leader. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/increased-travel-urged-closer-ties-among-the-peoples-of-south.html | INCREASED TRAVEL URGED.; Closer Ties Among the Peoples of South America Is Objective. | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/byrd-aided-two-seamen-sent-personal-plea-to-expedition-to-pay.html | BYRD AIDED TWO SEAMEN.; Sent Personal Plea to Expedition to Pay Passage Home. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/topsyturvy.html | Topsy-Turvy. | True | CHARLES HOOPER | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/britain-harks-to-the-prince-as-orator-on-several-occasions-recently.html | BRITAIN HARKS TO THE PRINCE AS ORATOR; On Several Occasions Recently He Has Gone Beyond the Royal Pleasantries and Into the Realm of Policy | True | By Harold Callender | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/aef-group-reelects-col-daley.html | A.E.F. Group Re-elects Col. Daley. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/king-carol-likes-his-job-former-royal-playboy-now-patiently-gives.html | KING CAROL LIKES HIS JOB; Former Royal Playboy Now Patiently Gives Attention to the Work of Rumania | True | By Gladys Baker. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/decline-in-southwest-slump-in-retail-sales-activities-held-to-be.html | DECLINE IN SOUTHWEST.; Slump In Retail Sales Activities Held to Be Only Temporary. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gourmets-book-of-food-and-drink-with-decorations-in-color-by-hendy.html | GOURMET'S BOOK OF FOOD AND DRINK. With Decorations in Color by Hendy. New York: The Macmillan Company. $2.50. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/new-composition-heard-at-stadium-cellas-symphonic-sketch-the-lido.html | NEW COMPOSITION HEARD AT STADIUM; Cella's Symphonic Sketch, 'The Lido,' Performed by Philharmonic-Symphony. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/palmerbrister.html | Palmer--Brister. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/african-situation-worries-portugal-rumors-about-her-colonial.html | AFRICAN SITUATION WORRIES PORTUGAL; Rumors About Her Colonial Position Lead to a Case of 'Jitters' in Lisbon. | True | By Alva E. Gaymon. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/review-3-no-title-the-modern-movement-in-painting-by-tw-earp-studio.html | Review 3 -- No Title; THE MODERN MOVEMENT IN PAINTING. By T.W. Earp. Studio Special Spring Number 1935. Edited by C.G. Holme. 16 color plates, text 48 pp. Cloth, $4.50; paper, $3.50. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sports-of-the-times-the-white-sox-and-the-brown-hat.html | Sports of the Times; The White Sox and the Brown Hat. | True | Reg. U.S. Pat. Off. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/wood-field-and-stream.html | Wood, Field and Stream. | True | By George Greenfield. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/crime-prevention.html | Crime Prevention. | True | ELIAS CAHN | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/reedmorris.html | Reed--Morris. | True | Special to THg NEW YORK TI.T. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/new-scenic-state-road-whiteface-memorial-highway-opens-saturday.html | NEW SCENIC STATE ROAD; Whiteface Memorial Highway Opens Saturday -- Other News | True | By Edward L. Gockeler. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/9foot-shark-scares-500-jersey-bathers-pursuers-kill-it-by-shots-as.html | 9-Foot Shark Scares 500 Jersey Bathers; Pursuers Kill It by Shots as Spear Fails | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/ships-for-england-how-england-got-its-merchant-marine-10661771-by.html | Ships for England; HOW ENGLAND GOT ITS MERCHANT MARINE, 1066-1771. By Henry C. Hunter. 369 pp. New York: National Council of American Shipbuilders. $3.50. | True | By Henry E. Armstrong | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/books-and-authors.html | Books and Authors | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/japan-textbook-stirs-critics-here-volume-prepared-for-hawaiian.html | JAPAN TEXTBOOK STIRS CRITICS HERE; Volume Prepared for Hawaiian Schools Held to Contain Propaganda. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/wage-report-approved-andrews-orders-public-hearings-on-finding-of.html | WAGE REPORT APPROVED.; Andrews Orders Public Hearings on Finding of Hotel Board. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/motorists-to-race-up-mt-washington-seven-amateurs-harvard-and-yale.html | MOTORISTS TO RACE UP MT. WASHINGTON; Seven Amateurs, Harvard and Yale Graduates, Compete Today in 4,673-Foot Climb. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/grace-garden-married-virginia-girl-becomes-bride-of-r-w-booker-of.html | GRACE GARDEN MARRIED.; Virginia Girl Becomes Bride of R. W. Booker of New Yo'k. | True | Secial to THg NEW YORK TES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/miss-alma-oapeli-f-wed-in-montglair-becomes-the-bride-of-george-l.html | MISS ALMA OAPELi f WED IN MONTGLAIR; Becomes the Bride of George L, Nye 2d, = Member of Phi Beta Kappa. | True | loectal to TH NV YORK TJIMuS. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/record-order-in-britain-textile-machinery-plant-gets-500000spindle.html | RECORD ORDER IN BRITAIN.; Textile Machinery Plant Gets 500,000-Spindle Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/confers-on-big-loan-for-hornell-plants-representative-cole-talks.html | CONFERS ON BIG LOAN FOR HORNELL PLANTS; Representative Cole Talks With Officials on Request for a $1,000,000 Federal Grant. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/white-sox-count-in-ninth-and-down-yankees-8-to-7-pier-scores-when.html | White Sox Count in Ninth And Down Yankees, 8 to 7; Pier Scores When Malone, New York's Third Hurler, Makes Wild Pitch -- Chicago Gets Seven in Fourth -- Gehrig Hits No. 13. | True | By John Drebinger. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/new-xray-apparatus.html | New X-Ray Apparatus. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/fox-hunters-ride-to-a-194-triumph-rout-south-shore-and-gallop-into.html | FOX HUNTERS RIDE TO A 19-4 TRIUMPH; Rout South Shore and Gallop Into Final of Wheatley Cups Polo Tournament. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/curbing-liberty.html | Curbing Liberty. | True | E. SALWAY | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/traffic-in-arms.html | TRAFFIC IN ARMS. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/lungyen-girls-must-get-5-permits-to-seek-mates.html | Lungyen Girls Must Get $5 Permits to Seek Mates | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/tigers-divide-two-with-athletics-mackmen-protest-63-setback-after.html | TIGERS DIVIDE TWO WITH ATHLETICS; Mackmen Protest 6-3 Setback After Amassing 26 Hits to Win Opener by 18-5. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/widow-arraigned-in-motor-killings-changes-plea-to-admit-she-fled.html | WIDOW ARRAIGNED IN MOTOR KILLINGS; Changes Plea to Admit She Fled After Striking Two Persons at South Huntington, L.I. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/relief-rolls-fell-by-249897-in-june-total-for-140-of-largest-cities.html | RELIEF ROLLS FELL BY 249,897 IN JUNE; Total for 140 of Largest Cities Dropped to 2,003,073 Families and Single Persons. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/church-programs-in-the-city-today-visiting-preachers-several-from.html | CHURCH PROGRAMS IN THE CITY TODAY; Visiting Preachers, Several From Great Britain, Will Occupy Pulpits. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/public-spurs-drive-on-chicagos-crime-aroused-by-the-exploits-of-the.html | PUBLIC SPURS DRIVE ON CHICAGO'S CRIME; Aroused by the Exploits of the Government Men, People Demand Police Action. | True | By S.j. Duncan-Clark. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/foreign-borrowing-by-italy-discounted-bankers-here-point-out.html | FOREIGN BORROWING BY ITALY DISCOUNTED; Bankers Here Point Out Johnson Act Precludes Floating of Loan by a Defaulter. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/individual-debits-drop-38-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS DROP 38 PER CENT; Reserve Board Reports Total of $6,600,000,000 for the Week Ended July 10. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/to-dedicate-london-memorial.html | To Dedicate London Memorial. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/man-killed-in-threestory-fall.html | Man Killed in Three-Story Fall. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/at-dixville-notch.html | AT DIXVILLE NOTCH. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-deep-sea-rodeo-at-halifax.html | A DEEP SEA RODEO AT HALIFAX | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/fugitive-since-1912-may-escape-trial-complainant-in-old-robbery.html | FUGITIVE SINCE 1912 MAY ESCAPE TRIAL; Complainant in Old Robbery Case Must Be Found Before Prisoner Can Be Prosecuted. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/which-proves-that-the-best-way-to-catch-a-crooner-is-to-go-fishing.html | Which Proves That the Best Way to Catch A 'Crooner' Is to Go Fishing | True | By Alex Evelove. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/burned-in-alcohol-fire-new-yorker-is-victim-in-his-plant-in.html | BURNED IN ALCOHOL FIRE.; New Yorker Is Victim in His Plant in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/singing-on-back-fence-approved-by-court-police-called-cranks-for.html | Singing on Back Fence Approved by Court; Police Called 'Cranks' for Arresting a Tenor | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/tilney-halts-hunt-in-fiveset-match-scores-75-60-16-57-64-to-reach.html | TILNEY HALTS HUNT IN FIVE-SET MATCH; Scores, 7-5, 6-0, 1-6, 5-7, 6-4, to Reach Final Round of Longwood Bowl Tennis. | True | By Maribel Y. Vinson. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/spider-and-a-snake-battle-in-the-bronx-insect-catches-7inch-reptile.html | SPIDER AND A SNAKE BATTLE IN THE BRONX; Insect Catches 7-Inch Reptile in Web and Slowly Binds It With More Strands. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/laufmanbrainard.html | Laufman--Brainard. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/milk-campaign-planned-advertising-drive-will-be-launched-to.html | MILK CAMPAIGN PLANNED.; Advertising Drive Will Be Launched to Increase Consumption. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/to-begin-research-soon-dr-donald-r-craig-plans-to-join-retail.html | TO BEGIN RESEARCH SOON.; Dr. Donald R. Craig Plans to Join Retail Federation on Aug. 1. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-new-deal-of-some-kind.html | A NEW DEAL OF SOME KIND. | True | By Edward A. Filene, Boston Merchant, Discussing the Roosevelt Experiments Before the American Chamber of Commerce In London. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/wastefood-grinder-an-electrical-device-attached-to-sink-disposes-of.html | WASTE-FOOD GRINDER.; An Electrical Device Attached to Sink Disposes of Refuse. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/robin-hood-in-garden-will-be-presented-at-sleepy-hollow-country.html | ROBIN HOOD' IN GARDEN.; Will Be Presented at Sleepy Hollow Country Club. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/james-e-church.html | JAMES E. CHURCH. | True | Specia! to THE NEW YORK TLES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/81500-troops-transit-canal.html | 81,500 Troops Transit Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/arrivals-of-buyers-exceeded-estimates-better-grades-of-merchandise.html | ARRIVALS OF BUYERS EXCEEDED ESTIMATES; Better Grades of Merchandise in Demand in Apparel Lines and Home Furnishings. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/hankow-battles-to-buttress-dikes-10000-soldiers-and-coolies.html | HANKOW BATTLES TO BUTTRESS DIKES; 10,000 Soldiers and Coolies Struggle as the Yangtse Reaches 52 Feet 1 Inch. | True | Special Cable to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/decline-in-output-is-laid-to-holiday-production-for-week-ending.html | DECLINE IN OUTPUT IS LAID TO HOLIDAY; Production for Week Ending July 6 Was Curtailed in Nearly All Fields. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-real-burdenbearers.html | THE REAL BURDEN-BEARERS. | True | From The St. Louis Star-Times. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/us-investigating-murder-of-banker-je-hoover-says-convict-has.html | U.S. INVESTIGATING MURDER OF BANKER; J.E. Hoover Says Convict Has Confessed Baby Face Nelson Killed Reno Man in 1934. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/fair-weather-enemies.html | FAIR WEATHER ENEMIES | True | By Frank S. Nugent. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/100-lost-as-chinese-ship-upsets.html | 100 Lost as Chinese Ship Upsets. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/miss-erna-kompa-clips-swim-mark-covers-220yard-backstroke-in-2558.html | MISS ERNA KOMPA CLIPS SWIM MARK; Covers 220-Yard Back-Stroke in 2:55.8, U.S. Record, but Takes Second in Handicap. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mob-attacks-detectives-3-trying-to-break-up-dice-game-are-beaten-by.html | MOB ATTACKS DETECTIVES; 3 Trying to Break Up Dice Game Are Beaten by Bystanders. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/new-columbia-yc-ready-for-opening-flagraising-ceremonies-will-mark.html | NEW COLUMBIA Y.C. READY FOR OPENING; Flag-Raising Ceremonies Will Mark the Program to Be Held on Saturday. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/british-columbia-gains-in-minerals-output-in-half-year-valued-at.html | BRITISH COLUMBIA GAINS IN MINERALS; Output in Half Year Valued at $21,672,674, Up 4.7% From Period in 1934. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/chase-and-jacoby-outboard-victors-triumph-in-professional-division.html | CHASE AND JACOBY OUTBOARD VICTORS; Triumph in Professional Division of Competition on the Niagara River. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/review-2-no-title-a-catalogue-of-the-drawings-of-leonardo-da-vinci.html | Review 2 -- No Title; A CATALOGUE OF THE DRAWINGS OF LEONARDO DA VINCI IN THE COLLECTION OF HIS MAJESTY THE KING AT WINDSOR CASTLE. By Kenneth Clark. Two Vols. 584 drawings reproduced, text 199 pp. Cambridge University Press. New York: The Macmillan Company. The set, $25. | True | By Edward Alden Jewell | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/ostrcil-opera-a-novelty-in-prague.html | Ostrcil Opera A Novelty In Prague | True | H.F.P. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bible-code-cases-two-examples-of-such-messages-recorded-in-1846.html | BIBLE CODE CASES; Two Examples of Such Messages Recorded in 1846 | True | STEPHEN G. RICH | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/student-government-character-and-citizenship-through-student.html | Student Government CHARACTER AND CITIZENSHIP THROUGH STUDENT GOVERNMENT. By Lillian Kennedy Wyman. Frontispiece. 173 pp. Philadelphia: The John C. Winston Company. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/we-cite-the-pact.html | We Cite the Pact | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/tax-burden-shown-by-steel-industry-institute-reports-664-of-net.html | TAX BURDEN SHOWN BY STEEL INDUSTRY; Institute Reports 66.4% of Net Income Required for Last Six Years. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bankers-agreeing-on-underwriting-compromise-opinion-midway-between.html | BANKERS AGREEING ON UNDERWRITING; Compromise Opinion Midway Between Extremes Originally Taken by Factions. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/what-the-people-want.html | WHAT THE PEOPLE WANT. | True | From The Oklahoman. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/payment-on-prudence-bonds.html | Payment on Prudence Bonds. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/hills-not-changeless.html | Hills Not Changeless. | True | IRVING STURMAN | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/san-francisco-plans-subway.html | SAN FRANCISCO PLANS SUBWAY | True | By George P. West. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/for-fewer-taxes-burdensome-levies-regarded-as-hard-on-all-of-us.html | FOR FEWER TAXES; Burdensome Levies Regarded as Hard on All of Us | True | H. PRESTON QUADLAND | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/parents-to-visit-camps-five-bus-loads-to-be-guests-of-grace.html | PARENTS TO VISIT CAMPS.; Five Bus Loads to Be Guests of Grace Episcopal Chapel. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/years-ban-on-killing-wild-ducks-is-asked-audubon-society-urges.html | YEAR'S BAN ON KILLING WILD DUCKS IS ASKED; Audubon Society Urges Action to Protect Decimated Ranks of Migratory Fowl. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/lungerdevoe.html | Lunger---Devoe. | True | Special to THE NEW YORK T. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/miss-buokner-wed-to-steel-k-young-niece-of-president-of-the-new.html | MISS BUOKNER WED TO STEEL K. YOUNG; Niece of President of the New York Life Insurance Company Is Married in Chapel. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/dr-harrisonw_-howell-physician-served-as-mayor-of-wilmington-del-4.html | DR. HARRIS-oNw_ HOWELL.; Physician Served as Mayor of Wilmington. Del.. 4 Years, | True | p'clal fn TE NEW "nRK TT?,,,, | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sands-point-plays-today-will-meet-great-island-in-polo-match-at.html | SANDS POINT PLAYS TODAY; Will Meet Great Island in Polo Match at Port Washington. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/old-guard-under-fire.html | OLD GUARD UNDER FIRE. | True | By George H. Bender, Chairman of the Conference At Cleveland, In An Exhortation To Liberal Republicans To Save the Party. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/mexico-in-war-and-in-peace-three-books-that-illuminate-the.html | MEXICO IN WAR AND IN PEACE; Three Books That Illuminate the Republic's Dramatic Contrasts | True | By Anita Brenner | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/politics-held-reason.html | Politics Held Reason. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/at-newport-music-events-attract-summer-residents.html | AT NEWPORT; Music Events Attract Summer Residents | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/explorer-buys-outboard.html | Explorer Buys Outboard. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/crook-tenants-rob-milkman-and-iceman-rent-room-in-chicago-and-then.html | CROOK TENANTS ROB MILKMAN AND ICEMAN; Rent Room in Chicago and Then Trap Victims by Ordering Deliveries as Customers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/financial-markets-stocks-steady-bonds-firm-in-routine-trading.html | FINANCIAL MARKETS; Stocks Steady, Bonds Firm in Routine Trading -Commodities Easier; Silver Breaks. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-new-pattern-of-life-for-the-indian-the-governments-aim-is-to-make.html | A NEW PATTERN OF LIFE FOR THE INDIAN; The Government's Aim Is to Make Him Again the 'Master of His Mind' and The Keeper of His Own Culture | True | By Frank Ernest Hill | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/us-trackmen-reach-oxford.html | U.S. Trackmen Reach Oxford. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/more-ferryboat-cruises-four-excursions-this-week-for-tenement.html | MORE FERRYBOAT CRUISES.; Four Excursions This Week for Tenement Dwellers Planned. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/washington-is-surprised.html | Washington Is Surprised. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/shortage-of-tool-makers-apprentice-schools-being-revived-as-orders.html | SHORTAGE OF TOOL MAKERS; ' Apprentice Schools' Being Revived as Orders Increase at Plants. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/armed-thugs-raid-a-tourist-agency-lock-employes-in-closet-after.html | ARMED THUGS RAID A TOURIST AGENCY; Lock Employes in Closet After Forcing One to Open Safe in Madison Av. Office. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/rifle-gang-seized-in-police-ambush-suspects-in-400-holdups-are.html | RIFLE GANG' SEIZED IN POLICE AMBUSH; Suspects in 400 Hold-Ups Are Captured After They Shoot Way Out of Earlier Trap. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/teachers-prefer-adults-as-pupils-survey-shows-grownups-eager-to.html | TEACHERS PREFER ADULTS AS PUPILS; Survey Shows Grown-Ups Eager to Learn and Study Harder Than Children. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/italian-bank-will-close-maritime-credit-institute-to-leave-field-to.html | ITALIAN BANK WILL CLOSE.; Maritime Credit Institute to Leave Field to the Government. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/aaa-friends-seek-bill-debate-curb-smith-says-he-will-try-to-push.html | AAA FRIENDS SEEK BILL DEBATE CURB; Smith Says He Will Try to Push Message Through the Senate This Week. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/move-for-merger-of-lobby-inquiries-house-leaders-would-avoid.html | MOVE FOR MERGER OF LOBBY INQUIRIES; House Leaders Would Avoid Duplication of Testimony and Save $50,000. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/toronto-conquers-newark-by-81-63-double-defeat-extends-losing.html | TORONTO CONQUERS NEWARK BY 8-1, 6-3; Double Defeat Extends Losing Streak of Bears to Seven Consecutive Games. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/births-sign-of-recovery-statistician-finds-rate-rise-due-to.html | BIRTHS SIGN OF RECOVERY.; Statistician Finds Rate Rise Due to Economic Improvement. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/stamp-gives-view-of-this-country-english-economist-says-we-are.html | STAMP GIVES VIEW OF THIS COUNTRY; English Economist Says We Are 'Coming Through,' if Not Exactly as Planned. | True | By Sir Josiah Stamp. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/seized-as-resort-robber.html | Seized as Resort Robber. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/vines-conquers-tilden-takes-fiveset-final-in-british-pro-tennis.html | VINES CONQUERS TILDEN.; Takes Five-Set Final in British Pro Tennis Tourney. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/airline-moves-base-here-service-shifts-from-newark-to-floyd-bennett.html | AIRLINE MOVES BASE HERE.; Service Shifts From Newark to Floyd Bennett Field. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/we-remind-powers-of-antiwar-pledge-hulls-declaration-that-kellogg.html | WE REMIND POWERS OF ANTI-WAR PLEDGE; Hull's Declaration That Kellogg Pact Is Still Binding Today Applies to Italo-Ethiopian Crisis | True | By Edwin L. James. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-dance-fokine-notes-cyril-beaumonts-book-in-relation-to-current.html | THE DANCE: FOKINE NOTES; Cyril Beaumont's Book in Relation to Current Ballets at the Stadium | True | By John Martin. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/national-aau-swimming-championships-for-women-will-start-on.html | National A.A.U. Swimming Championships for Women Will Start on Thursday; WOMEN TO COMPETE FOR SWIM LAURELS | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/twelve-who-weigh-the-life-of-a-man-the-jury-by-gerald-bullett-366.html | Twelve Who Weigh the Life of a Man; THE JURY. By Gerald Bullett. 366 pp. New York: Alfred A. Knopf. $2.50. | True | PERCY HUTCHISON. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/longpreserved-pork.html | LONG-PRESERVED PORK. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/still-he-serenely-cultivates-his-garden-enchanted-acre-adventures.html | Still He Serenely Cultivates His Garden; ENCHANTED ACRE. Adventures in Backyard Farming. By Gove Hambidge. Illustrated by Ruth Hambidge. 344 pp. Sunstead Series. New York: Whittlesey House (McGraw-Hill Book Company). $2.50. | True | FLORENCE FINCH KELLY. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/american-skippers-win-meyer-and-hovey-take-6meter-yacht-event-in.html | AMERICAN SKIPPERS WIN.; Meyer and Hovey Take 6-Meter Yacht Event in Sweden. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/highway-repairs-progress-upstate-but-survey-shows-motoring-still.html | HIGHWAY REPAIRS PROGRESS UP-STATE; But Survey Shows Motoring Still Hampered and Often Dangerous Over Week-End. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/radio-blamed-for-rift-wife-in-separation-suit-says-it-monopolized.html | RADIO BLAMED FOR RIFT.; Wife, in Separation Suit, Says It Monopolized Husband's Time. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bay-state-shores.html | BAY STATE SHORES. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/relief-drones-hit-in-western-purge-some-in-nebraska-and-iowa-are.html | RELIEF DRONES HIT IN WESTERN PURGE; Some in Nebraska and Iowa Are Cut Off Rolls When They Refuse Jobs Offered. | True | By Roland M. Jones. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/steel-output-to-rise-in-ohio.html | Steel Output to Rise in Ohio. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/a-cinderella-story-white-orchids-by-grace-livingston-hill-306-pp.html | A Cinderella Story; WHITE ORCHIDS. By Grace Livingston Hill. 306 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/aaa-in-the-west.html | AAA IN THE WEST. | True | From The Cleveland Plain Dealer. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/womens-whos-who-american-women-the-official-whos-who-among-the.html | Women's Who's Who; AMERICAN WOMEN: The Official Who's Who Among the Women of the Nation, 1935-36. Durward Howes, Editor. 665 pp. Los Angeles: Richard Blank Publishing Company. $10. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/ckerhopkins.html | ckerHopkins. | True | Special to THE NEW YOR TES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/lapman-gains-final-in-junior-net-play-doyle-also-scores-in-greater.html | LAPMAN GAINS FINAL IN JUNIOR NET PLAY; Doyle Also Scores in Greater New York Tourney -- Boys' Title to Fishbach. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/death-laid-to-electric-shock.html | Death Laid to Electric Shock. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/courts-to-guide-reich-pardons.html | Courts to Guide Reich Pardons. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/prevailing-wages-low-relief-scale-held-to-have-an-adverse-effect-on.html | PREVAILING WAGES; Low Relief Scale Held to Have An Adverse Effect on Rates | True | RICHARD A. LESTER | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gold-or-cattle-an-issue.html | Gold or Cattle an Issue. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-new-furniture-styles-period-designs-hold-their-popularity-at.html | THE NEW FURNITURE STYLES; Period Designs Hold Their Popularity At the Current Trade Exhibits | True | By Walter Rendell Storey | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/bond-prices-firm-in-dull-market-government-issues-irregular-in.html | BOND PRICES FIRM IN DULL MARKET; Government Issues Irregular in Turnover of $200,800 on Stock Exchange. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/creavy-conquers-gerlak-by-3-and-1-triumphs-in-new-york-state-junior.html | CREAVY CONQUERS GERLAK BY 3 AND 1; Triumphs in New York State Junior Title Final at the Siwanoy Club. | True | By William D. Richardson. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gold-from-the-sea-hope-of-profitable-extraction-advanced-by-a-new.html | GOLD FROM THE SEA.; Hope of Profitable Extraction Advanced by a New Method. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/penobscot-antiques-to-be-shown-a-week-early-american-exhibits-of.html | PENOBSCOT ANTIQUES TO BE SHOWN A WEEK; Early American Exhibits of the Period 1650-1850 Will Be in Camden, Me., Opera House. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/agriculture-outlook-good-corn-crop-three-times-last-years-in-eighth.html | AGRICULTURE OUTLOOK GOOD; Corn Crop Three Times Last Year's in Eighth Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/walmsley-is-deaf-to-pleas-to-quit-new-orleans-mayor-denounces-his.html | WALMSLEY IS DEAF TO PLEAS TO QUIT; New Orleans Mayor Denounces His Deserting Leaders for Surrender to Long. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/ts-eliots-pageantplay-of-faith-the-rock-a-pageant-play-by-ts-eliot.html | T.S. Eliot's Pageant-Play of Faith; THE ROCK. A Pageant Play. By T.S. Eliot. 86 pp. New York: Harcourt, Brace & Co. $1. | True | PERCY HUTCHISON. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/provincetown-drama.html | PROVINCETOWN DRAMA. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/charles-meyer.html | CHARLES MEYER | True | . | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/three-months-of-lilies-a-dozen-easily-grown-varieties-will-provide.html | THREE MONTHS OF LILIES; A Dozen Easily Grown Varieties Will Provide Bloom From Mid-June to Fall | True | By Helen van Pelt Wilson. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/miss-arvilla-hyde-has-church-bridzl-wed-to-william-e-jackson-jr-by.html | MISS ARVILLA HYDE HAS CHURCH BRIDZL; , Wed to William E. Jackson Jr. by Her Father in Creston Avenue Edifice. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/red-cross-urges-action-advises-ethiopia-to-sign-geneva-convention.html | RED CROSS URGES ACTION.; Advises Ethiopia to Sign Geneva Convention for Protection. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/many-prisoners-join-vienna-food-strike-social-democrats-protest.html | MANY PRISONERS JOIN VIENNA FOOD STRIKE; Social Democrats' Protest Backed by Nazis, Communists and Non-Political Group. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/horse-loses-race-to-police-runner-runaway-is-caught-by-speedy.html | HORSE LOSES RACE TO POLICE RUNNER; Runaway Is Caught by Speedy Patrolman Starting From a Cold Stop. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/veterans-fine-pitching-gives-cardinals-eighth-in-row-40-18th-homer.html | Veteran's Fine Pitching Gives Cardinals Eighth in Row, 4-0 -- 18th Homer for Collins. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/marblehead-yachting.html | MARBLEHEAD YACHTING. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/martin-takes-toronto-title.html | Martin Takes Toronto Title. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/gain-in-finances-reported-by-rome-budget-deficit-on-may-31-even.html | GAIN IN FINANCES REPORTED BY ROME; Budget Deficit on May 31, Even With Military Outlay, Is Less Than Last Year's. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/europe-gropes-for-a-course-in-a-chaotic-play-of-fears-and-forces.html | EUROPE GROPES FOR A COURSE; In a Chaotic Play of Fears and Forces There Is Barely Visible a Trend Toward Stability | True | By Anne O'Hare McCormick | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/albert-a-miller.html | ALBERT A. MILLER. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/paris-doubts-riot-at-parades-today-governments-military-display-at.html | PARIS DOUBTS RIOT AT PARADES TODAY; Government's Military Display at Bastile Fete Will Be Warning to Factions. | True | By P.j. Philip. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/kentucky-happy-over-aaa.html | KENTUCKY HAPPY OVER AAA | True | By Malcolm Bayley. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sinclair-will-not-run-again.html | Sinclair Will Not Run Again. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/poland-to-abolish-dictatorial-regime-new-constitution-to-supplant.html | POLAND TO ABOLISH DICTATORIAL REGIME; New Constitution to Supplant Pilsudski's Word as Law in Partyless Government. | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/judge-scanlan-70-weds-chicago-appellate-court-jurist-marries-miss.html | JUDGE SCANLAN, 70, WEDS.; Chicago Appellate Court Jurist Marries Miss Irene Anderson. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/horse-opera-again.html | HORSE OPERA AGAIN | True | JOSEPH E. PEKELNER | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/lamberts-yankee-wins-final-race-at-le-havre.html | Lambert's Yankee Wins Final Race at Le Havre | True | Wireless to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/off-on-arctic-cruise-hudsons-bay-company-ship-starts-annual-tour-of.html | OFF ON ARCTIC CRUISE.; Hudson's Bay Company Ship Starts Annual Tour of Posts. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/cotton-declines-10-to-13-points-october-back-to-1165c-same-as.html | COTTON DECLINES 10 TO 13 POINTS; October Back to 11.65c, Same as Previous Saturday, as Good Weather Continues. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/the-city.html | THE CITY | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/sees-with-cornea-graft-chicago-boy-reads-now-through-once-sightless.html | SEES WITH CORNEA GRAFT.; Chicago Boy Reads Now Through Once Sightless Eye. | True | Special to THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/esperanto.html | Esperanto. | True | DAVID E. ARONWALD | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/asks-aid-for-free-state-art.html | ASKS AID FOR FREE STATE ART | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/style-notes-for-men-new-rigging-is-offered-for-the-yachtsman.html | STYLE NOTES FOR MEN; New Rigging Is Offered for the Yachtsman -- Clothes for Beach and Under Water | True | A.C.M.A. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/canadian-wilds-the-phantom-canoe-by-william-byron-mowery-291-pp.html | Canadian Wilds; THE PHANTOM CANOE. By William Byron Mowery. 291 pp. Boston: Little, Brown & Co. $2. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/work-relief-program-takes-definite-form-washington-hopes-to-have.html | WORK RELIEF PROGRAM TAKES DEFINITE FORM; Washington Hopes to Have Projects Under Full Headway by Aug. 1 | True | By Frank L. Kluckhohn. | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/moon-eclipse-tomorrow-harvard-scientists-hope-to-get-aid-for.html | MOON ECLIPSE TOMORROW.; Harvard Scientists Hope to Get Aid for Weather Forecasts. | True | | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-14 | 1935-07-14 | https://www.nytimes.com/1935/07/14/archives/french-rail-fares.html | French Rail Fares. | True | INTERESTED PARTY | C1B 268180,C1B 268181,C1B 268182,C1B 268183,C1B 268184,C1B 268185,C1B 268186,C1B 268187 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/100000-on-relief-to-get-pwa-jobs-in-state-at-once-40000000-grants.html | 100,000 ON RELIEF TO GET PWA JOBS IN STATE AT ONCE; $40,000,000 Grants Already Sought -- Applications Likely to Total $300,000,000. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/hits-roosevelt-fishing-camp-meeting-preacher-chides-president-on.html | HITS ROOSEVELT FISHING.; Camp Meeting Preacher Chides President on Sabbath Sport. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/progress-is-made-by-growing-corn-considerable-cultivation-done.html | PROGRESS IS MADE BY GROWING CORN; Considerable Cultivation Done Except in Areas Where Rain Has Retarded the Work. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/german-crops-improve-large-gain-for-wheat-and-rye-smaller-for.html | GERMAN CROPS IMPROVE.; Large Gain for Wheat and Rye, Smaller for Barley and Oats. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/raskob-reported-in-mine-purchase-baruch-and-senator-pittman-are.html | RASKOB REPORTED IN MINE PURCHASE; Baruch and Senator Pittman Are Said in Los Angeles to Be His Associates. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/to-redeem-italian-bonds.html | To Redeem Italian Bonds. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/nature-rules.html | Nature Rules. | True | W.P MEAKIN | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/boulder-dam-drivers-refuse-to-join-strike-total-of-idle-men-reaches.html | BOULDER DAM DRIVERS REFUSE TO JOIN STRIKE; Total of Idle Men Reaches 400 but All Work on Project May Not Be Halted. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/ace-is-scored-by-segel.html | Ace Is Scored by Segel. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/son-to-mrs-dr-williams.html | Son to Mrs. D.R. Williams. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/maimed-veterans-in-fast-ball-game-flat-tires-who-lost-legs-in-the.html | MAIMED VETERANS IN FAST BALL GAME; ' Flat Tires,' Who Lost Legs in the War, Defeat One-Armed Men of 'Broken Wings.' | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/the-morris-monuments.html | The Morris Monuments. | True | (Rev.) EDWARD C. RUSSELL | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/italian-flier-hurt-passenger-dies.html | Italian Flier Hurt, Passenger Dies. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/25000000-of-bonds-for-london-transit-loan-to-extend-system-is-held.html | 25,000,000 OF BONDS FOR LONDON TRANSIT; Loan to Extend System Is Held Near -- Sponsors Are Bank of England and Treasury. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/tanker-goes-aground-near-montauk-point-crew-of-ten-refuses-to-leave.html | TANKER GOES AGROUND NEAR MONTAUK POINT; Crew of Ten Refuses to Leave Vessel, Pounded by Heavy Sea -- Cutters Rush to Aid. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/soviet-welcomes-us-trade-accord-agreement-to-aid-in-improving.html | SOVIET WELCOMES U.S. TRADE ACCORD; Agreement to Aid in Improving Relations That Suffered in Futile Debt Parleys. | True | By Harold Denny. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/decline-reported-in-building-costs-but-labor-scale-continues-to.html | DECLINE REPORTED IN BUILDING COSTS; But Labor Scale Continues to Retard New Work, Dow Service Says. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/increase-during-may-in-world-production-prices-of-raw-materials.html | INCREASE DURING MAY IN WORLD PRODUCTION; Prices of Raw Materials Higher Than in Preceding Month, Board's Survey Shows. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/drmarion-dorset-biochemist-dead-codiscoverer-of-anticholera-hog.html | DR.MARION DORSET, BIOCHEMIST, DEAD; Co-Discoverer of Anti-Cholera Hog Serum Headed Federal Bureau Since 1904. | True | Special to THE NEW YORE TZ3S. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/ship-strikers-to-vote-secret-ballot-at-camden-to-be-taken-by-legion.html | SHIP STRIKERS TO VOTE.; Secret Ballot at Camden to Be Taken by Legion. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/st-swithins-day-here-with-showers-in-sight.html | St. Swithin's Day Here With Showers in Sight | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/16-priests-to-go-to-far-east.html | 16 Priests to Go to Far East. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/steal-prosecutors-stove.html | Steal Prosecutor's Stove. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/ecuador-imports-us-sugar.html | Ecuador Imports U.S. Sugar. | True | Special Cable to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/rich-farm-county-bathtub-shy.html | Rich Farm County Bathtub Shy. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/trust-to-redeem-bonds.html | Trust to Redeem Bonds. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/chicago-firm-changes-name.html | Chicago Firm Changes Name. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/childrens-benefit-party-dance-and-musicale-thursday-for-russian.html | CHILDREN'S BENEFIT PARTY; Dance and Musicale Thursday for Russian Refugees. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/deeds-held-way-to-peace-dr-hoffman-says-words-will-not-take-place.html | DEEDS HELD WAY TO PEACE; Dr. Hoffman Says Words Will Not Take Place of Striving. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/treasury-offers-100000000-issue-bonds-carrying-2-78-per-cent-will.html | TREASURY OFFERS $100,000,000 ISSUE; Bonds Carrying 2 7/8 Per Cent Will Be Sold Wednesday to Highest Bidders. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/speed-in-preaching-deplored.html | Speed in Preaching Deplored. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/outboard-record-is-set-unofficial-standard-of-333-for-midget-craft.html | OUTBOARD RECORD IS SET.; Unofficial Standard of 33.3 for Midget Craft to Quicksell. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/catholic-clubs-meet-mass-in-toronto-football-stadium-opens.html | CATHOLIC CLUBS MEET.; Mass In Toronto Football Stadium Opens Conference. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/necaxa-beats-americans-triumphs-by-21-before-12000-in-soccer-game.html | NECAXA BEATS AMERICANS.; Triumphs by 2-1 Before 12,000 in Soccer Game in Mexico. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/anomaly-is-noted-in-trade-situation-col-ayres-sees-business-static.html | ANOMALY IS NOTED IN TRADE SITUATION; Col. Ayres Sees Business Static, Although Goods Are Short and Capital Accumulates. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/charles-d-sharrow.html | CHARLES D. SHARROW. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/red-sox-win-and-tie-down-indians-143-with-19-hits-second-is-called.html | RED SOX WIN AND TIE.; Down Indians, 14-3, With 19 Hits -- Second Is Called, 2-2. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/german-war-flier-held-as-auto-thief-crash-in-which-two-policemen.html | GERMAN WAR FLIER HELD AS AUTO THIEF; Crash in Which Two Policemen Are Hurt Causes Arrest of Man Said to Have Been an Ace. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/girl-drowns-brother-saved.html | Girl Drowns; Brother Saved. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/munson-takes-golf-final.html | Munson Takes Golf Final. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/taboo-takes-canoe-race-sheepshead-bay-boat-wins-class-a-sailing.html | TABOO TAKES CANOE RACE.; Sheepshead Bay Boat Wins Class A Sailing Event. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/lieut-col-dreyfus-buried.html | Lieut. Col. Dreyfus Buried. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/drowns-in-mirror-lake.html | Drowns in Mirror Lake. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/german-unemployment-down.html | German Unemployment Down. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/spanish-publisher-dies-father-of-girl-for-whom-youth-flew-atlantic.html | SPANISH PUBLISHER DIES.; Father of Girl for Whom Youth Flew Atlantic Succumbs in Mexico. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/the-forest-service-exgov-pinchot-opposes-its-transfer-to-the.html | THE FOREST SERVICE.; Ex-Gov. Pinchot Opposes Its Transfer to the Department of the Interior. | True | GIFFORD PINCHOT | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/stocks-of-meat-in-storage-drop-heavy-imports-help-to-take-up-some.html | STOCKS OF MEAT IN STORAGE DROP; Heavy Imports Help to Take Up Some of Slack, Says Chicago Trade Paper. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/friesel-triumphs-twice.html | Friesel Triumphs Twice. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/gain-for-power-industry-revenue-up-36-in-may-38-in-year-rate-lower.html | GAIN FOR POWER INDUSTRY; Revenue Up 3.6% In May, 3.8% In Year -- Rate Lower. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/germans-abandon-battle-of-fats-substitutes-accepted-as.html | GERMANS ABANDON 'BATTLE OF FATS'; Substitutes Accepted as Self-Sufficiency in Meats and Dairy Products Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/brown-wins-marathon-rhode-island-runner-easy-victor-in-upstate-race.html | BROWN WINS MARATHON.; Rhode Island Runner Easy Victor In Up-State Race. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/schuschnigg-stays-at-post-in-austria-chancellor-shaken-by-tragic.html | SCHUSCHNIGG STAYS AT POST IN AUSTRIA; Chancellor, Shaken by Tragic Auto Crash, to Resume Duties in Few Days. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/better-world-put-up-to-church.html | Better World Put Up to Church. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/news-of-the-stage-the-mikado-opens-series-waiting-for-lefty-to.html | NEWS OF THE STAGE; ' The Mikado' Opens Series -- 'Waiting for Lefty' to Continue -- Equity Makes a Suggestion. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/french-industry-steady-production-index-unchanged-in-may-off-from.html | FRENCH INDUSTRY STEADY.; Production Index Unchanged in May -- Off From Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/heart-attack-kills-bather.html | Heart Attack Kills Bather. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/lubin-and-samson-triumph.html | Lubin and Samson Triumph. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/auto-racer-killed-at-dover-nh.html | Auto Racer Killed at Dover, N.H. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/161-banks-opened-in-1935-most-had-been-closed-in-the-1933-holiday.html | 161 BANKS OPENED IN 1935; Most Had Been Closed in the 1933 Holiday, American Banker Says. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/leaves-ship-at-sea-in-bathtub-with-sail-swedish-cadet-seeks-gold-in.html | LEAVES SHIP AT SEA IN BATHTUB WITH SAIL; Swedish Cadet Seeks Gold in New Guinea -- Craft Bound for Horn Blown Off Course. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/no-hope-for-entombed-miners.html | No Hope for Entombed Miners. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/schall-urges-free-lobby-senator-advocates-it-for-people-to-curb.html | SCHALL URGES 'FREE LOBBY.'; Senator Advocates It for People to Curb 'Autocratic Executive.' | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/2-girls-drowned-in-surf-undertow-carried-beyond-their-depth-while.html | 2 GIRLS DROWNED IN SURF UNDERTOW; Carried Beyond Their Depth While Playing in Shallow Water at Great Kills. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/polo-teams-from-long-island-take-opening-matches-in-us-junior.html | Polo Teams From Long Island Take Opening Matches in U.S. Junior Tourney; AIKEN KNIGHTS TOP MONMOUTH COUNTY | True | By Robert F. Kelley. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/state-survey-due-to-control-floods-lehman-reveals-plan-for-a-study.html | STATE SURVEY DUE TO CONTROL FLOODS; Lehman Reveals Plan for a Study of Rivers and Tributaries in Southern Tier. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/berry-hijackers-kidnap-boy.html | Berry Hijackers Kidnap Boy. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/business-activity-sustained-in-june-production-resisted-seasonal.html | BUSINESS ACTIVITY SUSTAINED IN JUNE; Production Resisted Seasonal Decline, Retail Sales and Car Loadings Increased. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/moon-will-be-in-total-eclipse-tonight-it-will-begin-losing-its-glow.html | Moon Will Be in Total Eclipse Tonight; It Will Begin Losing Its Glow at 10:15 | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/an-american-failing.html | AN AMERICAN FAILING. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/locked-doors-deplored-dr-henry-pleads-for-a-more-brotherly-attitude.html | LOCKED DOORS' DEPLORED; Dr. Henry Pleads for a More Brotherly Attitude. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/aitkens-condition-improved.html | Aitken's Condition Improved. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/victim-in-maternity-ward-mother-three-children-lost-is-to-give.html | VICTIM IN MATERNITY WARD.; Mother, Three Children Lost, Is to Give Birth to Fourth Baby. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/medica-is-first-in-swim-on-coast-shows-way-to-flanagan-by-foot-in.html | MEDICA IS FIRST IN SWIM ON COAST; Shows Way to Flanagan by Foot in 1,500-Meter Race -- Fick Is Easy Winner. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/architects-ask-planning-institute-pledges-aid-for-better-design-of.html | ARCHITECTS ASK PLANNING; Institute Pledges Aid for Better Design of Public Buildings. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/operetta-sung-outdoors-robin-flood-is-heard-by-1200-at-sleepy.html | OPERETTA SUNG OUTDOORS; ' Robin Flood' Is Heard by 1,200 at Sleepy Hollow Club. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/relief-aides-home-afire-puerto-rican-police-find-oil-poured-on.html | RELIEF AIDE'S HOME AFIRE.; Puerto Rican Police Find Oil Poured on Bourne's Residence. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/bank-opens-new-branch-today.html | Bank Opens New Branch Today. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/urges-more-meditation-bishop-rogers-extols-the-role-of-perspective.html | URGES MORE MEDITATION.; Bishop Rogers Extols the Role of Perspective in Life. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/rural-sections-lead-in-buying-baby-bonds-sales-pass-100000000-with.html | RURAL SECTIONS LEAD IN BUYING BABY BONDS; Sales Pass $100,000,000, With Cities and Towns Trailing Country Areas in All States. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/comedy-in-translux-bill.html | Comedy in Trans-Lux Bill. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/merchants-warn-of-new-city-taxes-budget-will-exceed-limit-on-realty.html | MERCHANTS WARN OF NEW CITY TAXES; Budget Will Exceed Limit on Realty Levy by $40,000,000, Association Predicts. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/hoffman-to-debate-sales-tax.html | Hoffman to Debate Sales Tax. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/vast-topsoil-loss-in-upstate-floods-65000000-tons-of-fertile-land.html | VAST TOP-SOIL LOSS IN UP-STATE FLOODS; 65,000,000 Tons of Fertile Land Stripped Away by the Waters, Experts Estimate. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/miss-didrikson-loses-she-and-sarazen-bow-3-and-2-to-mahannies-in.html | MISS DIDRIKSON LOSES; She and Sarazen Bow, 3 and 2, to Mahan-Nies In Exhibition Golf. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/religious-feeling-is-reflected-in-daily-jobs-of-intelligent-men.html | Religious Feeling Is Reflected in Daily Jobs Of Intelligent Men, Friends Society Is Told | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/john-drysdale.html | JOHN DRYSDALE. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/dedicate-memorial-to-meyer-london-800-take-part-in-ceremonies-at.html | DEDICATE MEMORIAL TO MEYER LONDON; 800 Take Part in Ceremonies at Workmen's Circle Camp Honoring Labor Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mrs-sabin-honors-her-house-guests-gives-luncheon-at-southampton-mr.html | MRS. SABIN HONORS HER HOUSE GUESTS; Gives Luncheon at Southampton -- Mr. and Mrs. Richard Newton Jr. Hosts. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/kansas-city-roads-bar-terminal-pool-eight-of-twelve-lines-fail-to.html | KANSAS CITY ROADS BAR TERMINAL POOL; Eight of Twelve Lines Fail to Agree on Plan to Merge Their Facilities. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/even-break-enables-yanks-to-increase-lead-giants-lose-dodgers-drop.html | Even Break Enables Yanks to Increase Lead; Giants Lose; Dodgers Drop Two; 38,000 SEE YANKS DIVIDE TWIN BILL | True | By John Drebinger. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/resident-offices-report-on-trade-activity-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets Turns Sharply Upward as Many Buyers Arrive. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/14-court-reforms-urged-to-save-city-2712181-a-year-centralization.html | 14 COURT REFORMS URGED TO SAVE CITY $2,712,181 A YEAR; Centralization of All Tribunals and Abolition of Some Asked by Budget Commission. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/one-dead-in-liquor-brawl-two-others-stabbed-in-east-side-flat.html | ONE DEAD IN LIQUOR BRAWL; Two Others Stabbed in East Side Flat -- Suspect Seized. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/nazis-told-hitler-points-way-to-god-radio-speaker-says-duty-to-the.html | NAZIS TOLD HITLER POINTS WAY TO GOD; Radio Speaker Says Duty to the Reich Is First Duty of the German Christian. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/dutra-first-in-open-golf.html | Dutra First in Open Golf. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/harlemites-rally-to-ethiopias-aid-gigantic-meeting-planned-to.html | HARLEMITES RALLY TO ETHIOPIA'S AID; ' Gigantic Meeting Planned to Recruit Soldiers to Defend Haile Sellassie. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/jacoby-captures-outboard-trophy-north-bergen-nj-pro-driver-gains.html | JACOBY CAPTURES OUTBOARD TROPHY; North Bergen, N.J., Pro Driver Gains International High Point Prize at Buffalo. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/oats-trade-bearish-large-crop-reduces-buying-with-futures-sold-on.html | OATS TRADE BEARISH.; Large Crop Reduces Buying, With Futures Sold on Every Bulge. | True | Special to THE NEW YORK TIMES. | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/state-birth-rate-hit-new-may-low-infant-and-maternal-deaths-dropped.html | STATE BIRTH RATE HIT NEW MAY LOW; Infant and Maternal Deaths Dropped Sharply in Month, Health Department Says. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/record-trip-up-peak-john-c-reuter-drives-up-mount-washington-in.html | RECORD TRIP UP PEAK.; John C. Reuter Drives Up Mount Washington in 12:59.2. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/snake-saved-from-spider-by-plea-of-woman-bitten-twice-by-rattler.html | Snake Saved From Spider by Plea of Woman Bitten Twice by Rattler Forty Years Ago | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/british-stock-index-drops.html | British Stock Index Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/fishers-stock-index-average-price-at-824-now-highest-since-february.html | FISHER'S STOCK INDEX.; Average Price at 82.4 Now Highest Since February, 1934. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/blind-brook-polo-victor-defeats-ramapo-valley-157-with-watson.html | BLIND BROOK POLO VICTOR.; Defeats Ramapo Valley, 15-7, With Watson Scoring 5 Goals. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/musicale-is-given-by-mrs-prentice-tea-served-in-garden-at-mount.html | MUSICALE IS GIVEN BY MRS. PRENTICE; Tea Served in Garden at Mount Hope Farm, Williamstown, After Organ Program. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/midget-auto-race-to-holmes.html | Midget Auto Race to Holmes. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/victory-in-polo-to-first-division-stages-closing-drive-to-beat.html | VICTORY IN POLO TO FIRST DIVISION; Stages Closing Drive to Beat Governors Island, 12-7, in Colyer Trophy Game. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/pays-japans-biggest-tax-hisaya-iwasaki-assessed-510740-yen-on.html | PAYS JAPAN'S BIGGEST TAX.; Hisaya Iwasaki Assessed 510,740 Yen on 2,300,000-Yen Income. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/schacht-move-seen-in-boerse-warning-advice-to-stock-market-to-check.html | SCHACHT MOVE SEEN IN BOERSE WARNING; Advice to Stock Market to Check Boom Is Linked to Reich's Economic Plans. | True | By Robert Crozier Long. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/harris-golf-victor-7-and-5.html | Harris Golf Victor, 7 and 5. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/jane-addams-eulogized-wellesley-institute-pays-tribute-at-memorial.html | JANE ADDAMS EULOGIZED.; Wellesley Institute Pays Tribute at Memorial Services. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/double-entry-climaxes-brilliant-showing-at-rye-by-taking-hunter.html | Double Entry Climaxes Brilliant Showing at Rye by Taking Hunter Crown; HUNTER HONORS GO TO DOUBLE ENTRY | True | By Henry B. Ilsley. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/objectives-and-methods-presidents-aims-are-approved-but-his-way-of.html | OBJECTIVES AND METHODS.; President's Aims Are Approved, but His Way of Attaining Them Is Not. | True | R.W. BARTLETT Jr. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/the-climb-to-godliness-dr-ls-harrison-likens-it-to-ascending-a.html | THE CLIMB TO GODLINESS.; Dr. L.S. Harrison Likens It to Ascending a Ladder. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/patience-is-advocated-harmonious-living-needs-tolerance-dr-charles.html | PATIENCE IS ADVOCATED.; Harmonious Living Needs Tolerance, Dr. Charles Tredier Says. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/distribution-for-trust.html | Distribution for Trust. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/max-b-berking-expresident-of-williams-club-and-cotton-converter.html | MAX B. BERKING.; Ex-President of Williams Club and Cotton Converter, | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/9-hurt-at-cycle-races-six-riders-at-keene-in-spills-and-another.html | 9 HURT AT CYCLE RACES; Six Riders at Keene in Spills and Another Plunges Into Crowd. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/sightseers-rush-to-area-thousands-of-motorists-keep-police-busy-in.html | SIGHT-SEERS RUSH TO AREA.; Thousands of Motorists Keep Police Busy in Flood Zone. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/tax-bill-shunted-to-speed-congress-toward-windup-leaders-will.html | TAX BILL SHUNTED TO SPEED CONGRESS TOWARD WIND-UP; Leaders Will Devote Week to Completing Coal, Liquor, AAA and Banking Measures. | True | By Turner Catledge. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/sought-by-police-robs-cashier.html | Sought by Police, Robs Cashier. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/yacht-marianne-victor-takes-6meter-race-in-sweden-with-hovey-of-us.html | YACHT MARIANNE VICTOR.; Takes 6-Meter Race in Sweden, With Hovey of U.S. Third. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/promoter-freed-on-bail-northampton-police-say-man-burned-finger.html | PROMOTER' FREED ON BAIL; Northampton Police Say Man Burned Finger Tips With Acid. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/british-veterans-cheered-in-berlin-they-return-visit-of-german.html | BRITISH VETERANS CHEERED IN BERLIN; They Return Visit of German Ex-Service Men -- Government Shows Interest in Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/evergreens-triumph-43-down-robins-in-club-polo-match-reber-tallying.html | EVERGREENS TRIUMPH, 4-3.; Down Robins In Club Polo Match, Reber Tallying 3 Goals. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/badenpowell-in-jersey-boy-scout-chief-visits-mortimer-schiff.html | BADEN-POWELL IN JERSEY.; Boy Scout Chief Visits Mortimer Schiff Reservation at Mendham. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/what-irritates-congress.html | WHAT IRRITATES CONGRESS. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/blondes-declared-vanishing.html | Blondes Declared Vanishing. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/star-class-event-is-taken-by-jay-ogilvys-craft-leads-fleet-in.html | STAR CLASS EVENT IS TAKEN BY JAY; Ogilvy's Craft Leads Fleet in Nine-Mile Race Conducted by Port Washington Y.C. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/suffers-heart-attack-in-surf.html | Suffers Heart Attack in Surf. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/housing-plan-frees-200000000-capital-insured-loan-program-since.html | HOUSING PLAN FREES $200,000,000 CAPITAL; Insured Loan Program Since Last Fall Caused This Private Outlay, Says McDonald. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/excess-of-imports-cut-by-germany-in-quarter.html | Excess of Imports Cut By Germany in Quarter | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/meat-dealer-robbed-of-400.html | Meat Dealer Robbed of $400. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/2-french-officers-in-car-shot.html | 2 French Officers in Car Shot. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/fliers-sight-12-whales-in-fight.html | Fliers Sight 12 Whales in 'Fight.' | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/financial-markets-indications-of-a-dull-midsummer-week-the-trend-of.html | FINANCIAL MARKETS; Indications of a Dull Midsummer Week -- The Trend of Industry, Agriculture and Politics. | True | By Alexander D. Noyes. | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/unions-cautioned-over-wagner-bill-green-warns-afl-groups-to-accuse.html | UNIONS CAUTIONED OVER WAGNER BILL; Green Warns A.F.L. Groups to Accuse Employers Only When Sure of Ground. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/rationalized-faith-held-menace.html | Rationalized Faith Held Menace. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/young-takes-200mile-race.html | Young Takes 200-Mile Race. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/trade-with-russia.html | TRADE WITH RUSSIA. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/11-drown-as-bus-dives-into-canal.html | 11 Drown as Bus Dives Into Canal. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/money-in-demand-in-paris-banks-gain-in-gold-reserves-due-to-imports.html | MONEY IN DEMAND IN PARIS; Bank's Gain in Gold Reserves Due to Imports From London. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/congo-cotton-likely-for-reich.html | Congo Cotton Likely for Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/suggestion-is-made-to-save-historic-elm-flemington-nj-mayor-says.html | SUGGESTION IS MADE TO SAVE HISTORIC ELM; Flemington, N.J., Mayor Says Disease Can Be Cured, but Message Arrives Too Late. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/rifle-gang-chief-brags-of-crimes-taunting-of-police-on-how-slick-we.html | RIFLE GANG' CHIEF BRAGS OF CRIMES; Taunting of Police on 'How Slick We Fooled You' May Solve 400 Thefts. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/boycott-of-italy-urged-dr-reisner-proposes-it-to-curb-beastly.html | BOYCOTT OF ITALY URGED.; Dr. Reisner Proposes It to Curb 'Beastly Method of War.' | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/gifts-to-charity-rise-104-in-two-years-total-for-first-six-months.html | GIFTS TO CHARITY RISE 104% IN TWO YEARS; Total for First Six Months Is $28,133,226 in 6 Cities, Against $13,747,320 in 1933. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/girl-hikers-in-shorts-outwit-yonkers-police.html | Girl Hikers in Shorts Outwit Yonkers Police | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/relief-workers-collect-taxes-totaling-17-times-their-wages-white.html | Relief Workers Collect Taxes Totaling 17 Times Their Wages; ' White Collar' Groups, Numbering 788 Men in Nine Revenue Districts, Uncover $5,021,911 in Back Assessments at a Cost of $297,521. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/pirates-stop-giants-42-as-blanton-excels-in-box-new-yorkers-shut.html | Pirates Stop Giants, 4-2, As Blanton Excels in Box; New Yorkers Shut Out Until Ninth, When Four Hits Yield Both Runs - - Vaughan Sets Pace in Pittsburgh Attack. | True | By James P. Dawson. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/trophy-for-spring-lake-tennis-event-retired-from-competition-by.html | Trophy for Spring Lake Tennis Event Retired From Competition by Parker; PARKER TRIUMPHS ON JERSEY COURT | True | By Allison Danzig. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/guffey-bill-hit-in-south-industrial-council-head-says-it.html | GUFFEY BILL HIT IN SOUTH.; Industrial Council Head Says It Presupposes Public Apathy. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/athletics-defeat-tigers-in-tenth-win-43-when-rowe-falters-on-hits.html | ATHLETICS DEFEAT TIGERS IN TENTH; Win, 4-3, When Rowe Falters, on Hits by Cramer and Johnson and Long Fly. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/healy-named-dean-of-music.html | Healy Named Dean of Music. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/martin-and-luchs-upset-favored-rivals-in-richmond-county-tennis.html | Martin and Luchs Upset Favored Rivals In Richmond County Tennis Championship | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/birkie-outpoints-gastanaga.html | Birkie Outpoints Gastanaga. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/pied-piper-seized-in-brazil-gold-hunt-englishman-planned-to-lead.html | PIED PIPER' SEIZED IN BRAZIL GOLD HUNT; Englishman Planned to Lead Ten Boys Into Matto Grosso Jungles for Riches. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/money-is-abundant-deposits-up-in-berlin-day-loans-below-3-52-of.html | MONEY IS ABUNDANT, DEPOSITS UP IN BERLIN; Day Loans Below 3% -- 52% of Reichsbank's Month-End Credits Repaid in 6 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/cotton-futures-steady-for-week-favorable-crop-developments-and.html | COTTON FUTURES STEADY FOR WEEK; Favorable Crop Developments and Curtailed Textile Activity Fail to Weaken Prices. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/government-maturities-5473249080-in-year.html | Government Maturities $5,473,249,080 in Year | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/bars-high-rector-from-taking-post-new-bylaws-of-episcopal.html | BARS 'HIGH' RECTOR FROM TAKING POST; New By-Laws of Episcopal Poughkeepsie Church Ban Change Forever. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/seek-trade-pacts-on-nra-principles-one-hundred-industries-ask.html | SEEK TRADE PACTS ON NRA PRINCIPLES; One Hundred Industries Ask Federal Commission to Sponsor Agreements. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/john-h-mccarthy.html | JOHN H, McCARTHY, | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/6-die-in-flames-as-dutch-airliner-crashes.html | 6 Die in Flames as Dutch Airliner Crashes; | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/girl-drowned-on-outing.html | Girl Drowned on Outing. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/the-rev-louis-katzoff-weds.html | The Rev. Louis Katzoff Weds. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/demand-for-steel-surprises-trade-auto-industrys-sustained-orders.html | DEMAND FOR STEEL SURPRISES TRADE; Auto Industry's Sustained Orders More Than Expected -- Ingot Output Rises. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/roosevelt-returns-from-island-council.html | Roosevelt Returns From Island Council; | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/book-notes.html | BOOK NOTES | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/kenboy-flapper-and-varuna-among-victors-in-larchmont-yc-special.html | Kenboy, Flapper and Varuna Among Victors in Larchmont Y.C. Special Regatta; VARUNA IS WINNER IN LARCHMONT SAIL | True | By James Robbins. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/2000000-flee-city-for-beaches-as-mercury-again-soars-to-89-coneys.html | 2,000,000 Flee City for Beaches As Mercury Again Soars to 89; Coney's Sands Swarm With Largest Crowd in the Island's History -- 323 Are Rescued From Heavy Surf at Rockaways -- Twelve Drownings in Near-By Waters. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mountain-visitors-hear-barn-recital-rustic-theatre-in-whitefield-is.html | MOUNTAIN VISITORS HEAR BARN RECITAL; Rustic Theatre in Whitefield Is Setting for Opening of Series of Musicales. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/niagara-section-celebrates-today-lehman-will-dedicate-grand-island.html | NIAGARA SECTION CELEBRATES TODAY; Lehman Will Dedicate Grand Island Bridges Shortening Buffalo-to-Falls Route. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/vienna-not-eager-to-greet-strauss-composer-who-quit-reich-post.html | VIENNA NOT EAGER TO GREET STRAUSS; Composer Who Quit Reich Post Faces Cool Reception if He Returns to Old Home. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/bourse-dull-but-firmer-rentes-gain-in-week-french-more-optimistic.html | BOURSE DULL BUT FIRMER.; Rentes Gain in Week -- French More Optimistic on African Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/wayland-p-cramer-former-county-director-in-new-jersey-of-the-fera.html | WAYLAND P. CRAMER.; Former County Director In New Jersey of the FERA. | True | Special to THE 1NTE.V YORK TIrlES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/soviet-ship-off-on-arctic-trip.html | Soviet Ship Off on Arctic Trip. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/many-hurt-as-bus-plunges-off-road-vehicle-carrying-32-on-outing.html | MANY HURT AS BUS PLUNGES OFF ROAD; Vehicle Carrying 32 on Outing Smashes Fence, Falls 6 Feet and Takes Fire in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/dr-speer-pleads-for-collectivism-return-to-cooperative-spirit-of.html | DR. SPEER PLEADS FOR COLLECTIVISM; Return to Cooperative Spirit of Early Christians Need of Today, He Says. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/drowning-at-point-lookout.html | Drowning at Point Lookout. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/meyer-first-in-auto-race.html | Meyer First in Auto Race. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/crescents-halted-at-cricket-140113-suffer-first-loss-in-new-yore.html | CRESCENTS HALTED AT CRICKET, 140-113; Suffer First Loss in New Yore and Metropolitan Series Against Union County. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/french-devaluationists-cease-propaganda-meeting-of-cabinet-is.html | French Devaluationists Cease Propaganda; Meeting of Cabinet Is Eagerly Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/newport-is-scene-of-many-parties-mrs-van-alen-gives-tea-in-honor-of.html | NEWPORT IS SCENE OF MANY PARTIES; Mrs. Van Alen Gives Tea in Honor of Daughter, Princess Louise Mdivani. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mrs-leslie-hodgson-as-edith-moxom-gray-pianist-she-toured-country.html | MRS. LESLIE HODGSON.; As Edith Moxom Gray, Pianist, She Toured Country as Soloist. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/memorial-services-held-102d-cavalry-honors-its-dead-at-camp-hoffman.html | MEMORIAL SERVICES HELD.; 102d Cavalry Honors Its Dead at Camp Hoffman, N.J. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/cardinals-subdue-phillies-51-101-run-winning-streak-to-ten-games.html | CARDINALS SUBDUE PHILLIES, 5-1, 10-1; Run Winning Streak to Ten Games Behind Paul Dean and Walker. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/italian-insurance-concern-gains.html | Italian Insurance Concern Gains. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/ickestydings-feud-ends-two-reconciled-after-counter-virgin-islands.html | ICKES-TYDINGS FEUD ENDS.; Two Reconciled After Counter Virgin Islands Charges. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/old-7th-regiment-arrives-in-camp-guardsmen-1075-strong-are-moved-to.html | OLD 7TH REGIMENT ARRIVES IN CAMP; Guardsmen, 1,075 Strong, Are Moved to Smith Training Area in Motor Trucks. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/leases-jersey-city-theatre.html | Leases Jersey City Theatre. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/coast-guard-plane-rescues-3-in-boat-two-boys-and-girl-drift-all.html | COAST GUARD PLANE RESCUES 3 IN BOAT; Two Boys and Girl Drift All Night in Half-Submerged Craft Off Miami. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/57494377-issues-planned-in-week-nearly-all-will-be-for-commercial.html | $57,494,377 ISSUES PLANNED IN WEEK; Nearly All Will Be for Commercial and Industrial Purposes, Say Reports to SEC. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/pendleton-club-wins-12-events-and-retains-canoe-team-laurels.html | Pendleton Club Wins 12 Events and Retains Canoe Team Laurels; Amasses 77 Points in Atlantic Division Championship Meet, With Yonkers Second and Red Feather Third -- Riedel Takes Double-Blade Senior Title -- Linehan Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mrs-arthur-w-large.html | MRS. ARTHUR W. LARGE. | True | Specia! to THeN.W YORK TIES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/weeks-grain-price-range-movements-in-wheat-corn-oats-and-rye-with.html | WEEK'S GRAIN PRICE RANGE.; Movements in Wheat, Corn, Oats and Rye, With Comparisons. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/the-battle-of-blenheim.html | The Battle of Blenheim. | True | FLORENCE L. HAGBERG | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/swimmers-get-warning-told-how-to-avoid-sinus-trouble-as-medical.html | SWIMMERS GET WARNING.; Told How to Avoid Sinus Trouble as Medical Congress Opens. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/cubs-down-braves-87-score-seventh-victory-in-row-as-demaree-stars.html | CUBS DOWN BRAVES, 8-7.; Score Seventh Victory in Row as Demaree Stars at Bat. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/more-fletcher-bonds-called.html | More Fletcher Bonds Called. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/assails-pacifist-pleas-macarthur-cheered-by-veterans-of-rainbow.html | ASSAILS PACIFIST PLEAS.; MacArthur Cheered by Veterans of Rainbow Division. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/court-acts-today-on-racket-inquiry-drive-on-crime-faces-delay-if.html | COURT ACTS TODAY ON RACKET INQUIRY; Drive on Crime Faces Delay if Appropriation by City Is Tied Up by Writ. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/bar-group-assails-hauptmann-trial-to-treat-case-as-a-public-show-is.html | BAR GROUP ASSAILS HAUPTMANN TRIAL; ' To Treat Case as a Public Show Is to Cheapen Life Itself,' Says Committee. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/humanitarian-quoddy.html | HUMANITARIAN QUODDY. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mercury-ac-men-triumph-on-track-harlem-athletes-account-for-18.html | MERCURY A.C. MEN TRIUMPH ON TRACK; Harlem Athletes Account for 18 Points, Holder and Wyche Winning Their Events. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/dreyfus.html | DREYFUS. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/native-wild-life-sought-by-museum-natural-history-centre-finds-20.html | NATIVE WILD LIFE SOUGHT BY MUSEUM; Natural History Centre Finds 20 States Unrepresented in Its Mammal Collection. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/socialist-leaders-fix-peace-terms-tentative-agreement-reached-at.html | SOCIALIST LEADERS FIX PEACE TERMS; Tentative Agreement Reached at All-Day Parley of New York and National Groups. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/vick-board-elects-rk-hines.html | Vick Board Elects R.K. Hines. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/newsprint-output-off-canadas-232020-tons-in-june-showed-drop-below.html | NEWSPRINT OUTPUT OFF.; Canada's 232,020 Tons in June Showed Drop Below May. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/holiday-enjoyed-by-chess-experts-players-in-british-tourney-will.html | HOLIDAY ENJOYED BY CHESS EXPERTS; Players in British Tourney Will Resume Play Today After Rest Period. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/jeffries-resigns-princeton-posts-quits-as-head-coach-of-the.html | JEFFRIES RESIGNS PRINCETON POSTS; Quits as Head Coach of the University's Baseball and Basketball Teams. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/montreal-downs-newark-42-40-royals-increase-league-lead-before-9000.html | MONTREAL DOWNS NEWARK, 4-2, 4-0; Royals Increase League Lead Before 9,000 -- Bears' Losing Streak Reaches 9 Games. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/boy-drowned-in-pool.html | Boy Drowned in Pool. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/250-attend-congress-of-ukrainians-here-catholic-youth-league-urged.html | 250 ATTEND CONGRESS OF UKRAINIANS HERE; Catholic Youth League Urged by Collins at Closing Dinner to Develop Organization. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/19-saved-in-shipwreck-nova-scotia-fishermen-row-to-newfoundland.html | 19 SAVED IN SHIPWRECK.; Nova Scotia Fishermen Row to Newfoundland Port. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/jersey-girl-7-attacked-by-wild-dog-pack-posse-takes-up-trail-one.html | Jersey Girl, 7, Attacked by Wild Dog Pack; Posse Takes Up Trail; One Animal Killed | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/another-monster.html | Another Monster. | True | ELMER DAVIS | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/nicaraguans-plan-duel-son-of-exdictator-challenges-son-of-former.html | NICARAGUANS PLAN DUEL.; Son of Ex-Dictator Challenges Son of Former President. | True | Special Cable to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/british-steel-production.html | British Steel Production. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/herford-work-offered-committee-puts-up-watercolor-to-aid-painters.html | HERFORD WORK OFFERED.; Committee Puts Up Water-Color to Aid Painter's Widow. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/dog-calls-aid-to-dying-master.html | Dog Calls Aid to Dying Master. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/gain-in-anthracite-shipments.html | Gain in Anthracite Shipments. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/reich-still-firm-for-hitler-pacts-berlin-newspapers-stress-that.html | REICH STILL FIRM FOR HITLER PACTS; Berlin Newspapers Stress That Collectivism Has Failed to Show Superiority. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/horan-assails-mahon.html | Horan Assails Mahon. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/riddell-rallies-to-defeat-tailer-wins-three-of-the-last-four-holes.html | RIDDELL RALLIES TO DEFEAT TAILER; Wins Three of the Last Four Holes to Take Rockaway Hunt Final by 1 Up. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/arias-takes-charge-of-panama-police-president-acts-as-minister-and.html | ARIAS TAKES CHARGE OF PANAMA POLICE; President Acts as Minister and Police Chief Clash Over Control of Model Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/commodity-markets-futures-irregular-in-quiet-trading-here-last-week.html | COMMODITY MARKETS.; Futures Irregular in Quiet Trading Here Last Week -- Sugar, Silk, Copper, Cocoa Rise. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/riding-club-opens-at-east-hampton-hundreds-see-gymkhana-by-the.html | RIDING CLUB OPENS AT EAST HAMPTON; Hundreds See Gymkhana by the Summer Colony's Members -- Many Parties Given. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/stocks-in-berlin-lower-boerse-warning-causes-reaction-after-early.html | STOCKS IN BERLIN LOWER.; Boerse Warning Causes Reaction After Early Rise -- Spurs Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/drowned-in-east-river.html | Drowned in East River. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/force-of-6090-hired-in-tugwell-program-91000000-for-rural.html | FORCE OF 6,090 HIRED IN TUGWELL PROGRAM; $91,000,000 for Rural Resettlement Will Be Spent Through These Employes. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/sports-of-the-times-a-tourist-guide.html | Sports of the Times; A Tourist Guide. | True | Reg. U.S. Pat. Off. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/southern-natural-gas-plan.html | Southern Natural Gas Plan. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/miss-eb-nicholas-wed-becomes-bride-of-rw-chaffee-in-riverside.html | MISS E.B. NICHOLAS WED.; Becomes Bride of R.W. Chaffee in Riverside Church Chapel. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/gort-vanderlinden-wartime-premier-of-netherlands-dies-at-the-age-of.html | GORT VANDERLINDEN.; Wartime Premier of Netherlands Dies at the Age of 98. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/225-caddies-strike-at-brooklyn-park-energetic-tactics-in-dyker.html | 225 CADDIES STRIKE AT BROOKLYN PARK; Energetic Tactics in Dyker Beach Walkout Keep Links Free of Boys All Day. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/capper-reaches-70-looks-to-bright-days-senator-says-well-get-back.html | CAPPER REACHES 70; LOOKS TO BRIGHT DAYS; Senator Says 'We'll Get Back on Our Feet' but He Predicts Heavy Tax Load. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/alaskan-volcano-pours-lava.html | Alaskan Volcano Pours Lava. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/man-under-subway-train-bmt-line-held-up-20-minutes-as-police.html | MAN UNDER SUBWAY TRAIN; B.M.T. Line Held Up 20 Minutes as Police Extricate Him. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/yugoslavs-sounded-on-plans-in-greece-kondylis-to-confer-with-prince.html | YUGOSLAVS SOUNDED ON PLANS IN GREECE; Kondylis to Confer With Prince Paul and Others Tomorrow on Restoration Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/state-income-tax-netted-58000000-increase-in-distribution-to.html | STATE INCOME TAX NETTED $58,000,000; Increase in Distribution to Counties Is 29.2 Per Cent Above Last Year. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/salt-lake-bishop-seeks-funds-here-kearney-at-st-patricks-asks-gifts.html | SALT LAKE BISHOP SEEKS FUNDS HERE; Kearney, at St. Patrick's, Asks Gifts for Catholic Missions in Utah Mountains. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/london-questions-aid-for-gold-bloc-sees-a-gesture-in-central-banks.html | LONDON QUESTIONS AID FOR GOLD BLOC; Sees a Gesture in Central Banks' Statement They Will Back Such Currencies. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/iturbi-as-soloist-leads-grieg-work-pianist-conducts-concerto-from.html | ITURBI AS SOLOIST LEADS GRIEG WORK; Pianist Conducts Concerto From the Keyboard at Stadium Concert. | True | O.T. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/nyac-nine-triumphs-turns-back-dorchester-155-in-game-at-travers.html | N.Y.A.C. NINE TRIUMPHS; Turns Back Dorchester, 15-5, in Game at Travers Island. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/store-protectors-held-detective-draws-pistol-to-halt-two-alleged.html | STORE 'PROTECTORS' HELD; Detective Draws Pistol to Halt Two Alleged Racketeers. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/cantlon-to-drive-at-altoona.html | Cantlon to Drive at Altoona. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/5-leap-into-water-as-speedboat-burns-doctor-and-woman-injured-as.html | 5 LEAP INTO WATER AS SPEEDBOAT BURNS; Doctor and Woman Injured as Backfire Ignites Craft Off City Island. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/robert-a-allen-is-89-retired-banker-of-peekskill-is-guest-of.html | ROBERT A. ALLEN IS 89.; Retired Banker of Peekskill Is Guest of Children It Party. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/flood-scenes-at-the-embassy.html | Flood Scenes at the Embassy. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/duke-of-leeds-is-ill-heir-of-peer-34-is-washington-embassy-aide-who.html | DUKE OF LEEDS IS ILL; Heir of Peer, 34, Is Washington Embassy Aide, Who Is 50. | True | Special Cable to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/jobs-lost-to-3900-by-steel-imports-institute-says-increased-use-of.html | JOBS LOST TO 3,900 BY STEEL IMPORTS; Institute Says Increased Use of Foreign Product Cut Our Payrolls $2,477,000. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/ryan-lauds-court-on-loading-ruling-head-of-longshoremen-says.html | RYAN LAUDS COURT ON LOADING RULING; Head of Longshoremen Says Reversal of Injunction Will Improve Service. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/miss-appehzellar-engaged-to-be-wed-betrothal-to-eg-mclaughlin.html | MISS APPEHZELLAR ENGAGED TO BE WED; Betrothal to E.G. McLaughlin Announced at Reception at Her Parents' Home. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/reds-beat-whites-108-stage-fivegoal-rally-to-annex-members-polo.html | REDS BEAT WHITES, 10-8.; Stage Five-Goal Rally to Annex Members' Polo Game at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/indian-cotton-shows-gain-mill-consumption-and-exports-increase-in.html | INDIAN COTTON SHOWS GAIN.; Mill Consumption and Exports Increase in May. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/start-cup-series-today-us-and-canadian-sloops-to-race-for-the.html | START CUP SERIES TODAY.; U.S. and Canadian Sloops to Race for the George Trophy. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/finds-ignorance-of-praying.html | Finds Ignorance of Praying. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mooney-subpoena-served.html | Mooney Subpoena Served. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/open-interest-rises-on-corn-liquidation-9076000-bushels-compares.html | OPEN INTEREST RISES ON CORN LIQUIDATION; 9,076,000 Bushels Compares With 8,536,000 Week Before -- Federal Report Bullish. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/wholesale-prices-higher-in-britain-board-of-trades-index-for-june.html | WHOLESALE PRICES HIGHER IN BRITAIN; Board of Trade's Index for June Up to 88.4 From 88.2 in May -- Decline in France. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/heat-stimulates-trade-in-chicago-retail-volume-ahead-of-recent.html | HEAT STIMULATES TRADE IN CHICAGO; Retail Volume Ahead of Recent Weeks and Year Ago -- Wholesale Business Also Better. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/charles-s-winans-diplomat-72-dies-former-u-s-consul-general-at.html | CHARLES S. WINANS, DIPLOMAT, 72, DIES; Former U. S. Consul General at Prague Is Stricken Suddenly in Montreal. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/cotton-quiet-in-south-prices-at-new-orleans-fluctuate-in-narrow.html | COTTON QUIET IN SOUTH.; Prices at New Orleans Fluctuate in Narrow Range. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/says-repeal-cut-drunken-driving-stayton-gives-figures-from-43-new.html | SAYS REPEAL CUT DRUNKEN DRIVING; Stayton Gives Figures From 43 New York Cities to Show Third Fewer Arrests. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/return-of-gold-to-france-is-slow-paris-recalls-its-flight-in-crisis.html | RETURN OF GOLD TO FRANCE IS SLOW; Paris Recalls Its Flight in Crisis and Feels Some Still Fear a Devalued Franc. | True | By Fernand Maroni. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/twocent-cigarette-tax-begins.html | Two-Cent Cigarette Tax Begins. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/fingerprint-man-wins-police-honor-dalton-whose-dogged-skill-has.html | FINGERPRINT MAN WINS POLICE HONOR; Dalton, Whose Dogged Skill Has Trapped Many Criminals, Urged for Citation. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/thousands-of-elks-meet-in-ohio-today-1369-cities-will-be.html | THOUSANDS OF ELKS MEET IN OHIO TODAY; 1,369 Cities Will Be Represented at the Grand Lodge Convention in Columbus. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/200-ban-child-labor-employers-pledge-themselves-to-continue-nra.html | 200 BAN CHILD LABOR.; Employers Pledge Themselves to Continue NRA Curbs. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/doubts-on-yields-cut-wheat-trade-world-supply-and-demand-and.html | DOUBTS ON YIELDS CUT WHEAT TRADE; World Supply and Demand and Premium Here Over Liverpool Curtail Speculation. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/jersey-city-blast-imperils-autoists-naphtha-drum-hurled-over-their.html | JERSEY CITY BLAST IMPERILS AUTOISTS; Naphtha Drum Hurled Over Their Heads From Burning Plant at Tunnel Approach. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/thomas-m-monaghan.html | THOMAS M. MONAGHAN, | True | Special to THe. NEW YORK TnS. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/tube-support-fails-boy.html | Tube Support Fails Boy. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/army-seeks-funds-to-make-war-maps-war-department-asks-2000000-of.html | ARMY SEEKS FUNDS TO MAKE WAR MAPS; War Department Asks $2,000,000 of Work Relief Money to Cover Coastal Areas. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/help-to-africans-dijty-of-church-dr-emory-ross-declares-that-these.html | HELP TO AFRICANS 'DIJTY OF CHURCH'; Dr. Emory Ross Declares That These 'Bewildered People' Need Befriending. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/sands-point-beats-great-island-four-hitchcock-tallies-four-times-as.html | SANDS POINT BEATS GREAT ISLAND FOUR; Hitchcock Tallies Four Times as His Team Triumphs in High-Goal Match, 10-4. | True | By Louis Effrat. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mussolini-faces-ruin-if-he-yields-in-africa-dispute-peril-of.html | MUSSOLINI FACES RUIN IF HE YIELDS IN AFRICA DISPUTE; Peril of Political Eclipse and Possible Revolt Prevent His Abandoning Venture. | True | By Frederick T. Birchall. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/balloon-sent-to-dayton-stratosphere-bag-will-be-examined-by-board.html | BALLOON SENT TO DAYTON; Stratosphere Bag Will Be Examined by Board of Enquiry. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/william-a-britton.html | WILLIAM A., BRITTON. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/nineteen-mexican-rebels-killed.html | Nineteen Mexican Rebels Killed. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/dividends-and-wages.html | DIVIDENDS AND WAGES. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/east-side-honors-saint-of-healing-fete-of-our-lady-of-mt-carmel.html | EAST SIDE HONORS SAINT OF HEALING; Fete of Our Lady of Mt. Carmel Finds Italian District Bright With Candles. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/oldlaw-tenements.html | Old-Law Tenements. | True | HARRY S. DIAMOND | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/dog-hero-is-missing-terrier-foe-of-burglars-lost-in-city-since.html | DOG HERO IS MISSING.; Terrier, Foe of Burglars, Lost in City Since Friday. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/son-to-mrs-rw-raynsford.html | Son to Mrs. R.W. Raynsford. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/killed-by-runaway-boat-pair-thrown-into-potomac-fail-to-dodge.html | KILLED BY RUNAWAY BOAT.; Pair Thrown Into Potomac Fail to Dodge Pursuing Craft. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/housing-work-increase-federal-board-reports-steady-advance-in-loan.html | HOUSING WORK INCREASE.; Federal Board Reports Steady Advance in Loan Demands. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/commodity-average-dropped-last-week-prices-indexed-at-816-compared.html | COMMODITY AVERAGE DROPPED LAST WEEK; Prices Indexed at 81.6, Compared With 81.7 in Previous Period and High of 82.7. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/devereauxs-pendragon-triumphs-in-riverside-yc-50mile-race-leads.html | Devereaux's Pendragon Triumphs In Riverside Y.C. 50-Mile Race; Leads Fleet of 26 in Fifth Annual Sail From Little Captain's Island to Stratford Shoal and Return, With Sanford's Chickadee Second -- Two Boats Fail to Finish. | True | By John Rendel. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/pursuers-reported-on-heels-of-dainard-tacoma-paper-predicts-arrest.html | PURSUERS REPORTED ON HEELS OF DAINARD; Tacoma Paper Predicts Arrest Before Sentencing of Mrs. Waley on Wednesday. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/27-french-societies-mark-bastille-day-field-events-and-presentation.html | 27 FRENCH SOCIETIES MARK BASTILLE DAY; Field Events and Presentation of Flags Part of Celebration at Astoria. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/abrahams-call-defined-the-rev-wh-knight-says-the-jews-did-not-live.html | ABRAHAM'S CALL DEFINED.; The Rev. W.H. Knight Says the Jews Did Not Live Up to It. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/fight-on-unbelief-urged-on-church-dr-bi-bell-says-here-that-most.html | FIGHT ON UNBELIEF URGED ON CHURCH; Dr. B.I. Bell Says Here That Most People No Longer Are Christian in Motivation. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/ohio-title-to-hendrix-lakeland-fla-player-defeats-guernsey-in-net.html | OHIO TITLE TO HENDRIX.; Lakeland, Fla., Player Defeats Guernsey in Net Final. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/eight-premieres-in-summer-plays-theres-wisdom-in-women-at-locust.html | EIGHT PREMIERES IN SUMMER PLAYS; ' There's Wisdom in 'Women' at Locust Valley -- 'Stardust' for New Rochelle. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/hibernians-gather-in-baltimore.html | Hibernians Gather in Baltimore. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/business-women-open-convention-attendance-of-15000-expected-at.html | BUSINESS WOMEN OPEN CONVENTION; Attendance of 15,000 Expected at Seattle Sessions of the National Federation. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/paris-is-peaceful-huge-rallies-held-biggest-military-display-since.html | PARIS IS PEACEFUL; HUGE RALLIES HELD; Biggest Military Display Since 1919 Marks Bastille Day -- 600 Planes Thrill City. | True | By P.j. Philip. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/3-powers-confer-on-africa-dispute-italians-british-and-french-seek.html | 3 POWERS CONFER ON AFRICA DISPUTE; Italians, British and French Seek Way to Have League Withdraw and Save Face. | True | By Arnaldo Cortesi. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/german-armys-rise-inspected-by-hitler-chancellor-reviews-troops-and.html | GERMAN ARMY'S RISE INSPECTED BY HITLER; Chancellor Reviews Troops and Visits Plants That Are Making Military Supplies. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/honor-lincolns-mother-15000-pilgrims-attend-dedication-of-cabin-in.html | HONOR LINCOLN'S MOTHER; 15,000 Pilgrims Attend Dedication of Cabin in Indiana. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/relief-families-held-well-off-physically-hopkins-asserts-they-are.html | RELIEF FAMILIES HELD WELL OFF PHYSICALLY; Hopkins Asserts They Are in as Good Shape as the Rest of the Population. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mob-burns-shops-in-belfast-rioting-two-stores-destroyed-after-four.html | MOB BURNS SHOPS IN BELFAST RIOTING; Two Stores Destroyed After Four Are Smashed in Renewed Disorders. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/loser-of-200000-ends-life-in-river-harry-v-bove-45-son-of-late-king.html | LOSER OF $200,000 ENDS LIFE IN RIVER; Harry V. Bove, 45, Son of Late 'King of 'Mulberry Street,' 'Leaps From Ferryboat. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/1535-charters-in-june-incorporations-in-state-fell-below-may-and.html | 1,535 CHARTERS IN JUNE.; Incorporations in State Fell Below May and Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/magic-in-religion-viewed-as-insidious-scottish-pastor-in-sermon.html | MAGIC IN RELIGION VIEWED AS INSIDIOUS; Scottish Pastor, in Sermon Here, Decries Misconceptions of Certain Church Rites. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/opens-australiacanada-service.html | Opens Australia-Canada Service. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/legion-volunteers-clear-flood-debris-1200-men-remove-12000-tons-at.html | LEGION VOLUNTEERS CLEAR FLOOD DEBRIS; 1,200 Men Remove 12,000 Tons at Hornell -- Bankers and Lawyers Shovel All Day. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mrs-louise-heublein.html | MRS. LOUISE HEUBLEIN, | True | Special to rile NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/dodgers-beaten-twice-by-reds-fall-from-fifth-to-sixth-place.html | Dodgers, Beaten Twice by Reds, Fall From Fifth to Sixth Place; Cincinnati Passes Brooklyn as Result of 9-4 and 4-2 Triumphs Before Crowd of 20,000 -- Herman and Cuyler Lead Attack While Freitas and Nelson Subdue the Visitors. | True | By Roscoe McGowen. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/seven-are-injured-in-colliding-cars-two-are-badly-hurt-in-queens.html | SEVEN ARE INJURED IN COLLIDING CARS; Two Are Badly Hurt in Queens Crash -- Six More Injured in Second Accident. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/des-moines-bakeries-shut-closed-shop-strike-demand-is-rejected-at.html | DES MOINES BAKERIES SHUT; Closed Shop Strike Demand Is Rejected at Six Big Plants. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/to-urge-contractors-licenses.html | To Urge Contractors' Licenses. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/bridge-play-begins-thursday.html | Bridge Play Begins Thursday. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mrs-bacon-keeps-new-deal-on-spot-republican-women-look-to-her-to.html | MRS. BACON KEEPS NEW DEAL 'ON SPOT'; Republican Women Look to Her to Supply Ammunition for the Campaign. | True | Copyright, 1935, by Nana, Inc., | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mgr-burke-leaves-college-in-rome-rector-of-church-institution-to.html | MGR. BURKE LEAVES COLLEGE IN ROME; Rector of Church Institution to Head Hackensack Parish and Be Bergen Dean. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/police-inquiry-ordered-asbury-parks-new-city-manager-acts-on-graft.html | POLICE INQUIRY ORDERED.; Asbury Park's New City Manager Acts on Graft Charges. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/no-fatigue-in-heaven-dr-koepchen-says-only-bliss-and-glory-will-be.html | NO FATIGUE IN HEAVEN.; Dr. Koepchen Says Only Bliss and Glory Will Be Found There. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/reorganizing-companies-work-should-be-done-inexpensively-to-benefit.html | REORGANIZING COMPANIES.; Work Should Be Done Inexpensively to Benefit Bondholders. | True | EDWIN J. SCHLESINGER | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/sweetser-scores-a-68-former-champion-ties-the-course-record-on.html | SWEETSER SCORES A 68.; Former Champion Ties the Course Record on Longshore Links. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/hines-the-victor-in-two-net-finals-checks-tilney-in-longwood-bowl.html | HINES THE VICTOR IN TWO NET FINALS; Checks Tilney in Longwood Bowl Singles and Pairs With Culley to Win Doubles. | True | By Maribel Y. Vinson. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/levin-wrestles-tonight.html | Levin Wrestles Tonight. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/talk-on-africa-war-peril-three-radio-speakers-discuss-the-ethiopian.html | TALK ON AFRICA WAR PERIL; Three Radio Speakers Discuss the Ethiopian Situation. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mrs-isidor-bloch.html | MRS. ISIDOR BLOCH. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/hospital-incomes-gain-increased-call-for-private-rooms-laid-to.html | HOSPITAL INCOMES GAIN.; Increased Call for Private Rooms Laid to Business Recovery. | True | | C1B 268150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/traina-tops-qualifiers-cards-147-and-wins-place-on-new-york-public.html | TRAINA TOPS QUALIFIERS.; Cards 147 and Wins Place on New York Public Links Team. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/services-at-camp-dix-catholic-protestant-and-jewish-chaplains.html | SERVICES AT CAMP DIX.; Catholic, Protestant and Jewish Chaplains Preach to C.M.T.C. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/japanese-golfers-triumph.html | Japanese Golfers Triumph. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/mob-seeks-aged-couple-bride-86-and-husband-68-are-rescued-by-corry.html | MOB SEEKS AGED COUPLE.; Bride, 86, and Husband, 68, Are Rescued by Corry, Pa., Police. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/flower-show-opens-today.html | Flower Show Opens Today. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/miss-erna-kompa-breaks-3-records-wsa-backstroke-swimmer-clips.html | MISS ERNA KOMPA BREAKS 3 RECORDS; W.S.A. Back-Stroke Swimmer Clips American Marks for 300, 400 and 440 Yards. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/troubles-of-league-are-laid-to-members-chilean-paper-says-nations.html | TROUBLES OF LEAGUE ARE LAID TO MEMBERS; Chilean Paper Says Nations Lack Moral Preparation to Fulfill the Geneva Ideals. | True | Special Cable to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/nine-goals-registered-by-smith-as-texas-four-defeats-westbury.html | Nine Goals Registered by Smith As Texas Four Defeats Westbury; High-Ranking Star Leads Team to 16-5 Triumph on Bostwick Field -- Bullock Tallies Four Times as Victors Gain 10-2 Lead at Half Time -- Mills Rides Daringly. | True | By Kingsley Childs. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/us-silver-buying-steadying-market-but-london-holds-roosevelts.html | U.S. SILVER BUYING STEADYING MARKET; But London Holds Roosevelt's Statement Failed to Clarify His Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/pier-unions-board-hears-complaints-rules-against-transferring.html | PIER UNIONS' BOARD HEARS COMPLAINTS; Rules Against Transferring Deep-Sea Longshoremen to Coastwise Work. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/du-pont-is-named-glider-champion-he-wins-the-title-for-second-time.html | DU PONT IS NAMED GLIDER CHAMPION; He Wins the Title for Second Time in Soaring Contests at Elmira. | True | Special to THE NEW YORK TIMES. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/samuel-smith-was-boy-when-he-saw-famous-drake-oil-well-drilled.html | SAMUEL SMITH.; Was Boy When He Saw Famous Drake Oil Well Drilled, | True | Special to Tns NEW N0RK T[E:S. | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/camp-funds-needed.html | Camp Funds Needed. | True | JOHN B. WALKER | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/syndicate-buys-flatbush-realty-apartment-on-ditmas-avenue-valued-at.html | SYNDICATE BUYS FLATBUSH REALTY; Apartment on Ditmas Avenue Valued at $400,000 Acquired for Investment. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/held-as-narcotic-seller-suspect-won-name-of-pinwheel-by-whirling-to.html | HELD AS NARCOTIC SELLER; Suspect Won Name of 'Pinwheel' by Whirling to Foil Watchers. | True | | C1B 268150 |
| 1935-07-15 | 1935-07-15 | https://www.nytimes.com/1935/07/15/archives/bell-wins-fiveset-final.html | Bell Wins Five-Set Final. | True | | C1B 268150 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/east-siders-enjoy-boat-ride.html | East Siders Enjoy Boat Ride. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/frederick-g-stone-a-former-deputy-director-of-streets-in-newark.html | FREDERICK G. STONE.; A Former Deputy Director of Streets in Newark. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/penncote-is-victor-at-arlington-park-komouriss-filly-gallops-to.html | PENNCOTE IS VICTOR AT ARLINGTON PARK; Komouriss's Filly Gallops to Surprise Victory Over Mile Route in 1:38. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/find-body-of-officer-in-hawaii.html | Find Body of Officer in Hawaii. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/governments-part-in-business-defended-american-tells-london.html | GOVERNMENT'S PART IN BUSINESS DEFENDED; American Tells London Congress Weaknesses of Old Regime Have Been Shown Here. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/week-of-memorial-is-urged-on-nation-state-cemetery-association.html | WEEK OF MEMORIAL IS URGED ON NATION; State Cemetery Association Calls for an Elaboration of Decoration Day Idea. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/alcohol-burns-fatal-coowner-of-distillery-succumbs-to-injuries.html | ALCOHOL BURNS FATAL.; Co-Owner of Distillery Succumbs to Injuries Suffered Saturday. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/gifts-to-hadassah-gain.html | Gifts to Hadassah Gain. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/sales-tax-debate-in-jersey-remote-hoffman-accepts-challenge-of-clee.html | SALES TAX DEBATE IN JERSEY REMOTE; Hoffman Accepts 'Challenge' of Clee Only to Be Told Foe Never Sought Contest. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/wallace-is-endorsed-judge-is-backed-for-reelection-by-republican.html | WALLACE IS ENDORSED.; Judge Is Backed for Re-election by Republican Group. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/article-5-no-title-net-of-1015359-is-shown-for-fourmonth-period-in.html | Article 5 -- No Title; Net of $1,015,359 Is Shown for Four-Month Period in Statement to SEC. | True | CUDAHY'S PROFITS INDICATE 55% RISE | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/symposium-on-money-to-open-on-thursday-sprague-rogers-warren-and.html | SYMPOSIUM ON MONEY TO OPEN ON THURSDAY; Sprague, Rogers, Warren and Others Will Give Views at Cornell on Public Policy. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/bolivia-would-free-student-prisoners-suggests-exchange-to-paraguay.html | BOLIVIA WOULD FREE STUDENT PRISONERS; Suggests Exchange to Paraguay -- Reports of Reprisals Strain Amicable Truce Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/jews-are-beaten-by-berlin-rioters-cafes-are-raided-200-nazis-swoop.html | JEWS ARE BEATEN BY BERLIN RIOTERS; CAFES ARE RAIDED; 200 Nazis Swoop Down Upon Capital's 'White Way' Driving Bleeding Men Along Street. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/coward-premiere-excites-westport-hr-lenormands-play-has-cast-of.html | COWARD PREMIERE EXCITES WESTPORT; H.R. Lenormand's Play Has Cast of More Than 30 Persons and 11 Scenes. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/new-yorkers-join-mountain-colony-dinner-given-in-bretton-woods-for.html | NEW YORKERS JOIN MOUNTAIN COLONY; Dinner Given in Bretton Woods for Mrs. A.R. Vanderbilt and Her Children. | True | Special to THE NEW YORK TIMES. | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/sees-boon-in-night-ball-frick-predicts-increase-in-major-leagues.html | SEES BOON IN NIGHT BALL.; Frick Predicts Increase in Major Leagues Next Season. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/defends-hauptmann-trial-wilentz-calls-bar-group-criticism-unfair.html | DEFENDS HAUPTMANN TRIAL.; Wilentz Calls Bar Group Criticism 'Unfair and Without Basis in Fact.' | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/socialists-in-lyon-gain-in-strength-chief-building-up-a-personal.html | SOCIALISTS IN LYON GAIN IN STRENGTH; Chief Building Up a Personal Following Rivals Herriot, Whose Sway Is Weakened. | True | By Anne O'Hare McCormick. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/dyer-heirlooms-in-sale-auction-at-newport-draws-members-of-summer.html | DYER HEIRLOOMS IN SALE.; Auction at Newport Draws Members of Summer Colony. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/reshevsky-victor-in-seventh-round-defeats-kitto-in-23-moves-to-hold.html | RESHEVSKY VICTOR IN SEVENTH ROUND; Defeats Kitto in 23 Moves to Hold Lead in British Chess Tournament. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/gasoline-price-cut-in-detroit.html | Gasoline Price Cut in Detroit. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/3-brothers-killed-at-crossing.html | 3 Brothers Killed at Crossing. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/finn-rule-continues-son-is-elected-as-father-resigns-as-leader-in.html | FINN RULE CONTINUES.; Son Is Elected as Father Resigns as Leader in First A.D. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/schuschnigg-recovering-thousands-honor-wife-of-austrian-chancellor.html | SCHUSCHNIGG RECOVERING; Thousands Honor Wife of Austrian Chancellor, Killed In Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/happily-married-70-years-williamstown-couple-observe-courtesy.html | HAPPILY MARRIED 70 YEARS; Williamstown Couple Observe Courtesy, Charity and Tolerance. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/paramount-plans-to-fight-big-fees-new-company-engages-counsel-to.html | PARAMOUNT PLANS TO FIGHT BIG FEES; New Company Engages Counsel to Contest Excessive Bankruptcy Claims. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/butler-analyzes-threats-to-peace-home-from-europe-he-says-aims-of.html | BUTLER ANALYZES THREATS TO PEACE; Home From Europe, He Says Aims of Italy, Germany and Japan Are Main Problem. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/7-held-as-fences-of-rifle-gang-loot-merchants-are-questioned-in.html | 7 HELD AS FENCES OF RIFLE GANG LOOT; Merchants Are Questioned in Effort to Trace Booty of 400 Robberies. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/in-washington-word-from-president-could-end-congress-session.html | In Washington; Word From President Could End Congress Session. | True | By Arthur Krock. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/16inch-guns-here-to-be-fired-again-test-of-armys-two-huge-rifles-at.html | 16-INCH GUNS HERE TO BE FIRED AGAIN; Test of Army's Two Huge Rifles at Fort Tilden Is Scheduled for Next Tuesday. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/lehman-dedicates-niagara-bridges-governor-and-party-also-mark-50th.html | LEHMAN DEDICATES NIAGARA BRIDGES; Governor and Party Also Mark 50th Year of Establishment of State Reservation. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/new-mccrory-committee-group-headed-by-jl-merrill-is-for.html | NEW McCRORY COMMITTEE.; Group Headed by J.L. Merrill Is for Reorganization Plan. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/gm-heckscher-tax-judgment.html | G.M. Heckscher Tax Judgment. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/livestock-in-chicago-special-to-the-new-york-times.html | LIVESTOCK IN CHICAGO.; Special to THE NEW YORK TIMES. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/frederick-a-ives.html | FREDERICK A. IVES. | True | Special to T Iz7 YoRx TS. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/article-6-no-title-increase-of-160000000-is-reported-by-member.html | Article 6 -- No Title; Increase of $160,000,000 Is Reported by Member Banks in 91 Cities. | True | RESERVE BALANCES RISE IN THE WEEK | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/block-longs-move-to-oust-walmsley-new-orleans-leaders-reject-mass.html | BLOCK LONG'S MOVE TO OUST WALMSLEY; New Orleans Leaders Reject Mass Meeting Plan to Get Rid of Mayor. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/the-play-tardy-blooming.html | THE PLAY; Tardy Blooming. | True | L.N. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/4-sentenced-to-die-in-cuban-kidnapping-nine-others-acquitted-in-san.html | 4 SENTENCED TO DIE IN CUBAN KIDNAPPING; Nine Others Acquitted in San Miguel Case -- Victims Fail to Identify Accused. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/news-of-stocks-in-london-berlin-trading-on-british-exchange-quiet.html | NEWS OF STOCKS IN LONDON, BERLIN; Trading on British Exchange Quiet -- Undertone Firm in Most Departments. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/opportunity-for-fivedollar-notes.html | Opportunity for Five-Dollar Notes. | True | CHRISTOPHER MORLEY, C.O.S. Vacation Committee Chairman | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/minor-rail-bonds-continue-to-rise-investment-is-a-feature-of-dull-a.html | MINOR RAIL BONDS CONTINUE TO RISE; Investment Is a Feature of Dull and Listless Market on Stock Exchange. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/menace-to-hankow-of-flood-is-easing-river-level-falls-slightly-and.html | MENACE TO HANKOW OF FLOOD IS EASING; River Level Falls Slightly and Repairing of Main Dikes of Chinese City Is Pushed. | True | Special Cable to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/holdup-men-get-2500-three-keep-five-victims-at-bay-in-bronx-ice.html | HOLD-UP MEN GET $2,500.; Three Keep Five Victims at Bay in Bronx Ice Cream Plant. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/i-dr-john-h-long-i-surgeon-57-was-on-the-staff-of-brooklyn-hospital.html | I DR. JOHN H. LONG.; I Surgeon, 57, Was on the Staff of Brooklyn Hospital. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/senators-attack-aaa-pricefixing-byrd-leads-group-declaring.html | SENATORS ATTACK AAA PRICE-FIXING; Byrd Leads Group Declaring Provision in Bill Impractical and Unworkable. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/construction-forces-in-state-rose-in-june-increase-was-11-per-cent.html | CONSTRUCTION FORCES IN STATE ROSE IN JUNE; Increase Was 1.1 Per Cent, With Up-State Gain Offsetting New York City Drop. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/borah-wont-attend-yellowstone-parley-senator-favors-conference-of.html | BORAH WON'T ATTEND YELLOWSTONE PARLEY; Senator Favors Conference of Republicans, but Holds He Will Be Busy in Congress. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/11-seized-in-bronx-in-strike-disorder-windows-of-furniture-plant.html | 11 SEIZED IN BRONX IN STRIKE DISORDER; Windows of Furniture Plant Smashed and 5 Autos Upset Before Police Arrive. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/roosevelt-urged-to-act-for-peace-committee-for-ethiopia-starts.html | ROOSEVELT URGED TO ACT FOR PEACE; Committee for Ethiopia Starts Circulating Petition Asking Invocation of Paris Pact. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/stalins-bust-put-on-high-peak.html | Stalin's Bust Put on High Peak. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/maeriel-captures-2500-added-race-topweighted-juvenile-closes-fast.html | MAERIEL CAPTURES $2,500 ADDED RACE; Top-Weighted Juvenile Closes Fast in Mayflower Stakes at Suffolk Downs. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/seeks-pennsylvania-high-bench.html | Seeks Pennsylvania High Bench. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/elizabeth-t-rhett-to-wed.html | Elizabeth T. Rhett to Wed. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/greeks-charge-coercion-to-bear-arms-for-italy.html | Greeks Charge Coercion To Bear Arms for Italy | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/man-injured-in-subway-dies.html | Man Injured in Subway Dies. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/theres-wisdom-in-women.html | There's Wisdom in Women." | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mrs-dunkel-admits-seeing-lang-slain-but-motherinlaw-of-chicagoan-is.html | MRS. DUNKEL ADMITS SEEING LANG SLAIN; But Mother-in-Law of Chicagoan Is Unmoved When Taken to Swamp Scene of Murder. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/navy-may-receive-virgin-isles-rule-president-is-likely-to-return.html | NAVY MAY RECEIVE VIRGIN ISLES RULE; President Is Likely to Return Control to Department From Which Hoover Shifted It. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/house-rollcalls-use-72-hours.html | House Roll-Calls Use 72 Hours. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/perth-amboy-claim-bill-passed.html | Perth Amboy Claim Bill Passed. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/steady-play-enables-miss-pietsch-to-gain-threestroke-lead-in-title.html | Steady Play Enables Miss Pietsch to Gain Three-Stroke Lead in Title Golf; MISS PIETSCH'S 84 BEST AT WEE BURN | True | By Fred van Ness. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/wasserman-ring-victor-gets-decision-over-bernard-in-8-rounds-at.html | WASSERMAN RING VICTOR.; Gets Decision Over Bernard in 8 Rounds at Dyckman Oval. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/73027689-is-added-to-deficiency-bill-senate-committee-includes.html | $73,027,689 IS ADDED TO DEFICIENCY BILL; Senate Committee Includes Items for Veterans Hospitals and TVA Dams. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/hartman-scores-at-net-gains-quarterfinals-with-four-others-in.html | HARTMAN SCORES AT NET.; Gains Quarter-Finals With Four Others in Staten Island Play. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/cotton-is-quiet-in-narow-market-prices-end-5-points-higher-to-1.html | COTTON IS QUIET IN NAROW MARKET; Prices End 5 Points Higher to 1 Lower -- March Contracts Meet Some Selling. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/louis-sohngen.html | LOUIS SOHNGEN. | True | Special to THE NEW YORK TIXES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/george-roosevelts-return.html | George Roosevelts Return. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/novel-bonus-plan-for-banking-house-officers-and-some-employes-of.html | NOVEL BONUS PLAN FOR BANKING HOUSE; Officers and Some Employes of First Boston Corporation Would Gain in Good Years. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/writer-admits-passport-fraud.html | Writer Admits Passport Fraud. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/william-t-fennessy.html | WILLIAM T. FENNESSY. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/j-larocque-jr-divorced-mrs-richard-e-brown-also-gets-decree-at-reno.html | J. LAROCQUE JR. DIVORCED.; Mrs. Richard E. Brown Also Gets Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/omaha-arrives-at-arlington.html | Omaha Arrives at Arlington. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/end-of-boring-near-in-midtown-tube-holing-through-to-ventilator.html | END OF BORING NEAR IN MIDTOWN TUBE; ' Holing Through' to Ventilator Shaft at Foot of 38th Street Expected in Three Weeks. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/morgan-sees-fight-at-a-union-meeting-stands-by-as-detective-halts.html | MORGAN SEES FIGHT AT A UNION MEETING; Stands By as Detective Halts Near Riot Between Factions of Poultry Slaughterers. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/gets-160-in-bronx-holdup.html | Gets $160 in Bronx Hold-Up. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/eunuchs-to-aid-ethiopia-turkish-former-harem-attaches-to-form.html | EUNUCHS TO AID ETHIOPIA.; Turkish Former Harem Attaches to Form Bodyguard for Emperor. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/allstar-game-july-30.html | All-Star Game July 30. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/l-c-fitzpatrick.html | L. C. FITZPATRICK. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/john-a-connell.html | JOHN A. CONNELL. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/crew-taken-off-tanker-breeches-buoy-used-to-reach-craft-stranded.html | CREW TAKEN OFF TANKER.; Breeches Buoy Used to Reach Craft Stranded Off Montauk. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/jersey-banks-to-merge-essex-county-trust-to-join-fidelity-union.html | JERSEY BANKS TO MERGE.; Essex County Trust to Join Fidelity Union Trust of Newark. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/ian-iii-wins-kings-cup-leads-fleet-of-6meter-yachts-at-gothenburg.html | IAN III WINS KING'S CUP.; Leads Fleet of 6-Meter Yachts at Gothenburg -- Bob Kat Seventh. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/450-named-in-lotteries-postoffice-department-widens-mail-fraud.html | 450 NAMED IN LOTTERIES.; Postoffice Department Widens Mail Fraud Drive. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/5000-physicians-eligible-qualified-to-handle-workmens-compensation.html | 5,000 PHYSICIANS ELIGIBLE; Qualified to Handle Workmen's Compensation Cases in State. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/prison-goods-bill-passed-house-sends-state-protection-measure-to.html | PRISON GOODS BILL PASSED; House Sends State Protection Measure to White House. | True | Special to THE NEW YORK TIMES. | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/morgenthau-gives-credit-assurance-writes-senate-committee-that-bar.html | MORGENTHAU GIVES CREDIT ASSURANCE; Writes Senate Committee That Bar on Gold Suits Would Not Hamper Treasury Finance. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/negro-gets-city-post-herbert-h-simmons-is-appointed-district.html | NEGRO GETS CITY POST.; Herbert H. Simmons Is Appointed District Sanitation Chief. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/sloop-mist-annexes-first-race-for-cup-toronto-boat-after-bad-start.html | SLOOP MIST ANNEXES FIRST RACE FOR CUP; Toronto Boat, After Bad Start and Jammed Spinnaker, Beats Meteor, Jack, U.S. Rivals. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/beggarman-thief-premiere.html | Beggarman, Thief" Premiere. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/ulric-in-road-to-paradise.html | Ulric In "Road to Paradise." | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/sea-shells-at-pawling.html | Sea Shells" at Pawling. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/miss-mn-clarke-engaged.html | Miss M.N. Clarke Engaged. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/foreign-exchange-monday-july-15-1935.html | FOREIGN EXCHANGE; Monday, July 15, 1935. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/drive-to-adjourn-started-in-house-president-reported-willing-if.html | DRIVE TO ADJOURN STARTED IN HOUSE; President Reported Willing if Wealth Levies Are Certain in Later Sessions. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/blind-man-kills-sightless-girl-both-broke-accordion-player-hurls.html | BLIND MAN KILLS SIGHTLESS GIRL; Both 'Broke,' Accordion Player Hurls Singing Partner Out of Boston Hotel Window. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/republicans-make-an-issue-of-relief-eaton-will-charge-today-that.html | REPUBLICANS MAKE AN ISSUE OF RELIEF; Eaton Will Charge Today That Jobs Are to Be Handed Out to Win Votes in State. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/nomad-first-to-finish.html | Nomad First to Finish. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/exbroker-in-lineup.html | Ex-Broker in Line-Up. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/ruling-against-aaa-predicted-by-judge-adverse-decision-by-circuit.html | RULING AGAINST AAA PREDICTED BY JUDGE; Adverse Decision by Circuit Court of Appeals Forecast in Boston Tribunal. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/boy-drowned-in-bay-he-wades-beyond-depth-while-bathing-at-bergen.html | BOY DROWNED IN BAY.; He Wades Beyond Depth While Bathing at Bergen Beach. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/jockey-merritt-scores-double-on-cycle-and-apprentice-at-empire.html | Jockey Merritt Scores Double on Cycle and Apprentice at Empire; CYCLE, 10-1, FIRST BY HALF A LENGTH | True | By Bryan Field. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/von-bernuth-advances-downs-hart-in-new-hampshire-title-tennis-play.html | VON BERNUTH ADVANCES.; Downs Hart in New Hampshire Title Tennis Play. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/dominion-textile-company.html | Dominion Textile Company. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/will-open-whiteface-highway.html | Will Open Whiteface Highway. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/schmeling-signed-to-fight-baer-in-september-garden-announces.html | Schmeling Signed to Fight Baer In September, Garden Announces; Statement by Johnston, Following Twentieth Century Sporting Club's Report It Had Signed German to Meet Joe Louis, Creates Puzzling Situation in Boxing Circles. | True | By Joseph C. Nichols. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/ice-bars-newfoundland-fishing.html | Ice Bars Newfoundland Fishing. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/lanny-ross-at-carmel.html | Lanny Ross at Carmel. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/closeness-of-competition-marks-regatta-as-263-yachts-sail-off.html | Closeness of Competition Marks Regatta as 263 Yachts Sail Off Larchmont; PRESTIGE IS FIRST IN CLASS M RACE | True | By James Robbins. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/edith-barrett-in-trelawny.html | Edith Barrett in "Trelawny." | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/horseshoeing-business-picks-up-in-shadow-of-the-express-highway.html | Horseshoeing Business Picks Up In Shadow of the Express Highway; John Riley, One of Last of the Old Order of Blacksmith Philosophers, Plies His Trade on Anvil Used by His Grandfather, Farrier to King Edward VII. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mrs-fabyan-victor-in-essex-tennis-scores-twice-to-advance-with.html | MRS. FABYAN VICTOR IN ESSEX TENNIS; Scores Twice to Advance With Seeded Stars Into the Third Bracket. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/anthony-biddle-jr-is-named-minister-president-nominates.html | ANTHONY BIDDLE JR. IS NAMED MINISTER; President Nominates Philadelphian to Post in Norway to Succeed Hoffman Philip. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/rev-morris-stein-rabbi-of-congregation-in-port-chester-for-42-years.html | REV. MORRIS [. STEIN.; Rabbi of Congregation in Port Chester for 42 Years. | True | Special to T llw yoRx Tzzs. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/jack-wilbur-elopes-with-miss-harper-descendant-of-lehigh-university.html | JACK WILBUR ELOPES WITH MISS HARPER; Descendant of Lehigh University Founder Wed in Elkton, Md., on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/considers-texas-oil-deal-standard-of-indiana-is-said-to-be-ready-to.html | CONSIDERS TEXAS OIL DEAL; Standard of Indiana Is Said to Be Ready to Buy Yount-Lee Stock. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/asks-cities-to-aid-boy-scouts.html | Asks Cities to Aid Boy Scouts. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/no-change-in-prices-at-curtain-show-here-buyers-comment-on-firm.html | NO CHANGE IN PRICES AT CURTAIN SHOW HERE; Buyers Comment on Firm Values and Variety of Novelties Offered in 70 Lines. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/calls-mrs-roosevelt-foe-of-advertising-gj-auer-also-assails-wallace.html | CALLS MRS. ROOSEVELT FOE OF ADVERTISING; G.J. Auer Also Assails Wallace as He Deplores 'Unfair' Attacks on Business. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/book-notes.html | BOOK NOTES | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/husband-slays-wife-over-loss-of-his-job-harrison-nj-electrician.html | HUSBAND SLAYS WIFE OVER LOSS OF HIS JOB; Harrison, N.J., Electrician Ends Argument in Home With Shot From Rifle. | True | Special to THE NEW YORK TIMES. | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/two-killed-as-scaffold-breaks.html | Two Killed as Scaffold Breaks. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/30-days-must-pay-for-2-chemist-sentenced-to-workhouse-for-unpaid.html | 30 DAYS MUST PAY FOR 2.; Chemist Sentenced to Workhouse for Unpaid $402 Hotel Bill. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mayos-tie-simonsonhines-at-67-in-long-island-amateurpro-golf.html | Mayos Tie Simonson-Hines at 67 In Long Island Amateur-Pro Golf; Leaders play Brilliantly in Preliminary to Open Championship at Fresh Meadow, but Rama of Home Club Records Best Individual Card With a Sub-Par 68. | True | By Louis Effrat. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/rev-francis-t-scullin-pastor-of-st-raymonds-church-at-east.html | REV. FRANCIS T. SCULLIN.; Pastor of St. Raymond's Church at East Rockawayw I-. h | True | Specta! to T N.W YoK TgS. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/53inch-channel-bass-landed-at-ocean-city.html | 53-Inch Channel Bass Landed at Ocean City | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mrs-rp-worrall-in-hospital.html | Mrs. R.P. Worrall in Hospital. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/texans-still-fight-elliott-roosevelt-state-rights-group-promised.html | TEXANS STILL FIGHT ELLIOTT ROOSEVELT; State Rights Group Promised 'Squelching' by Adherents of President's Son. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/reports-auto-sales-rise-dealers-association-says-there-is.html | REPORTS AUTO SALES RISE; Dealers' Association Says There Is Nation-Wide Upturn. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/athletics-win-exhibition.html | Athletics Win Exhibition. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/sports-of-the-times-a-couple-of-stout-fellows.html | Sports of the Times; A Couple of Stout Fellows. | True | Reg. U.S. Pat. Off. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/news-of-the-stage-grand-guignol-plays-to-close-roland-young-and.html | NEWS OF THE STAGE; Grand Guignol Plays to Close -- Roland Young and Clifford Odets Return to Broadway. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/schumacher-finally-defeated-by-reds-as-giants-fall-before-heavy.html | Schumacher Finally Defeated by Reds as Giants Fall Before Heavy Barrage; REDS ROUT GIANTS WITH 18 HITS, 13-6 | True | By James P. Dawson. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/gen-ford-arrives-here-to-succeed-gen-dewitt-as-head-of-first.html | GEN. FORD ARRIVES HERE.; To Succeed Gen. DeWitt as Head of First Division Brigade. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/washington-is-surprised.html | Washington Is Surprised. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/longworths-to-sail-for-european-visit-former-alice-roosevelt-and.html | LONGWORTHS TO SAIL FOR EUROPEAN VISIT; Former Alice Roosevelt and Daughter to Attend Wedding in France of Jose Laval. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/exkaiser-visits-banker-friend.html | Ex-Kaiser Visits Banker Friend. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/c-e-kingsmill-80-admiilis-dead-only-canadian-to-hold-such-rank-in.html | C. E. KINGSMILL, 80, ' ADMIIL,*IS DEAD; Only Canadian to Hold Such Rank in British Navy VVas i' Made Knight in 1918' | True | Special to T NmW YoE Ts. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/millions-watch-eclipse-of-moon-the-longest-here-in-fifty-years-roof.html | Millions Watch Eclipse of Moon, The Longest Here in Fifty Years; Roof Parties Held to Observe Lunar Spectacle That Half the World Has Rare Opportunity to See -- Scientists Study Its Effect on Radio Broadcasting. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/archives/mrs-j-w-johnson-widow-of-negro-minister-was-a-religious-worker-for.html | MRS. J. W. JOHNSON.; Widow of Negro Minister Was a Religious Worker for 30 Years. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mrswilliam-zeckendorf.html | MRS.'WILLIAM ZECKENDORF. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/rentals-and-expenses.html | Rentals and Expenses. | True | FRANCES M. VOLLMER | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/cubs-score-in-10th-on-hermans-double-turn-back-phillies-2-to-1-and.html | CUBS SCORE IN 10TH ON HERMAN'S DOUBLE; Turn Back Phillies, 2 to 1, and Carry Winning Streak to Eight Straight Games. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/lehmans-aid-asked-in-haverstraw-row-garment-union-wants-governor-to.html | LEHMAN'S AID ASKED IN HAVERSTRAW ROW; Garment Union Wants Governor to Protect Workers in Hirsam Plant Dispute. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/reich-jails-french-monk-dominican-priest-gets-2year-term-for.html | REICH JAILS FRENCH MONK.; Dominican Priest Gets 2-Year Term for Smuggling Money. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mrs-monreal-ends-life-wife-of-spanish-naval-officer-takes-fatal.html | MRS. MONREAL ENDS LIFE.; Wife of Spanish Naval Officer Takes Fatal Potion Here. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/seized-at-prison-gate.html | Seized at Prison Gate. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/miss-kramme-wed-to-we-palmer-jr-ceremony-takes-place-in-the.html | MISS KRAMME WED TO W.E. PALMER JR.; Ceremony Takes Place in the Presbyterian Church at Bellport, L.I. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/hitler-welcomes-british-veterans-leader-of-legion-delegates-says.html | HITLER WELCOMES BRITISH VETERANS; Leader of Legion Delegates Says Britons 'Will Not Repeat Mistake' of Fighting Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/federal-flood-aid-next-lehman-step-governor-will-confer-today-with.html | FEDERAL FLOOD AID NEXT LEHMAN STEP; Governor Will Confer Today With Officials, Ordered to Albany by the President. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/long-appoints-censors-marguerite-clark-retired-as-actress-is-on.html | LONG APPOINTS CENSORS.; Marguerite Clark, Retired as Actress, Is on Movies Board. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/3-concerts-at-columbia-womans-graduate-club-series-is-opened-in.html | 3 CONCERTS AT COLUMBIA.; Woman's Graduate Club Series Is Opened in Philosophy Hall. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/income-increases-for-bell-system-consolidated-net-for-5-months-was.html | INCOME INCREASES FOR BELL SYSTEM; Consolidated Net for 5 Months Was $56,545,535, Against $55,902,642 a Year Ago. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/city-votes-buses-to-parish-schools-board-of-estimate-requests.html | CITY VOTES BUSES TO PARISH SCHOOLS; Board of Estimate Requests Transportation for Children Physically Handicapped. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/lapman-wins-way-to-fourth-round-first-seeded-player-annexes-two.html | LAPMAN WINS WAY TO FOURTH ROUND; First Seeded Player Annexes Two Matches to Gain in Eastern Junior Tennis. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/nancy-m-robinson-wed-in-berkshires-bryn-mawr-graduate-bride-of.html | NANCY M. ROBINSON WED IN BERKSHIRES; Bryn Mawr Graduate Bride of Lieutenant R.W. Fuller 3d, United States Army. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/cleared-by-presbytery-dr-buswell-of-wheaton-college-acquitted-on.html | CLEARED BY PRESBYTERY.; Dr. Buswell of Wheaton College Acquitted on Defiance Charge. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/copper-demand-improves-up-15-points-a-pound-abroad-price-here.html | COPPER DEMAND IMPROVES; Up 15 Points a Pound Abroad -- Price Here Unchanged at 8c. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mrs-frank-e-peck.html | MRS. FRANK E, PECK, | True | Special to THI NEW YOaK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/failure-total-rises-reaches-199-in-nation-for-week-dun-bradstreet.html | FAILURE TOTAL RISES.; Reaches 199 in Nation for Week, Dun & Bradstreet Reports. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/prof-j-p-hoskin-dies-on-auto-trip-occupied-the-princeton-chair-of.html | PROF. J. P. HOSKINS DIES ON' AUTO' TRIP; Occupied the Princeton Chair of Germanic .Languages and' Literature Since 1912. ' ! | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/heads-newark-police-force.html | Heads Newark Police Force. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/new-values-for-old.html | NEW VALUES FOR OLD. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/free-art-display-opens.html | Free Art Display Opens. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/discusses-sales-problems.html | Discusses Sales Problems. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/money-and-credit-monday-july-15-1935.html | MONEY AND CREDIT; Monday, July 15, 1935. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/liberties-union-scores-employers-calls-their-opposition-to.html | LIBERTIES UNION SCORES EMPLOYERS; Calls Their Opposition to Collective Bargaining Menace to Labor's Rights. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/schurman-continues-visits.html | Schurman Continues Visits. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/james-roosevelt-asks-new-deal-aid-presidents-son-urges-port.html | JAMES ROOSEVELT ASKS NEW DEAL AID; President's Son Urges Port Washington Democrats to Back 1936 Campaign. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/homesick-congress.html | HOMESICK CONGRESS. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/24hour-clock-is-urged-by-astronomical-parley.html | 24-Hour Clock Is Urged By Astronomical Parley | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/215-striking-caddies-defy-citys-threat-to-replace-them-on-brooklyn.html | 215 Striking Caddies Defy City's Threat To Replace Them on Brooklyn Course | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/cardenas-tests-backing.html | Cardenas Tests Backing. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/alfred-s-randall.html | ALFRED S. RANDALL. | True | Bpecial to TH IT=' YORK Trus. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/storm-child-at-milton.html | Storm Child" at Milton. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/meighan-condition-better.html | Meighan Condition Better. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mrs-davis-wins-medal-with-a-79-rhode-island-champion-heads-field-of.html | MRS. DAVIS WINS MEDAL WITH A 79; Rhode Island Champion Heads Field of 86 in Qualifying Round for Griswold Cup. | True | Special to THE NEW YORK TIMES. | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/prof-hertull-de-retired-educator-ordalned-minister-spent-his-entire.html | „PROF. HERTuLL D!ES," RETIRED EDUCATOR; Ordalned 'Minister Spent His 'Entire 'Life Teacldng at' Seva! Institutions. | True | SpeclG1 to TP TCzw YoR Tms. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/us-amity-stressed-to-south-americans-braden-says-roosevelts-policy.html | U.S. AMITY STRESSED TO SOUTH AMERICANS; Braden Says Roosevelt's Policy Is a New Approach -- Press Comments Favorably. | True | Special Cable to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/plan-large-party-at-southampton-summer-colony-members-will-compete.html | PLAN LARGE PARTY AT SOUTHAMPTON; Summer Colony Members Will Compete in Dances at the Shinnecock Hills Club. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/chief-of-the-clan.html | CHIEF OF THE CLAN. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/court-denies-plea-to-restore-police-pay-basing-decision-on.html | Court Denies Plea to Restore Police Pay, Basing Decision on Continuing City Deficit | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/rare-animals-arrive-from-africa-for-zoos-birds-reptiles-and-fish.html | RARE ANIMALS ARRIVE FROM AFRICA FOR ZOOS; Birds, Reptiles and Fish Among Survivors of Rough Voyage -- 20 Died on the Way. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/raskob-buys-silver-mine-two-sons-are-made-directors-of-the-sierra.html | RASKOB BUYS SILVER MINE; Two Sons Are Made Directors of the Sierra Consolidated. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/ct-hutchinsons-sued-250000-action-accuses-them-of-alienating-sons.html | C.T. HUTCHINSONS SUED.; $250,000 Action Accuses Them of Alienating Son's Affections. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/french-budget-cut-10-billion-francs-premier-laval-to-submit-to.html | FRENCH BUDGET CUT 10 BILLION FRANCS; Premier Laval to Submit to Cabinet Today 23 Decrees for Drastic Economies. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/dies-of-infantile-paralysis.html | Dies of Infantile Paralysis. | True | Special to THE NEW YORK TIMES | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/relief-grant-speed-is-sought-by-mayor-he-will-urge-revision-of.html | RELIEF GRANT SPEED IS SOUGHT BY MAYOR; He Will Urge Revision of Rules on Visit to Washington Today -- To Name Corsi Tomorrow. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/rev-thomas-harrison.html | REV. THOMAS HARRISON. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/profit-by-packard-1400000-in-quarter-a-result-of-sales-of-cheaper.html | PROFIT BY PACKARD.; $1,400,000 in Quarter a Result of Sales of Cheaper Model. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/sioux-city-mayor-ousted-court-suspends-wd-hayes-on-grand-jury.html | SIOUX CITY MAYOR OUSTED; Court Suspends W.D. Hayes on Grand Jury Recommendation. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mr-rogers-finds-a-change-in-the-republican-mood.html | Mr. Rogers Finds a Change In the Republican Mood | True | WILL ROGERS | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/gain-in-du-pont-income-89c-a-share-for-last-quarter-decline-for.html | GAIN IN DU PONT INCOME.; 89c a Share for Last Quarter -- Decline for Half Year. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/belgrade-against-restoration.html | Belgrade Against Restoration. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/asks-700000-for-works-union-county-nj-submits-projects-for-federal.html | ASKS $700,000 FOR WORKS.; Union County, N.J., Submits Projects for Federal Approval. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/relative-value-of-documents.html | Relative Value of Documents. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/columbus-greets-elks-governor-davey-and-mayor-welcome-the-grand.html | COLUMBUS GREETS ELKS.; Governor Davey and Mayor Welcome the Grand Lodge. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/helen-ford-in-the-patsy.html | Helen Ford in "The Patsy." | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/steel-output-this-week-up-46-points-to-399.html | Steel Output This Week Up 4.6 Points to 39.9% | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/britains-support-shifting-to-italy-backing-at-geneva-held-likely-if.html | BRITAIN'S SUPPORT SHIFTING TO ITALY; Backing at Geneva Held Likely if Mussolini Will Seek Ends Without Resort to War. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/new-gift-tax-law-asked-hospitals-urge-exemption-for-contributions.html | NEW GIFT TAX LAW ASKED.; Hospitals Urge Exemption for Contributions From Corporations. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/financial-markets-stocks-close-irregular-following-earlier.html | FINANCIAL MARKETS; Stocks Close Irregular Following Earlier Steadiness; Bonds Firm -- Grains Up in Nervous Trading. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/stock-market-indices-international-average-rises-in-week-from-506.html | STOCK MARKET INDICES; International Average Rises in Week From 50.6 to 51.1. | True | Special Cable to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/soviet-opens-drive-on-city-landlords-profiteering-by-many-of-1667.html | SOVIET OPENS DRIVE ON CITY LANDLORDS; Profiteering by Many of 1,667 Survivors in Moscow Is Charged by Tenants. | True | Special Cable to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/exterminators-strike-450-quit-in-fight-for-25-a-week-30-employers-a.html | EXTERMINATORS STRIKE.; 450 Quit in Fight for $25 a Week - 30 Employers Accept Terms. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/begins-beer-can-production.html | Begins Beer Can Production. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/gain-for-canadian-wheat.html | Gain for Canadian Wheat. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/court-to-hear-claims-to-consider-fees-in-reorganization-of-american.html | COURT TO HEAR CLAIMS.; To Consider Fees in Reorganization of American Gas and Power. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/kathryn-bohan-a-bride-married-to-dr-edward-f-eagan-in-new-haven.html | KATHRYN BOHAN A BRIDE.; Married to Dr. Edward F. Eagan in New Haven, Conn. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/pettengill-again-attacks-kennedy-he-asks-constructive-ideas-from.html | PETTENGILL AGAIN ATTACKS KENNEDY; He Asks 'Constructive' Ideas From SEC Chairman on House Holding Company Bill. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/europa-arrives-with-728-master-reports-foggy-rainy-trip-liner.html | EUROPA ARRIVES WITH 728.; Master Reports Foggy, Rainy Trip -- Liner Averaged 25.98 Knots. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mrs-george-weiderman.html | MRS. GEORGE WEIDERMAN. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/court-rules-pwa-cannot-condemn-land-for-housing-cincinnati-federal.html | COURT RULES PWA CANNOT CONDEMN LAND FOR HOUSING; Cincinnati Federal Appeals Bench Holds Such Action by Government Illegal. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/building-supplies-gain-fha-says-june-reports-show-continued-rise-in.html | BUILDING SUPPLIES GAIN.; FHA Says June Reports Show Continued Rise in Sales. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/20000-nra-levies-relinquished-here-employers-voluntarily-agree-to.html | $20,000 NRA LEVIES RELINQUISHED HERE; Employers Voluntarily Agree to Distribution of Money to Their Workers. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/coffee-growers-agree-brazilians-fix-rules-for-control-of-receipts.html | COFFEE GROWERS AGREE.; Brazilians Fix Rules for Control of Receipts to Maintain Stocks. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/2-women-pummel-boxer-all-3-participants-in-broadway-brawl-get.html | 2 WOMEN PUMMEL BOXER.; All 3 Participants in Broadway Brawl Get Suspended Terms. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/larys-hit-tops-senators-in-11th-his-double-drives-home-the-deciding.html | LARY'S HIT TOPS SENATORS IN 11TH; His Double Drives Home the Deciding Run, Giving Browns Triumph by 3 to 2. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/teacher-wins-old-post-bylaw-barring-reinstatement-not-retroactive.html | TEACHER WINS OLD POST.; By-Law Barring Reinstatement Not Retroactive, Committee Holds. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/kynaston-advances-at-net.html | Kynaston Advances at Net. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/fractures-leg-fleeing-from-bull.html | Fractures Leg Fleeing From Bull | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/54-georgia-women-in-elective-posts-most-in-any-state-mrs-bowman.html | 54 GEORGIA WOMEN IN ELECTIVE POSTS; Most in Any State, Mrs. Bowman Tells Convention of Feminine Business Groups. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/finns-and-swedes-end-feud.html | Finns and Swedes End Feud. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/john-jedson-dies-i-hoted3ivicleader-banker-and-attorney-had-been.html | JOHN J:EDSON' DIES; I HOTED3IVICLEADER[; Banker and Attorney Had Been Trepsurer of the American . . Geographic' Society. : | True | Spec/a to T Nr YORK TS. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/state-loses-point-in-spitale-trial-is-unable-to-show-arcidiaco-knew.html | STATE LOSES POINT IN SPITALE TRIAL; Is Unable to Show Arcidiaco Knew a 1925 Comrade Was Convicted Years Before. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/canadian-priest-drowned.html | Canadian Priest Drowned. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/commodity-markets-copper-crude-rubber-and-cocoa-futures-are-higher.html | COMMODITY MARKETS.; Copper, Crude Rubber and Cocoa Futures Are Higher in Generally Dull Trading -- Most Cash Prices Rise | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/goodrich-to-vote-on-loan-28000000-bond-issue-opposed-by-otis-to-be.html | GOODRICH TO VOTE ON LOAN; $28,000,000 Bond Issue, Opposed by Otis, to Be Decided Today. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/england-leads-south-africa-by-222-runs-after-scoring-177-for-3-in.html | England Leads South Africa by 222 Runs After Scoring 177 for 3 in Second Innings | True | By the Canadian Press. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/air-base-pioneers-homeward-bound-steamer-north-haven-ends-task-of.html | AIR BASE PIONEERS HOMEWARD BOUND; Steamer North Haven Ends Task of Establishing Stepping Stones on Pacific Route. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/slain-in-jersey-holdup.html | Slain in Jersey Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/ramblers-reach-polo-semifinal-strawbridge-leads-his-team-to-76.html | RAMBLERS REACH POLO SEMI-FINAL; Strawbridge Leads His Team to 7-6 Victory Over Army in U.S. Junior Tourney. | True | By Robert F. Kelley. | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/enforcing-the-constitution-only-the-supreme-court-is-found-free.html | ENFORCING THE CONSTITUTION; Only the Supreme Court Is Found Free From Political Bias. | True | LUKE W. FINLAY | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/john-howe-is-dead-exnewark-official-former-city-commissioner-had.html | JOHN HOWE IS DEAD; EX-NEWARK OFFICIAL; Former City Commissioner Had Been Identified With Public Affairs Since 1904. | True | Special to T Nw Yo Ts. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/du-bois-comedy-at-deal.html | Du Bois Comedy at Deal. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/the-federal-budget.html | THE FEDERAL BUDGET. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/python-crushes-attendant-at-bucks-zoo-lion-in-a-fit-of-annoyance.html | Python Crushes Attendant at Buck's Zoo; Lion, in a Fit of Annoyance, Claws Another | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/heads-police-of-panama-manuel-pino-takes-over-post-held-in-interim.html | HEADS POLICE OF PANAMA.; Manuel Pino Takes Over Post Held in Interim by President Arias. | True | Special Cable to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/police-kill-youth-in-jersey-chase-driver-of-speeding-car-shot-after.html | POLICE KILL YOUTH IN JERSEY CHASE; Driver of Speeding Car Shot After Bullet in Tire Ends 9-Mile Pursuit at Teaneck. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/browns-release-hansen.html | Browns Release Hansen. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/isabelle-bogart-becomes-a-bride-married-to-robert-c-wilson-in.html | ISABELLE BOGART BECOMES A BRIDE; Married to Robert C. Wilson in Oyster Bay Reformed Church of Brookville. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/watkins-glen-comes-back-village-will-be-better-and-more-beautiful.html | WATKINS GLEN COMES BACK.; Village 'Will Be Better and More Beautiful,' Says Mayor Peck. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mellen-challenges-foes-to-name-rival-opening-drive-against-them-he.html | MELLEN CHALLENGES FOES TO NAME RIVAL; Opening Drive Against Them, He Asks for Their Choice for the County Leadership. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/us-midshipman-missing-danish-and-norwegian-police-search-for-ck.html | U.S. MIDSHIPMAN MISSING.; Danish and Norwegian Police Search for C.K. Barr. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/porter-wins-prize-at-flower-exhibit-converts-blooms-discarded-by.html | PORTER WINS PRIZE AT FLOWER EXHIBIT; Converts Blooms Discarded by Others Into Best Luncheon Table Decoration. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/municipal-loans-new-bond-issues-awarded-to-bankers-and-to-be.html | MUNICIPAL LOANS.; New Bond Issues Awarded to Bankers and to Be Offered to the Public. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/protest-tax-on-silk-producers-say-compensating-levy-will-curtail.html | PROTEST TAX ON SILK.; Producers Say Compensating Levy Will Curtail Operations. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/13975756-for-new-york-presidents-final-approval-means-money-is.html | $13,975,756 FOR NEW YORK.; President's Final Approval Means Money Is Ready. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/ethel-barrymore-at-ogunquit.html | Ethel Barrymore at Ogunquit. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/bond-issue-refunded-laclede-gas-and-light-extends-99-of-10000000.html | BOND ISSUE REFUNDED.; Laclede Gas and Light Extends 99% of $10,000,000 Loan. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/woman-singer-killed-madeline-woodhead-is-auto-crash-victim-upstate.html | WOMAN SINGER KILLED.; Madeline Woodhead Is Auto Crash Victim Up-State. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/lloyd-george-plan-spurned-in-britain-cabinet-rejects-proposal-for-a.html | LLOYD GEORGE PLAN SPURNED IN BRITAIN; Cabinet Rejects Proposal for a Big Public Works Fund as Not Being Practicable. | True | By Charles A. Selden. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/gorman-charges-antilabor-plot-he-tells-hosiery-workers-wall-street.html | GORMAN CHARGES ANTI-LABOR PLOT; He Tells Hosiery Workers Wall Street Plans Pay Cuts and Longer Hours. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/canadas-trade-slumps-decline-of-5310498-noted-in-june-by-bureau.html | CANADA'S TRADE SLUMPS.; Decline of $5,310,498 Noted In June by Bureau. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/levin-throws-odell-wins-in-5240-of-feature-match-at-new-york.html | LEVIN THROWS O'DELL.; Wins in 52:40 of Feature Match at New York Coliseum. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/2-negroes-lynched-by-mississippi-mob-deputy-sheriff-overpowered-as.html | 2 NEGROES LYNCHED BY MISSISSIPPI MOB; Deputy Sheriff Overpowered as He Takes Men From Columbus for Safekeeping. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/hungary-will-pay-50-holders-of-loan-of-1924-advised-to-accept-this.html | HUNGARY WILL PAY 50%.; Holders of Loan of 1924 Advised to Accept This Interest. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/girl-who-crashed-movies-slays-self-julia-graham-in-carroll-show.html | GIRL WHO 'CRASHED' MOVIES SLAYS SELF; Julia Graham, in Carroll Show, Ends Life in Home of Film Cameraman. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/boy-scout-head-visits-schiff-camp-badenpowell-calls-training-centre.html | BOY SCOUT HEAD VISITS SCHIFF CAMP; Baden-Powell Calls Training Centre at Morristown Finest in the World. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/liquor-salesman-ends-his-life.html | Liquor Salesman Ends His Life. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/bermuda-team-to-play-west-indians-open-tour-against-crescent.html | BERMUDA TEAM TO PLAY.; West Indians Open Tour Against Crescent Cricketers Today. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/150-children-play-on-schwab-lawns-grounds-of-mansion-on-drive-echo.html | 150 CHILDREN PLAY ON SCHWAB LAWNS; Grounds of Mansion on Drive Echo With Merriment for First Time in a Decade. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/textbook-exhibit-opens-fiftyone-publishers-represented-in-annual.html | TEXTBOOK EXHIBIT OPENS.; Fifty-one Publishers Represented in Annual Show at Columbia. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/youth-killed-racing-dynamite.html | Youth Killed Racing Dynamite. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/give-up-opposition-to-television-test-western-union-and-postal.html | GIVE UP OPPOSITION TO TELEVISION TEST; Western Union and Postal Agree to Field Experiments With Cable Transmission. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/asks-curb-on-talk-on-foreign-affairs-senate-bill-requires-consent.html | ASKS CURB ON TALK ON FOREIGN AFFAIRS; Senate Bill Requires Consent of Army and Navy Heads to Officers' Statements. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/north-dakota-sales-tax-losing.html | North Dakota Sales Tax Losing. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/guilty-plea-made-by-consuls-son-19-peruvian-youth-admits-he-had.html | GUILTY PLEA MADE BY CONSUL'S SON, 19; Peruvian Youth Admits He Had Pistol, but Says He Tried to Pawn It at Jeweler's. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/harbor-board-organizes-jersey-members-of-antipollution-commission.html | HARBOR BOARD ORGANIZES; Jersey Members of Anti-Pollution Commission Sworn In. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/to-head-keuka-college-dr-miller-of-bucknell-chosen-by-trustees-at.html | TO HEAD KEUKA COLLEGE.; Dr. Miller of Bucknell Chosen by Trustees at Penn Yah. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/john-d-holsten-former-assemblyman-and-pioneer-settler-of-bay-ridge.html | JOHN D. HOLSTEN.; Former Assemblyman and Pioneer Settler of Bay Ridge Section, | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/east-hampton-plans-a-dance-for-juniors-first-in-a-series-at-the.html | EAST HAMPTON PLANS A DANCE FOR JUNIORS; First in a Series at the Maidstone Club to Be Given Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/publisher-is-held-for-obscene-ads-accused-of-sending-data-on-erotic.html | PUBLISHER IS HELD FOR 'OBSCENE' ADS; Accused of Sending Data on Erotic Books to Children Through the Mails. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/two-more-aviators-lose-lives-in-japan-training-under-conditions.html | TWO MORE AVIATORS LOSE LIVES IN JAPAN; Training Under Conditions Like War Held Responsible for Heavy Death Toll. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/springfield-mass.html | Springfield, Mass. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/boerse-in-berlin-is-dull.html | Boerse in Berlin Is Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mrs-edward-f-henson.html | MRS. EDWARD F. HENSON. | True | Special to NEW YortK Tx2zs. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/on-the-matter-of-voting-we-should-choose-congressmen-not-by-party.html | ON THE MATTER OF VOTING.; We Should Choose Congressmen Not by Party but on Their Records. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/overcounter-list-announced-by-sec-applicants-for-registration-as.html | OVER-COUNTER LIST ANNOUNCED BY SEC; Applicants for Registration as Dealers in Securities Include Many Here. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/edith-ward-teacher-dies-in-durham-n-c-lifelong-resident-of-orange-n.html | EDITH WARD, TEACHER, DIES IN DURHAM, N. C.; Lifelong Resident of Orange, N. J., Was Formerly on Faculty of Miss Beard's School. | True | Special to T NEW Yolt TIMId. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/rumanian-affirms-resistance.html | Rumanian Affirms Resistance. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/iiiss-fitzpatric-1-dins-of-mjus1-principal-of-harlem-continua-tion.html | -IIISS FITZPATRIC[ 1 DInS OF mJUS1; Principal of Harlem continua* tion School for' Girls Was .Hit by Auto Near Poughkeepsie, | True | to h*w Yo Tr,mS. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/son-to-mrs-francis-giammattel.html | Son to Mrs. Francis Giammattel. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/roscoe-c-tullis.html | ROSCOE C. TULLIS. | True | Special to TJ'I NEW YORE TXME8. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/100-will-tee-off-in-state-amateur-starting-times-listed-for-the.html | 100 WILL TEE OFF IN STATE AMATEUR; Starting Times Listed for the Qualifying Round on Winged Foot Links Tomorrow. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/hapsburg-return-held-intolerable-little-entente-states-united-in.html | HAPSBURG RETURN HELD INTOLERABLE; Little Entente States United in Opposing Restoration, Says Prague Official Organ. | True | Wireless to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/for-9600000-claim-special-master-favors-rko-payment-to-rockefeller.html | FOR $9,600,000 CLAIM.; Special Master Favors RKO Payment to Rockefeller Center. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/drive-to-unionize-pier-truckmen-on-brotherhood-will-not-handle.html | DRIVE TO UNIONIZE PIER TRUCKMEN ON; Brotherhood Will Not Handle Freight of Concerns Whose Men Are Not Enrolled. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/veterans-are-gathering-disabled-group-pours-into-new-haven-for.html | VETERANS ARE GATHERING.; Disabled Group Pours Into New Haven for Convention. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/wheat-up-sharply-on-short-covering-closing-prices-2-18-to-2-58.html | WHEAT UP SHARPLY ON SHORT COVERING; Closing Prices 2 1/8 to 2 5/8 Cents a Bushel Higher After an Extreme Rise of 3 Cents. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/500-subway-cars-ordered-for-city-board-of-estimate-authorizes.html | 500 SUBWAY CARS ORDERED FOR CITY; Board of Estimate Authorizes $19,288,026 Purchases From 3 Companies. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/ballet-in-stadium-delights-audience-the-familiar-les-sylphides.html | BALLET IN STADIUM DELIGHTS AUDIENCE; The Familiar 'Les Sylphides,' Given by Fokine Group, Steals the Honors. | True | By John Martin. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/state-rights-plea-made-by-lawyers-conference-at-american-bar.html | STATE RIGHTS PLEA MADE BY LAWYERS; Conference at American Bar Association Brings Attack on Bureaucracy. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/queen-bee-saved-from-aaa-by-glass-he-again-objects-to-birth-control.html | QUEEN BEE SAVED FROM AAA BY GLASS; He Again Objects to Birth Control -- Asks 'the More Abundant Life.' | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/benefit-concert-given-at-newport-debutantes-are-ushers-at-the.html | BENEFIT CONCERT GIVEN AT NEWPORT; Debutantes Are Ushers at the Annual Event of the Art Association. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/what-will-be-left.html | WHAT WILL BE LEFT. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/dewey-fund-ruling-reserved-by-court-failure-to-act-leaves-board-of.html | DEWEY FUND RULING RESERVED BY COURT; Failure to Act Leaves Board of Estimate Free to Grant Money for Investigation. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/drops-dead-in-doctors-office.html | Drops Dead in Doctor's Office. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/j-atwood-white.html | J. ATWOOD WHITE. | True | Special to THg NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/dickstein-testifies-in-job-fraud-case-says-accused-man-called-on.html | DICKSTEIN TESTIFIES IN JOB FRAUD CASE; Says Accused Man Called on Him, but Indicated He Was a Reporter After a Story. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/woman-is-suicide-in-horatio-st-blast-gas-wrecks-apartment-of-mrs.html | WOMAN IS SUICIDE IN HORATIO ST. BLAST; Gas Wrecks Apartment of Mrs. Thomas Dyas and Rocks Greenwich Village. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/willis-byron-burt-jnorthport-developer-of-residential-sites-is.html | WILLIS BYRON BURT.; .JNorthport Developer of Residential Sites Is Buried. | True | Ipecial to T sw YoR Trr. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/issues-registered-on-20-exchanges-sec-regulation-is-carried-out.html | ISSUES REGISTERED ON 20 EXCHANGES; SEC Regulation Is Carried Out With Minimum Disturbance of Trading. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/tootalkative-americans.html | Too-Talkative Americans. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/club-names-2-in-7th-ad-hudson-group-puts-up-candidates-to-oppose.html | CLUB NAMES 2 IN 7TH A.D.; Hudson Group Puts Up Candidates to Oppose Amsterdam Choices. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/westchester-leader-to-quit.html | Westchester Leader to Quit. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/blanshard-honor-student-at-brooklyn-law-school.html | Blanshard Honor Student At Brooklyn Law School | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/woman-boy-and-guide-die-in-upstate-lake-two-elders-drown-trying-to.html | WOMAN, BOY AND GUIDE DIE IN UP-STATE LAKE; Two Elders Drown Trying to Save Child Who Fell From a Rowboat. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/june-collyer-has-a-daughter.html | June Collyer Has a Daughter. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/cards-halt-braves-for-11th-in-row-win-by-136-as-dizzy-dean-allowing.html | CARDS HALT BRAVES FOR 11TH IN ROW; Win by 13-6 as Dizzy Dean, Allowing 14 Hits, Scores His Fifteenth Victory. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/george-v-reviews-huge-fleet-today-will-see-greatest-array-of.html | GEORGE V REVIEWS HUGE FLEET TODAY; Will See Greatest Array of British Warships Since the German Surrender in War. | True | By Ferdinand Kuhn Jr. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/gold-mines-earn-less-hollinger-consolidated-income-in-half-year-at.html | GOLD MINES EARN LESS.; Hollinger Consolidated Income In Half Year at 45c a Share. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/strike-vote-canceled-legion-calls-off-poll-of-shipyard-workers.html | STRIKE VOTE CANCELED.; Legion Calls Off Poll of Shipyard Workers After Union Protest. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/nine-in-house-ask-lobby-inquiry-call-death-clause-backers-wish-to.html | NINE IN HOUSE ASK LOBBY INQUIRY CALL; ' Death Clause' Backers Wish to Testify at Once on Parley Held With Corcoran. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/feminist-propaganda.html | Feminist Propaganda. | True | ELSIE KATE BELMONT | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/brazilian-workers-try-to-wreck-engine-disorders-follow-ban-on-red.html | BRAZILIAN WORKERS TRY TO WRECK ENGINE; Disorders Follow Ban on Red Group -- Anniversary of Constitution Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/john-roosevelt-works-for-tva.html | John Roosevelt Works for TVA. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/city-holds-woman-too-fat-to-teach-30-pounds-overweight-at-180-she-a.html | CITY HOLDS WOMAN TOO FAT TO TEACH; 30 Pounds Overweight at 180, She Appeals Refusal to Grant Her a License. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/fay-bainter-in-lambert-flame.html | Fay Bainter in "Lambert Flame." | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/woman-slain-in-park-stabbed-by-negro-in-morningside-her-escort.html | WOMAN SLAIN IN PARK.; Stabbed by Negro in Morningside -- Her Escort Beaten. | True | | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mrs-woods-sister-left-her-77272-mary-e-mayfield-made-the-late-widow.html | MRS. WOOD'S SISTER LEFT HER $77,272; Mary E. Mayfield Made the Late Widow of Former Publisher Her Sole Legatee. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/vexed-spca-out-to-protect-cats-upset-by-colony-of-strays-society.html | VEXED S.P.C.A. OUT TO PROTECT CATS; Upset by Colony of Strays, Society Posts Rewards to End Abandonments. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/kennedy-in-argentine-crash.html | Kennedy in Argentine Crash. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/harbord-renews-flood-relief-plea-he-appeals-for-350000-to.html | HARBORD RENEWS FLOOD RELIEF PLEA; He Appeals for $350,000 to Rehabilitate Homes of 3,000 Up-State Families. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/brooklyn-woman-dies-in-italian-spa-mrs-mary-k-thompson-art-teacher.html | BROOKLYN WOMAN DIES IN ITALIAN SPA; Mrs. Mary K. Thompson, Art Teacher Here, and a Briton Succumb Mysteriously. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/treasury-bills-overbid-223998000-is-offered-for-issue-of-50052000.html | TREASURY BILLS OVERBID.; $223,998,000 Is Offered for Issue of $50,052,000. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/doyle-wins-by-knockout-stops-redmond-in-fourth-round-of-bout-at.html | DOYLE WINS BY KNOCKOUT; Stops Redmond in Fourth Round of Bout at Newark. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/heads-trenton-bank-james-ringold-succeeds-harold-ray-at-the-first.html | HEADS TRENTON BANK.; James Ringold Succeeds Harold Ray at the First Mechanics. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/fugitive-gives-up-in-gordon-tax-case-cohen-missing-1933-is-held-in.html | FUGITIVE GIVES UP IN GORDON TAX CASE; Cohen, Missing 1933, Is Held in $10,000 Bail -- Was in Mexico, He Says. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/quake-rocks-managua-quetta-india-in-ruins-from-may-31-disaster.html | QUAKE ROCKS MANAGUA.; Quetta, India, in Ruins From May 31 Disaster, Again Shaken. | True | Special Cable to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/woman-swept-off-jetty-is-drowned-husband-clings-to-rocks-near.html | WOMAN SWEPT OFF JETTY IS DROWNED; Husband Clings to Rocks Near Atlantic Beach 4 Hours and Is Saved by Coast Guard. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/kylefoss.html | Kyle-Foss. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/france-not-yet-fascist.html | FRANCE NOT YET FASCIST. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/new-40000000-issue-of-cleveland-utility-sells-at-2point-premium.html | New $40,000,000 Issue of Cleveland Utility Sells at 2-Point Premium Over Offering | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/purvis-will-write-on-crime-war-work-he-plans-magazine-articles-to.html | PURVIS WILL WRITE ON CRIME WAR WORK; He Plans Magazine Articles to Inform Public on Detection of Law Breakers. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/posed-as-exconvict-to-trap-gang-leader-federal-agent-lived-with.html | POSED AS EX-CONVICT TO TRAP GANG LEADER; Federal Agent Lived With Band 8 Months to Get Evidence Against Counterfeiter. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/marjorie-hanna-bride-wed-to-george-f-rittenhouse-advertising.html | MARJORIE HANNA BRIDE.; Wed to George F. Rittenhouse, Advertising Executive. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/government-ownership.html | Government Ownership. | True | JAMES DELANCEY VERPLANCK | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/concert-on-potomac-thousands-on-river-bank-hear-sunset-symphony.html | CONCERT ON POTOMAC.; Thousands on River Bank Hear Sunset Symphony Program. | True | Special to THE NEW YORK TIMES. | C1B 267876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/1127000-jobs-due-with-relief-funds-now-44-allotted-wpa-fixes.html | 1,127,000 JOBS DUE WITH RELIEF FUNDS NOW 44% ALLOTTED; WPA Fixes Average Cost Per Person on 628 Projects Authorized at $1,331 for Year. | True | Special to THE NEW YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/mrs-moody-to-sail-will-leave-for-us-thursday-on-liner-washington.html | MRS. MOODY TO SAIL.; Will Leave for U.S. Thursday on Liner Washington. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/temperature-of-80-marks-11th-day-of-heat-record-of-116-is-set-at.html | Temperature of 80 Marks 11th Day of Heat; Record of 116 Is Set at Lewiston, Idaho | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/gain-in-halfyear-by-life-insurance-slight-increase-shown-despite-85.html | GAIN IN HALF-YEAR BY LIFE INSURANCE; Slight Increase Shown Despite 8.5% Drop in Business in June Below a Year Ago. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/franc-rises-to-663c-rallies-on-eve-of-laval-cabinet-meeting-other.html | FRANC RISES TO 6.63C.; Rallies on Eve of Laval Cabinet Meeting - - Other Exchanges Up. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/senator-couzens-convalescing.html | Senator Couzens Convalescing. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/sanity-test-for-prisoner-insurance-clerk-accused-of-extortion-sent.html | SANITY TEST FOR PRISONER; Insurance Clerk, Accused of Extortion, Sent to Bellevue. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/heavy-rain-in-utica.html | Heavy Rain in Utica. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/10-miners-die-in-german-blast.html | 10 Miners Die in German Blast. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/court-will-sustain-ryan-annulment-cotillo-says-he-will-uphold.html | COURT WILL SUSTAIN RYAN ANNULMENT; Cotillo Says He Will Uphold Referee's Finding That Marriage Was Plotted Abroad. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/finds-no-libel-in-story-court-dismisses-25000-suit-over-character.html | FINDS NO LIBEL IN STORY.; Court Dismisses $25,000 Suit Over Character in Fiction. | True | | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/italy-has-245000-ready-to-initiate-war-in-september-mussolini-said.html | ITALY HAS 245,000 READY TO INITIATE WAR IN SEPTEMBER; Mussolini Said to Plan Visit to Africa on Completion of Preparations. | True | By Arnaldo Cortesi. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/gustave-schwab.html | GUSTAVE SCHWAB. | True | Special to THE NE;V YORK TIMES. | C1B 267876 |
| 1935-07-16 | 1935-07-16 | https://www.nytimes.com/1935/07/16/archives/socialists-mend-breach-in-party-national-committee-rejects.html | SOCIALISTS MEND BREACH IN PARTY; National Committee Rejects Communism and Violence to Placate State 'Old Guard.' | True | | C1B 267876 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mrs-h-h-beadleston-married-in-rumson-becomes-the-bride-of-count.html | MRS. H. H. BEADLESTON MARRIED IN RUMSON; Becomes the Bride of Count Vincent Orssich at Her Mother's Home. | True | Sp6ct8,1 to THE NEW rORK TIMgS. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/dodgers-defeat-pirates-by-93-halting-sixgame-losing-streak-put-on.html | Dodgers Defeat Pirates by 9-3, Halting Six-Game Losing Streak; Put On Twelve-Hit Barrage Behind Zachary's Steady Hurling in Pinches and Record First Triumph of Western Jaunt -- Phelps, Leslie and Frey Lead Offensive. | True | By Roscoe McGowen. | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/vice-racketeer-to-prison-mimms-gets-7-12-to-15-years-and-is.html | VICE RACKETEER TO PRISON; Mimms Gets 7 1/2 to 15 Years and is Denounced by Court. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/polly-adlers-1250-attached-for-taxes-government-contends-she-owes.html | POLLY ADLER'S $1,250 ATTACHED FOR TAXES; Government Contends She Owes $16,181 Income Levy and Seeks Cash Impounded by Police. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/sun-closest-to-earth-in-winter.html | Sun Closest to Earth in Winter. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/eaton-sees-a-move-to-buy-state-vote-republican-chairman-asserts.html | EATON SEES A MOVE TO 'BUY' STATE VOTE; Republican Chairman Asserts Federal Funds Will Be Used by Democrats. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/john-j-oconnell-deputy-fire-chief-commanding-the-queens-division.html | JOHN J. O'CONNELL; Deputy Fire Chief, Commanding the Queens Division. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/report-lauds-police-and-assails-schools-valentine-liberal-but.html | REPORT LAUDS POLICE AND ASSAILS SCHOOLS; Valentine Liberal, but Academic Freedom Is in Danger, Civil Liberties Group Finds. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/son-born-to-mrs-l-a-harper-i.html | Son Born to Mrs. L. A, Harper. I | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/general-electric-increases-orders-104542946-reported-for-six-months.html | GENERAL ELECTRIC INCREASES ORDERS; $104,542,946 Reported for Six Months, Against $92,154,642 a Year Before. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/montreal-tops-newark-scores-ninth-in-row-95-as-bears-drop-tenth.html | MONTREAL TOPS NEWARK.; Scores Ninth in Row, 9-5, as Bears Drop Tenth Straight. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/new-poem-created-as-old-elm-passes-consolation-stanzas-are-sent-to.html | NEW POEM CREATED AS OLD ELM PASSES; Consolation Stanzas Are Sent to Larchmont Woman, Who Mourns as Tree Falls. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/banking-trend-reviewed-league-of-nations-agency-issues-study-for.html | BANKING TREND REVIEWED.; League of Nations Agency Issues Study for 1929 to 1934. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/city-bond-sale-most-successful-in-30-years-38000000-longterm-loan.html | City Bond Sale Most Successful in 30 Years; $38,000,000 Long-Term Loan Made at 3.47% | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/242-in-house-ask-inquiry-on-mexico-petition-for-study-of-religious.html | 242 IN HOUSE ASK INQUIRY ON MEXICO; Petition for Study of Religious Status of Americans Presented to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mrs-w-b-mahony-in-west.html | Mrs. W. B. Mahony in West. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/loses-school-job-suit-former-teacher-who-concealed-marriage-falls.html | LOSES SCHOOL JOB SUIT.; Former Teacher Who Concealed Marriage Falls to Recover Post. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/national-steel-bonds-called.html | National Steel Bonds Called. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/excessive-speed.html | EXCESSIVE SPEED. | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/loan-of-30000000-sought-by-railroad-southern-pacific-reported-to-be.html | LOAN OF $30,000,000 SOUGHT BY RAILROAD; Southern Pacific Reported to Be Negotiating With Banks Here to Refund Debt to RFC. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/all-irt-guards-join-slayer-hunt-with-aid-of-thirty-police-they.html | ALL I.R.T. GUARDS JOIN SLAYER HUNT; With Aid of Thirty Police They Seize a Man and Thrill Crowd of 1,000. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/dr-sessky-dead-in-buffalo-at-0-had-specialized-in-industrial.html | DR. SESSKY DEAD IN BUFFALO AT 0; Had Specialized in Industrial Accident injuries -- Victim of Cerebral Hemorrhage, | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/trade-talks-with-reich-lag.html | Trade Talks With Reich Lag. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/reorganization-in-effect-new-terminals-and-transportation-asks-for.html | REORGANIZATION IN EFFECT; New Terminals and Transportation Asks for Bond Exchange. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/salesman-held-in-250000-fraud-max-strahl-accused-of-victimizing.html | SALESMAN HELD IN $250,000 FRAUD; Max Strahl Accused of Victimizing Stock Clients, One Mrs. Roosevelt's Friend. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/slum-elimination.html | Slum Elimination. | True | WHIDDEN GRAHAM | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/big-amateur-field-will-tee-off-today-more-than-100-enter-qualifying.html | BIG AMATEUR FIELD WILL TEE OFF TODAY; More Than 100 Enter Qualifying Round of State Title Golf at Winged Foot Club. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/uruguay-builds-refinery-2500000-unit-to-be-situated-near-montevideo.html | URUGUAY BUILDS REFINERY; $2,500,000 Unit to Be Situated Near Montevideo. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/real-dar-fearful-for-nation.html | Real D.A.R. Fearful for Nation. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/many-entertain-at-southampton-mrs-henry-austin-clark-gives-luncheon.html | MANY ENTERTAIN AT SOUTHAMPTON; Mrs. Henry Austin Clark Gives Luncheon at Four Acres to Mrs. William Crawford. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/miss-mcleod-is-medalist.html | Miss McLeod Is Medalist. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/dorothy-macmannus-engaged.html | Dorothy MacMannus Engaged. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/thrives-minus-esophagus-marlboro-boy-5-months-old-now-weighs-14.html | THRIVES MINUS ESOPHAGUS; Marlboro Boy, 5 Months Old, Now Weighs 14 Pounds. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/200-greet-gen-higgins-salvation-army-officers-also-honor-the-re.html | 200 GREET GEN. HIGGINS; Salvation Army Officers Also Honor the R.E. Holzes. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/gains-by-women-are-held-in-peril-mrs-bowman-warns-professional.html | GAINS BY WOMEN ARE HELD IN PERIL; Mrs. Bowman Warns Professional Group of Efforts to Drive Them 'Back Home.' | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/rail-cooperative-here-federalized-third-largest-building-and-loan.html | RAIL COOPERATIVE HERE FEDERALIZED; Third Largest Building and Loan Association in Country Gets Charter Approval. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/great-air-force-to-be-used.html | Great Air Force to Be Used. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/carpentermurray.html | CarpenterMurray. | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/punished-for-hitler-slur-six-heidelberg-students-said-to-be-in.html | PUNISHED FOR HITLER SLUR; Six Heidelberg Students Said to Be in Concentration Camp. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/only-corn-rises-in-grain-markets-wheat-is-erratic-and-ends-lower.html | ONLY CORN RISES IN GRAIN MARKETS; Wheat Is Erratic and Ends Lower, Winnipeg Rumors Offsetting Rust Reports. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/wholesale-failures-up-retail-division-also-shows-gain-while.html | WHOLESALE FAILURES UP.; Retail Division Also Shows Gain, While Manufacturing Lines Drop. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/under-water-8-minutes-saved.html | Under Water 8 Minutes, Saved. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/great-island-and-aiken-knights-score-aiken-knights-win-in-title.html | Great Island and Aiken Knights Score; AIKEN KNIGHTS WIN IN TITLE POLO, 10-5 | True | By Robert F. Kelley. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/dr-lewis-fussell-engineer-is-dead-i-swarthmore-professor-for-30.html | DR. LEWIS FUSSELL, ENGINEER, IS DEAD; I Swarthmore Professor for ] / 30 Years Succumbs While Watching Lunar Eclipse. | True | Special to THE NEW YORE TXMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/de-tocqueville-to-be-honored.html | De Tocqueville to Be Honored. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/texas-group-backs-elliott-roosevelt-committee-rejects-charge-he-was.html | TEXAS GROUP BACKS ELLIOTT ROOSEVELT; Committee Rejects Charge He Was Illegally Elected Head of Young Democrats. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/yale-men-hunted-in-mail-fraud-case-two-former-honor-students.html | YALE MEN HUNTED IN MAIL FRAUD CASE; Two Former Honor Students Accused in Investment Losses of 30-Corporation Group. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/state-aids-spitale-at-enemy-trial-prosecutor-holds-the-brownell-law.html | STATE AIDS SPITALE AT 'ENEMY' TRIAL; Prosecutor Holds the Brownell Law Is Loosely Worded and Is Unjust to the Innocent. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mrs-julia-parker-105-today-special-to-the-new-york-times.html | Mrs. Julia Parker 105 Today.; Special to THE NEW YORK TIMES. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/drivers-cautioned-on-upstate-roads-repair-of-floodtorn-highways-is.html | DRIVERS CAUTIONED ON UP-STATE ROADS; Repair of Flood-Torn Highways Is Pushed, but Many Still Are Dangerous. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/greet-american-pastors-british-preachers-at-luncheon-in-london.html | GREET AMERICAN PASTORS.; British Preachers at Luncheon in London Praise Exchange Idea. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/eoche-fitzshnons.html | Eoche -- FitzShnons. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/white-mountains-scene-of-parties-large-groups-of-colonists.html | WHITE MOUNTAINS SCENE OF PARTIES; Large Groups of Colonists Entertain While Awaiting the Moon's Eclipse. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/miss-macphersonburke-win.html | Miss MacPherson-Burke Win. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/convict-escapes-despite-break-tip-onearmed-felon-flees-jersey.html | CONVICT ESCAPES DESPITE BREAK TIP; One-Armed Felon Flees Jersey Prison Farm While Extra Guards Watch Him. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/ill-after-python-attack-animal-trainer-has-pneumonia-as-result-of.html | ILL AFTER PYTHON ATTACK; Animal Trainer Has Pneumonia as Result of Injuries. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/japans-army-abandons-politics-moderates-victorious-on-policy-war.html | Japan's Army Abandons Politics; Moderates Victorious on Policy; War Minister Ousts the Powerful Director General of Military Education, Who Led Independent Actionists -- American Reds Are Accused of Trying to Revive Communism in Japan | True | By Hugh Byas. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/small-steel-mills-excel-in-earnings-survey-show-companies-with-less.html | SMALL STEEL MILLS EXCEL IN EARNINGS; Survey Show Companies With Less Than $1,000,000 Invested Did Better Than Large Ones. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/picks-team-for-cricket-match.html | Picks Team for Cricket Match. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/business-leaders-talk-on-wagner-act-200-meet-privately-to-think.html | BUSINESS LEADERS TALK ON WAGNER ACT; 200 Meet Privately to 'Think Aloud' About Effects of Trade Disputes Law. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/miss-mansfield-takes-title.html | Miss Mansfield Takes Title. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/634961-fords-sold-in-6-months.html | 634,961 Fords Sold in 6 Months. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/government-backs-city-stadium-plan-mayor-arranges-final-terms-for.html | GOVERNMENT BACKS CITY STADIUM PLAN; Mayor Arranges Final Terms for Randall's Island Project With Capital Officials. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/housing-action-is-urged-conference-appeals-to-31-states-to-adopt.html | HOUSING ACTION IS URGED.; Conference Appeals to 31 States to Adopt Legislation. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/150000-gum-opium-seized-on-pier-here-passenger-on-ile-de-france-is.html | $150,000 GUM OPIUM SEIZED ON PIER HERE; Passenger on Ile de France Is Arrested and Two Others Held for Questioning. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/pro-giants-list-12-games-half-of-total-will-be-played-on-polo.html | PRO GIANTS LIST 12 GAMES; Half of Total Will Be Played on Polo Grounds Gridiron. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/sister-catherine.html | SISTER CATHERINE. | True | Special to T Nmw YORK TLXCS. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/merritt-parkway-cost-up-plans-call-for-over-15000000-for.html | MERRITT PARKWAY COST UP; Plans Call for Over $15,000,000 for Connecticut Road. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/blatt-bunim.html | Blatt -- Bunim. | True | Special to T NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/thomas-rock-retired-labor-leader-of-this-city-and-exassemblyman.html | THOMAS ROCK.; Retired Labor Leader of This City and Ex-Assemblyman. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/factory-reopened-despite-labor-writ-employer-defies-court-order-by.html | FACTORY REOPENED DESPITE LABOR WRIT; Employer Defies Court Order by Hiring Non-Union Men in Violation of Contract. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mrs-edith-brooks-a-bride.html | Mrs. Edith Brooks a Bride. | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/tokyo-cabinet-votes-anticanadian-tariff-50-increase-in-duties-on.html | TOKYO CABINET VOTES ANTI-CANADIAN TARIFF; 50% Increase in Duties on Wheat, Timber and Paper Likely to Be Effective Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/wore-shorts-on-street-paroled.html | Wore Shorts on Street, Paroled. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/police-push-tests-of-twoway-radio-valentine-predicts-extension-of.html | POLICE PUSH TESTS OF TWO-WAY RADIO; Valentine Predicts Extension of Patrol System Here to Permit Conversation. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mcarthy-signed-for-2-more-years-will-remain-at-helm-of-yanks.html | M'CARTHY SIGNED FOR 2 MORE YEARS; Will Remain at Helm of Yanks Through 1937 at Reported Annual Salary of $35,000. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/to-fight-toilet-goods-tax-bills.html | To Fight Toilet Goods Tax Bills. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/sales-of-labels-heavy-120000-disposed-of-since-monday-by-coat-and.html | SALES OF LABELS HEAVY.; 120,000 Disposed of Since Monday by Coat and Suit Board. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/editor-describes-rioting-in-berlin-varian-fry-of-the-living-age.html | EDITOR DESCRIBES RIOTING IN BERLIN; Varian Fry of The Living Age Tells of Seeing Women and Men Beaten and Kicked. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/shipbuilding-rise-put-at-12997-tons-quarterly-gain-reported-by.html | SHIPBUILDING RISE PUT AT 12,997 TONS; Quarterly Gain Reported by Lloyd's With 1,282,531 Tons Under Construction. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/aaa-to-appeal-to-supreme-court-and-continue-pending-decision.html | AAA to Appeal to Supreme Court And Continue Pending Decision; Counsel Expects Final Verdict by Christmas -- Officials Fear Boston Ruling Strikes at Life of Farm Relief Program -- AAA Price-Fixing Plan Sharply Attacked in Senate. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/rubber-consumption-declines.html | Rubber Consumption Declines. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/brazilians-find-use-for-excess-coffee-total-destruction-of-surplus.html | BRAZILIANS FIND USE FOR EXCESS COFFEE; Total Destruction of Surplus Is Banned -- Some to Be Used to Obtain New Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/michigan-reports-gain-since-nra-ban-industries-workers-and-public.html | MICHIGAN REPORTS GAIN SINCE NRA BAN; Industries, Workers and Public Better Off, State Bureau Says After Survey. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/quebec-newsprint-men-to-meet.html | Quebec Newsprint Men to Meet. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/strauss-conquers-luchs-wins-in-three-sets-to-gain-with-miller-and.html | STRAUSS CONQUERS LUCHS; Wins in Three Sets to Gain With Miller and Richardson at Net. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/sigrid-onegin-sues-a-vigorous-don-jose-contralto-charges-german.html | SIGRID ONEGIN SUES A VIGOROUS DON JOSE; Contralto Charges German Tenor Knocked Her Unconscious in Performance of 'Carmen.' | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/cole-hall.html | Cole -- Hall. | True | I Special to THg NEW YORK Tr!gs. | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/reichs-june-trade-balances-exactly-larger-drop-in-exports-than-in.html | REICH'S JUNE TRADE BALANCES EXACTLY; Larger Drop in Exports Than in Imports Brings Equilibrium for First Time. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/city-chemist-retires-testing-laboratory-chief-steps-down-at-57-for.html | CITY CHEMIST RETIRES.; Testing Laboratory Chief Steps Down at 57 for Private Work. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/dockhand-drowns-after-fall.html | Dockhand Drowns After Fall. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/troth-ahhouhobd-of-velma-coates-art-student-of-north-andover-mass.html | TROTH AHHOUHOBD OF VELMA COATES; Art Student of North Andover, Mass., Will Become Bride of Grahame Enthown. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/drastic-economies-decreed-in-france-lebrun-signs-23-measures-to.html | DRASTIC ECONOMIES DECREED IN FRANCE; Lebrun Signs 23 Measures to Yield 11,000,000,000 Francs and Cover Budget Deficit. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/francs-remain-firm-lavals-budget-plans-cause-rise-other-exchanges.html | FRANCS REMAIN FIRM.; Laval's Budget Plans Cause Rise -- Other Exchanges Irregular. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/ickes-wins-contest-on-conservation-bill-controversy-with-wallace.html | ICKES WINS CONTEST ON CONSERVATION BILL; Controversy With Wallace Goes to Senate as Committee Approves Measure. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/seized-in-park-robbery.html | Seized in Park Robbery. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/find-missing-midshipman-norwegian-police-locate-american-who-wanted.html | FIND MISSING MIDSHIPMAN.; Norwegian Police Locate American Who 'Wanted to See Country.' | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/inquiry-is-started-on-tabasco-clash-mexican-government-sends-an.html | INQUIRY IS STARTED ON TABASCO CLASH; Mexican Government Sends an Official to State Following Killing of Students. | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/-lupo-the-wolf-held-on-extortion-charge-he-and-son-accused-by-baker.html | ' LUPO THE WOLF' HELD ON EXTORTION CHARGE; He and Son Accused by Baker Who Had Losses After Refusing to Pay for Protection. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/charles-f-bradbury.html | CHARLES F. BRADBURY. | True | Special to THE NEW YORX TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/comintern-to-hold-meeting-in-august-red-leaders-of-foreign-lands.html | COMINTERN TO HOLD MEETING IN AUGUST; Red Leaders of Foreign Lands Gather in Moscow for Oft-Postponed 7th Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mrs-vare-gains-in-golf-of-tourney-philadelphian-conquers-mrs-downey.html | MRS. VARE GAINS IN GOLF OF TOURNEY; Philadelphian Conquers Mrs. Downey, 9 and 8, in First Round for Griswold Cup. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/jackie-coogan-arrives-here-from-coast-and-may-go-to-england-to.html | JACKIE COOGAN ARRIVES.; Here From Coast and May Go to England to Study. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/house-liquor-bill-allows-bulk-sale-hotels-and-clubs-permitted-to.html | HOUSE LIQUOR BILL ALLOWS BULK SALE; Hotels and Clubs Permitted to Buy by the Cask in New Committee Draft. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/taussig-in-relief-post-brain-truster-is-made-an-official-of-youth.html | TAUSSIG IN RELIEF POST.; ' Brain Truster' Is Made an Official of Youth Administration. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/igeorge-clinton-de-derick.html | IGEORGE CLINTON DE DERICK. | True | Special to THE ':;'/ YORK I´ ."..t?:5. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/italians-seek-air-record-hop-from-trieste-in-quest-of-seaplane.html | ITALIANS SEEK AIR RECORD; Hop From Trieste in Quest of Seaplane Distance Mark. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/sees-financial-aid-for-italy-abroad-european-money-markets-to.html | SEES FINANCIAL AID FOR ITALY ABROAD; European Money Markets to Support Ethiopian War, Banker Here Says. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/more-china-rights-revealed-by-japan-spokesman-says-truce-in-33-gave.html | MORE CHINA RIGHTS REVEALED BY JAPAN; Spokesman Says Truce in '33 Gave Air, Rail, Telegraph and Radio Privileges. | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/shameful-but-not-ashamed.html | SHAMEFUL BUT NOT ASHAMED. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/strike-in-carpet-mills-1000-men-are-out-at-mohawk-amsterdam-plant.html | STRIKE IN CARPET MILLS.; 1,000 Men Are Out at Mohawk Amsterdam Plant. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/berlin-market-firm.html | Berlin Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/says-african-natives-resent-foreign-rule-dr-an-mcmillan-medical.html | SAYS AFRICAN NATIVES RESENT FOREIGN RULE; Dr. A.N. McMillan, Medical Missionary, Returns With Wife From Angola. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/to-cut-copper-output-foreign-producers-take-action-on-agreement.html | TO CUT COPPER OUTPUT.; Foreign Producers Take Action on Agreement Reached in March, | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/bermuda-eleven-downs-crescents-visiting-cricketers-score-210-to.html | BERMUDA ELEVEN DOWNS CRESCENTS; Visiting Cricketers Score 210 to Triumph by an Innings and 126 Runs. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/kosher-test-case-up-court-refuses-to-grant-injunction-against.html | KOSHER TEST CASE UP.; Court Refuses to Grant Injunction Against Kashruth Association. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/presidential-reception-news-to-little-home-from-england-only.html | Presidential Reception 'News' To Little, Home From England; Only American to Win British Amateur Golf Title Two Years in Row Now Plans to Point for Defense of U.S. Crown -- Biggest Thrill Abroad Tennis Meeting of Two Helens, He Says. | True | By William D. Richardson. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/jailed-for-job-fraud-flahertys-aide-in-civil-service-crime-goes-to.html | JAILED FOR JOB FRAUD.; Flaherty's Aide in Civil Service Crime Goes to Penitentiary. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/l-w-schaub.html | L. W. SCHAUB. | True | Special to TH NEW YORK TI.J. ES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/zoo-food-faddist-jailed-for-a-day-man-who-insists-the-animals-diet.html | ZOO FOOD FADDIST JAILED FOR A DAY; Man Who Insists the Animals' Diet Is Deficient Says He Will Feed Them Again. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/new-glider-record-claimed.html | New Glider Record Claimed. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/finances-stewartwarner-sales.html | Finances Stewart-Warner Sales. | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/benefit-style-show-held-oceanic-free-library-profits-by-event-at.html | BENEFIT STYLE SHOW HELD; Oceanic Free Library Profits by Event at Rumson Inn. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/new-formosa-quake-causes-39-deaths-144-injured-as-sleepers-are.html | NEW FORMOSA QUAKE CAUSES 39 DEATHS; 144 Injured as Sleepers Are Caught in Collapsing Homes -- 224 Buildings Destroyed. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mercury-is-normal-first-time-in-12-days-but-humidity-offsets.html | MERCURY IS NORMAL FIRST TIME IN 12 DAYS; But Humidity Offsets Average Temperature of 74 -- Fair Weather Is Forecast. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/new-controller-in-jersey-city.html | New Controller in Jersey City. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/15-us-swimmers-leave-for-japan-kiphuth-heads-squad-sailing-from-san.html | 15 U.S. SWIMMERS LEAVE FOR JAPAN; Kiphuth Heads Squad Sailing From San Francisco -- Yale Baseball Team Departs. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/missionary-society-is-made-chief-heir-margaret-j-brown-left-most-of.html | MISSIONARY SOCIETY IS MADE CHIEF HEIR; Margaret J. Brown Left Most of Estate to Paulist Fathers -Miss Eames's Will Filed. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/ta-edison-inc-is-sued.html | T.A. Edison, Inc., Is Sued. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/women-of-soviet-want-dress-style-miss-hawes-designer-back-from.html | WOMEN OF SOVIET WANT DRESS STYLE; Miss Hawes, Designer, Back From Moscow, Says They Stormed Fashion Show. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/hollywood-man-found-dead.html | Hollywood Man Found Dead. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/53000000-award-by-boston-edison-101913-bid-for-3-12-bonds-by-first.html | $53,000,000 AWARD BY BOSTON EDISON; 101.913 Bid for 3 1/2% Bonds by First Boston Corporation Is Accepted. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/book-notes.html | BOOK NOTES | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/elks-to-let-miss-elk-blind-wed-blind-man-dallas-lodge-which-spent.html | ELKS TO LET MISS ELK, BLIND, WED BLIND MAN; Dallas Lodge, Which Spent $30,000 on Her Musical Education, Approves Organist. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/barber-shop-airs-will-rise-in-parks-city-issues-a-clarion-call-to.html | BARBER SHOP AIRS WILL RISE IN PARKS; City Issues a Clarion Call to Male Quartets to Vie in a Revival of Ballads of 90s. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/aaa-ruling-stops-textile-purchases-wholesalers-confused-halt-buying.html | AAA RULING STOPS TEXTILE PURCHASES; Wholesalers, Confused, Halt Buying Movement Begun Here Last Week. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/world-scout-chief-hails-gains-in-us-advance-is-a-spur-to-peace.html | WORLD SCOUT CHIEF HAILS GAINS IN U.S.; Advance Is a Spur to Peace Everywhere, Baden-Powell Says at Luncheon Here. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/interest-rate-cut-on-federal-loans-pwa-authorizes-ickes-to-reduce.html | INTEREST RATE CUT ON FEDERAL LOANS; PWA Authorizes Ickes to Reduce Charges to Solvent Cities Where Banks Balk. | True | Special to THE NEW YORK TIMES. | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/dooling-ends-year-as-tammany-chief-leaders-gather-at-wigwam-to.html | DOOLING ENDS YEAR AS TAMMANY CHIEF; Leaders Gather at Wigwam to Greet Him on Anniversary -- He Smiles, but Is Silent. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/toledo-labor-plan-assailed-by-green-proposal-is-unworkable-and.html | TOLEDO LABOR PLAN ASSAILED BY GREEN; Proposal Is 'Unworkable and Impracticable,' President of A.F. of L. Asserts. | True | By Louis Stark. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/doubts-insular-shift-ickes-does-not-think-virgin-isles-status-will.html | DOUBTS INSULAR SHIFT.; Ickes Does Not Think Virgin Isles' Status Will Change. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/arthur-byne-dies-in-spain-american-resident-fatally-hurt-as-gar.html | ARTHUR BYNE DIES IN SPAIN; American Resident Fatally Hurt as Gar Gollides With Truck. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/bank-wins-exemption-from-us-income-tax.html | Bank Wins Exemption From U.S. Income Tax | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/filly-nellie-flag-will-be-retired-wright-orders-racer-sent-to.html | FILLY NELLIE FLAG WILL BE RETIRED; Wright Orders Racer Sent to Kentucky Farm After Injury at Chicago. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/autopsy-on-american-performed-in-tivoli-noted-specialist-is-called.html | AUTOPSY ON AMERICAN PERFORMED IN TIVOLI; Noted Specialist Is Called In to Examine the Bodies of Mrs. Thompson and H.N. Scott. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/miriam-berle-engaged-new-york-girl-to-be-bride-of-cassius-m-clay-of.html | MIRIAM BERLE ENGAGED.; New York Girl to Be Bride of Cassius M. Clay of Kentucky. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/assails-police-on-taxis-owner-in-court-charges-they-bar-his-lowfare.html | ASSAILS POLICE ON TAXIS.; Owner in Court Charges They Bar His Low-Fare Meter. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/m-erriti-klopsch.html | M ERRITI' KLOPSCH. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/financial-markets-stocks-fluctuate-narrowly-in-dull-trading-bonds.html | FINANCIAL MARKETS; Stocks Fluctuate Narrowly in Dull Trading, Bonds Steady -- Grains Irregular; Cotton Declines. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/paramount-inquiry-seen-senate-may-sift-receivership-case-here.html | PARAMOUNT INQUIRY SEEN.; Senate May Sift Receivership Case Here, McAdoo Says. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/drive-on-to-create-marine-airports-fewer-than-ten-cities-in-nation.html | DRIVE ON TO CREATE MARINE AIRPORTS; Fewer Than Ten Cities in Nation Have Adequate Terminals for Seaplanes, Survey Shows. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/in-washington-activities-of-congress-likened-to-a-broadway.html | In Washington; Activities of Congress Likened to a Broadway Burlesque. | True | By Arthur Krock. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/conferees-divide-on-security-bill-senate-amendment-to-continue.html | CONFEREES DIVIDE ON SECURITY BILL; Senate Amendment to Continue Private Pensions Forces Test Vote in House. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/marinelli-is-assailed-bowery-leader-target-of-senator-quinn-and.html | MARINELLI IS ASSAILED.; Bowery Leader Target of Senator Quinn and Others at Rally. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/resort-to-contract-weddings.html | Resort to 'Contract Weddings.' | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/schenleys-net-rises-in-quarter-shows-profit-of-1443030-after.html | SCHENLEY'S NET RISES IN QUARTER; Shows Profit of $1,443,030 After Charges Against $1,058,229 Year Ago. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/lawrenceville-in-front-takes-four-of-five-net-matches-with-eton-in.html | LAWRENCEVILLE IN FRONT.; Takes Four of Five Net Matches With Eton in London. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/224day-session-likely-it-may-be-one-of-thirty-in-146-years-history.html | 224-DAY SESSION LIKELY.; It May Be One of Thirty in 146 Years' History. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/jockey-knott-accounts-for-first-triple-of-meeting-at-empire-city.html | Jockey Knott Accounts for First Triple of Meeting at Empire City Track; RUST, 4-1, ANNEXES INVERNESS PURSE | True | By Bryan Field. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/athletics-triumph-over-tigers-8-to-2-foxx-connects-for-17th-home.html | ATHLETICS TRIUMPH OVER TIGERS, 8 TO 2; Foxx Connects for 17th Home Run and Higgins Drives 3 Doubles in Victory. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/judge-jt-hallinan-new-head-of-elks-he-succeeds-mf-shannon-at.html | JUDGE J.T. HALLINAN NEW HEAD OF ELKS; He Succeeds M.F. Shannon at Columbus Meeting, Attended by 30,000 Guests. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/bankers-son-kills-himself-with-rifle-do-newman-22-ends-his-life-on.html | BANKER'S SON KILLS HIMSELF WITH RIFLE; D.O. Newman, 22, Ends His Life on Roof of Bank Building in Jersey City. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/browns-defeat-senators-come-from-behind-in-late-innings-to-triumph.html | BROWNS DEFEAT SENATORS; Come From Behind in Late Innings to Triumph, 6 to 4. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/yacht-meteor-is-first-takes-second-race-to-lead-mist-and-jack-for.html | YACHT METEOR IS FIRST.; Takes Second Race to Lead Mist and Jack for George Cup. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/heat-rays-reveal-hidden-elements-poisonous-selenium-and-sulphur-in.html | HEAT RAYS REVEAL HIDDEN ELEMENTS; Poisonous Selenium and Sulphur in Impure Forms Finally Shown in Spectroscope. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/miss-knapp-takes-low-gross-honors-cards-an-82-to-lead-field-of-102.html | MISS KNAPP TAKES LOW GROSS HONORS; Cards an 82 to Lead Field of 102 Golfers in One-Day Handicap Tournament. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/denney-may-succeed-bernet.html | Denney May Succeed Bernet. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/corporate-tax-assailed-holder-in-successful-concern-seen-paying.html | CORPORATE TAX ASSAILED.; Holder in Successful Concern Seen Paying Most in Income Levy. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/governors-island-to-play.html | Governors Island to Play. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/aaa-processing-tax-illegal-us-appeals-court-decides-state-rights.html | AAA PROCESSING TAX ILLEGAL, U.S. APPEALS COURT DECIDES; STATE RIGHTS HELD VIOLATED; RULING CURBS CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/miss-marie-a-fleck.html | MISS MARIE A. FLECK. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/midshipman-tells-of-fight-in-berlin-american-says-that-man-who-had.html | MIDSHIPMAN TELLS OF FIGHT IN BERLIN; American Says That Man Who Had Felled a Woman in Riots Challenged Him. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/tax-fought-in-new-jersey-federal-court-begins-hearings-on-five.html | TAX FOUGHT IN NEW JERSEY.; Federal Court Begins Hearings on Five Injunction Suits. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/dr-lewis-m-drake.html | DR. LEWIS M. DRAKE. | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/vatican-protest-to-reich-note-assails-alleged-violations-of.html | VATICAN PROTEST TO REICH.; Note Assails Alleged Violations of Concordat With Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/miss-pietsch-leads-field-by-9-strokes-returns-82-for-total-of-166.html | MISS PIETSCH LEADS FIELD BY 9 STROKES; Returns 82 for Total of 166 in Fairfield-Westchester Open Golf Tourney. | True | By Mairibel Y. Vinson. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/princeton-men-to-row-sixteen-students-and-alumni-are-entered-in.html | PRINCETON MEN TO ROW.; Sixteen Students and Alumni Are Entered in National Regatta. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/alice-liebenstein-engaged.html | Alice Liebenstein Engaged. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/wants-british-to-pay-her-debt-with-isles-senator-lewis-suggests.html | WANTS BRITISH TO PAY HER DEBT WITH ISLES; Senator Lewis Suggests 'Transfer' of Bermuda, Bahamas and Jamaica to Us. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/more-jewish-youths-leave-reich.html | More Jewish Youths Leave Reich. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/1595-sail-on-europa-155-students-leave-on-liner-to-attend-summer.html | 1,595 SAIL ON EUROPA.; 155 Students Leave on Liner to Attend Summer Classes. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/at-moore-dies-in-crash-was-head-of-company-operating-hotels-in.html | A.T. MOORE DIES IN CRASH; Was Head of Company Operating Hotels In Virginia. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/john-a-bumsted.html | JOHN A. BUMSTED. | True | Spectal to THE NW YOR TS. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/managers-testify-at-hotel-hearing-main-witnesses-in-contest-of.html | MANAGERS TESTIFY AT HOTEL HEARING; Main Witnesses in Contest of Rival Groups to Reorganize Ambassador Chain. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/jailed-for-driving-when-drunk.html | Jailed for Driving When Drunk. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/crude-oil-output-up-37700-barrels-daily-average-for-last-week.html | CRUDE OIL OUTPUT UP 37,700 BARRELS; Daily Average for Last Week 2,715,100, Against 2,677,400 in Preceding Period. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/britains-costly-purchase-of-codex-again-assailed.html | Britain's Costly Purchase Of Codex Again Assailed | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/jimenez-is-decorated-costa-rican-president-honored-by-venezuelan.html | JIMENEZ IS DECORATED.; Costa Rican President Honored by Venezuelan Executive. | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/aaa-in-court.html | AAA IN COURT. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/sec-issues-forms-for-foreign-firms-cover-american-certificates.html | SEC ISSUES FORMS FOR FOREIGN FIRMS; Cover American Certificates, Bonds and Securities Other Than Bonds. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/jane-cowl-returns-from-stay-in-london-cicely-courtneidge-and-john.html | JANE COWL RETURNS FROM STAY IN LONDON; Cicely Courtneidge and John Van Druten Also Arrive on the Majestic. | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/colombias-exports-drop-unfavorable-trade-balance-for-current-year.html | COLOMBIA'S EXPORTS DROP; Unfavorable Trade Balance for Current Year Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/artful-animal-exhibits-spur-visits-to-museum.html | Artful Animal Exhibits Spur Visits to Museum | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/3000-reward-coming-to-goodrich-captor-detroit-authorities-designate.html | $3,000 REWARD COMING TO GOODRICH CAPTOR; Detroit Authorities Designate New York Policeman to Receive Payment. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/boom-in-building-in-1936-held-likely-pearson-of-cornell-says-fall.html | BOOM IN BUILDING IN 1936 HELD LIKELY; Pearson of Cornell Says Fall in Gold Value Is Also Probable to Aid Business. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/opposes-new-time-term-us-naval-observatory-head-at-paris-meeting.html | OPPOSES NEW TIME TERM.; U.S. Naval Observatory Head at Paris Meeting Against Change. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/wagner-asks-federal-loans.html | Wagner Asks Federal Loans. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mother-girl-found-dead-long-beach-widow-and-daughter-7-killed-by.html | MOTHER, GIRL FOUND DEAD; Long Beach Widow and Daughter, 7, Killed by Gas. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/municipal-loans-new-issues-awarded-and-to-be-offered-to-investment.html | MUNICIPAL LOANS; New Issues Awarded and to Be Offered to Investment Bankers and the Public. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/bridal-plans-announced-miss-hazel-wrench-of-nutley-to-be-married.html | BRIDAL PLANS ANNOUNCED.; Miss Hazel Wrench of Nutley to Be Married Saturday. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/labor-wins-byelection-victory-in-liverpool-expected-to-revive.html | LABOR WINS BY-ELECTION.; Victory in Liverpool Expected to Revive Party's Spirits. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/corntax-suit-to-be-speeded.html | Corn-Tax Suit to Be Speeded. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/trade-with-china-urged-by-forbes-head-of-economic-mission-says-she.html | TRADE WITH CHINA URGED BY FORBES; Head of Economic Mission Says She Offers Most Promising Field for Our Exports. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/foreign-exchange-tuesday-july-16-1935.html | FOREIGN EXCHANGE; Tuesday, July 16, 1935. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mr-rogers-is-hobnobbing-with-leaders-of-the-bar.html | Mr. Rogers Is Hobnobbing With Leaders of the Bar | True | WILL ROGERS | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/burt-kennedy.html | BURT KENNEDY, | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/iowa-city-takes-elks-shoot.html | Iowa City Takes Elks' Shoot. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/retains-wheat-price-but-winnipeg-exchange-is-prepared-to-remove-peg.html | RETAINS WHEAT PRICE.; But Winnipeg Exchange Is Prepared to Remove Peg Any Time. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/louisville-may-take-land-mayor-holds-city-can-save-pwa-projects.html | LOUISVILLE MAY TAKE LAND.; Mayor Holds City Can Save PWA Projects -- Ickes Weighs Appeal. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/canadian-national-railways.html | Canadian National Railways. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/wife-of-us-envoy-ill-mrs-rw-bingham-to-undergo-operation-in-london.html | WIFE OF U.S. ENVOY ILL.; Mrs. R.W. Bingham to Undergo Operation in London Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/archives/paterson-taxes-flow-in-collections-continue-larger-than-in-1934.html | PATERSON TAXES FLOW IN.; Collections Continue Larger Than in 1934, Says Report. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/swift-official-dies-after-crash.html | Swift Official Dies After Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/banks-begin-payments-to-kreuger-toll-estate.html | Banks Begin Payments To Kreuger & Toll Estate | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/goodrich-action-put-off-stockholders-meeting-on-plan-for.html | GOODRICH ACTION PUT OFF.; Stockholders Meeting on Plan for Refinancing Adjourned. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/marijuana-patch-at-jail-narcotic-weeds-discovered-on-welfare-island.html | MARIJUANA PATCH AT JAIL.; Narcotic Weeds Discovered on Welfare Island -- Burned at Once. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/earle-ousts-trustees-governor-removes-entire-board-of-stroudsburg.html | EARLE OUSTS TRUSTEES.; Governor Removes Entire Board of Stroudsburg Teachers College. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/personal-records-gone-fox-testifies-books-showing-his-financial.html | PERSONAL RECORDS GONE, FOX TESTIFIES; Books Showing His Financial Deals From 1925 to 1929 Left With Company. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/prince-juan-weds-oct-12-son-of-exking-alfonso-to-marry-princess.html | PRINCE JUAN WEDS OCT. 12.; Son of Ex-King Alfonso to Marry Princess Maria Mercedes. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/obituary-1-no-title-n-van-zandt-dies-a-postmaster-at-90.html | Obituary 1 -- No Title; $. N. VAN ZANDT DIES; A POSTMASTER AT 90 | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/17000000-fortune-awaits-7-families-amassed-by-pole-20-years-ago-in.html | $17,000,000 FORTUNE AWAITS 7 FAMILIES; Amassed by Pole 20 Years Ago in African Diamonds, It Has Just Caught Up With Heirs. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/ch-ristoph-fr-pflugf_r.html | CH RISTOPH F,R PFLUGF_R. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/denies-job-fee-charge-jerome-wolf-on-stand-says-he-never-pretended.html | DENIES JOB FEE CHARGE.; Jerome Wolf on Stand Says He Never Pretended to Be 'Fixer.' | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/suspect-seized-in-jersey.html | Suspect Seized in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/ccc-tests-to-start-today-3000-candidates-from-new-york-and-new.html | CCC TESTS TO START TODAY; 3,000 Candidates From New York and New Jersey. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/miss-williamson-engaged-to-marry-will-become-bride-of-francis.html | MISS WILLIAMSON ENGAGED TO MARRY; Will Become Bride of Francis Carter Wood Jr. of This City Next Month. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/volume-of-sales-up-in-bond-market-total-for-day-is-10230400-against.html | VOLUME OF SALES UP IN BOND MARKET.; Total for Day Is 10,230,400, Against $7,931,400 Monday Federal Issues More Active. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/lapman-advances-in-junior-tennis-beats-kantrowitz-63-26-60-to-gain.html | LAPMAN ADVANCES IN JUNIOR TENNIS; Beats Kantrowitz, 6-3, 2-6, 6-0, to Gain Quarter-Finals of Eastern Championship. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/labor-pact-session-set-board-will-organize-thursday-for-interstate.html | LABOR PACT SESSION SET.; Board Will Organize Thursday for Interstate Agreement Study. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/thief-snatches-purse-with-4000-gems-from-car-of-mrs-kay-b-fuller-in.html | Thief Snatches Purse With $4,000 Gems From Car of Mrs. Kay B. Fuller in Park Av. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/commodity-markets-most-futures-decline-on-adverse-aaa-decision-only.html | COMMODITY MARKETS.; Most Futures Decline on Adverse AAA Decision -- Only Coffee and Cocoa Rise -- Cash List Mixed. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/cotton-sent-down-by-decision-on-aaa-selling-pressure-is-limited-and.html | COTTON SENT DOWN BY DECISION ON AAA; Selling Pressure Is Limited and Federal Holdings Help Sustain Prices. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/labor-party-urged-on-hosiery-group-speakers-at-philadelphia.html | LABOR PARTY URGED ON HOSIERY GROUP; Speakers at Philadelphia Convention Assert Workers Should Enter Congress. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/forty-niners-stage-18th-century-play-the-beaux-stratagem-received.html | FORTY NINERS STAGE 18TH CENTURY PLAY; ' The Beaux' Stratagem' Received by Enthusiastic Audience in White Mountains. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/japanese-to-start-airline.html | Japanese to Start Airline. | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/states-rich-tax-99324000-in-1934-maine-first-to-enact-levies-on.html | STATES 'RICH' TAX $99,324,000 IN 1934; Maine, First to Enact Levies on Estates, in 1893, Has Rate of Only 1 to 8%. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/cuban-diplomat-honored.html | Cuban Diplomat Honored. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/pennsylvania-oil-prices-cut.html | Pennsylvania Oil Prices Cut. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/wheat-exports-near-low-record.html | Wheat Exports Near Low Record. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/thomas-lunn-grainbinder-inventor-was-the-founder-of-a-phone-system.html | THOMAS LUNN.; Grain-Binder Inventor Was the Founder of a Phone System. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/maplewood-nj.html | Maplewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/dr-seitz-scores-in-british-chess-turns-back-kitto-in-39-moves-and.html | DR. SEITZ SCORES IN BRITISH CHESS; Turns Back Kitto in 39 Moves and Assumes First Place as Reshevsky, Klein Adjourn. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/dr-a-6uiot-i02-dead-in-paris-distinguished-physician-was-active-to.html | DR. A. 6UIOT, i02, S DEAD IN PARIS; Distinguished Physician Was Active to Last -- Moderation His Key to Long Life, | True | Wireless to Twe Nm' 'YoP. x Tw'res. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/holdings-of-us-steel-floating-supply-rises-and-foreign-owners.html | HOLDINGS OF U.S. STEEL.; Floating Supply Rises and Foreign Owners Continue to Increase. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/food-prices-decline-labor-bureau-finds-decrease-in-two-weeks-ended.html | FOOD PRICES DECLINE.; Labor Bureau Finds Decrease in Two Weeks Ended July 2. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/60day-exemption-by-sec-saves-shares-of-3-canadian-companies-from.html | 60-Day Exemption by SEC Saves Shares Of 3 Canadian Companies From Suspension | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/miss-didrikson-golf-victor.html | Miss Didrikson Golf Victor. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/short-total-down-on-curb.html | Short Total Down on Curb. | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/reds-turn-back-giants-7-to-5-for-seventh-straight-triumph-come-from.html | Reds Turn Back Giants, 7 to 5, For Seventh Straight Triumph; Come From Behind Twice to Repulse New Yorkers Second Day in Row -- Byrd Excels With Stick, Driving Home Five of Team's Runs -- Leiber Hits Homer With Two Mates on Bases. | True | By James P. Dawson. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mt-vernon-teacher-dies-in-west.html | Mt. Vernon Teacher Dies in West. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/boy-4-cuts-smoking-except-with-his-nips-jersey-lad-limits-himself.html | BOY, 4, 'CUTS' SMOKING EXCEPT WITH HIS 'NIPS'; Jersey Lad 'Limits' Himself to Cigar on Sundays With a Bit of Beer or Liquor. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/daughter-to-mrs-j-r-p-nason-i.html | Daughter to Mrs. J. R. P. Nason. I | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/store-profits-ratio-put-highest-on-coast-harvard-survey-lays-the.html | STORE PROFITS' RATIO PUT HIGHEST ON COAST; Harvard Survey Lays the Greater Gross Margin to Steeper Initial Mark-Up. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/-jane-baird-wolfe-has-home-wediihg-she-becomes-bride-of-richard-f.html | ? JANE BAIRD WOLFE HAS HOME WEDI)IHG; She Becomes Bride of Richard F. Cummings in Her Parents' Park Avenue Residence, | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/dilemma-of-big-business.html | DILEMMA OF BIG BUSINESS. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/phils-down-cubs-75-end-losing-streak-while-stopping-chicagos.html | PHILS DOWN CUBS, 7-5.; End Losing Streak, While Stopping Chicago's Victory Surge. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/army-aid-sought-for-flood-area-lehman-asks-frank-h-walker-for.html | ARMY AID SOUGHT FOR FLOOD AREA; Lehman Asks Frank H. Walker for Survey to Prevent Disasters in Future. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/highlights-of-the-finding.html | Highlights of the Finding | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/hankow-thousands-strive-to-save-city-rush-repairs-on-dikes-to-avert.html | HANKOW THOUSANDS STRIVE TO SAVE CITY; Rush Repairs on Dikes to Avert Disaster -- 14,000 Bodies Recovered From Han River. | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/distillery-permit-revoked.html | Distillery Permit Revoked. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/charles-davis-clark.html | CHARLES DAVIS CLARK, | True | Special to T NW YORK TS. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/williams-gains-in-tennis-defeats-farrell-by-61-63-in-castle-point.html | WILLIAMS GAINS IN TENNIS.; Defeats Farrell by 6-1, 6-3 In Castle Point Quarter-Final. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/plan-for-steel-reports-revised.html | Plan for Steel Reports Revised. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/edward-h-watson.html | EDWARD H. WATSON. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/issue-democratic-call-independents-summon-party-clubs-of-city-to.html | ISSUE DEMOCRATIC CALL.; Independents Summon Party Clubs of City to Convention. | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/long-moves-for-poll-to-recall-walmsley-circularizes-new-orleans.html | LONG MOVES FOR POLL TO RECALL WALMSLEY; Circularizes New Orleans With Proposal to Pass Special State Law. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/maher-left-1147332-greenwich-coal-mans-estate-goes-to-widow-and-six.html | MAHER LEFT $1,147,332.; Greenwich Coal Man's Estate Goes to Widow and Six Children. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/camp-found-unsanitary-gates-of-mercy-place-closed-after-inquiry.html | CAMP FOUND UNSANITARY.; Gates of Mercy Place Closed After Inquiry Hodson Reports. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/money-and-credit-tuesday-july-16-1935.html | MONEY AND CREDIT; Tuesday, July 16, 1935. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/jersey-workers-pay-delayed.html | Jersey Workers' Pay Delayed. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/big-salaries-paid-by-general-motors-sec-application-shows-three-of.html | BIG SALARIES PAID BY GENERAL MOTORS; SEC Application Shows Three of Executives Received $553,367 Last Year. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/salaries-of-teachers-pay-should-be-based-on-service-not-on-family.html | SALARIES OF TEACHERS.; Pay Should Be Based on Service, Not on Family Responsibilities. | True | JAMES W. DaVAULT | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/lottery-evidenge-by-mrs-harrimin-questioned-in-secret-on-her-plan.html | LOTTERY EVIDENGE BY MRS. HARRIMIN; Questioned in Secret on Her Plan to Offer $10,000 for a Campaign Slogan. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/2-republicans-ousted-officials-of-pleasantville-committee-removed.html | 2 REPUBLICANS OUSTED.; Officials of Pleasantville Committee Removed at Meeting. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/takes-discount-stand-apparel-council-opposes-all-forms-for-quantity.html | TAKES DISCOUNT STAND.; Apparel Council Opposes All Forms for Quantity at Meeting. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/40000-take-part-in-church-festival-full-day-of-processions-ends-our.html | 40,000 TAKE PART IN CHURCH FESTIVAL; Full Day of Processions Ends Our Lady of Mount Carmel Observance Uptown. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/report-ban-on-export-of-camels.html | Report Ban on Export of Camels. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/bail-is-set-for-seven-arrested-as-fences-police-admit-they-have.html | BAIL IS SET FOR SEVEN ARRESTED AS 'FENCES'; Police Admit They Have Little Proof Merchants Knew They Bought Rifle Gang Loot. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/74-records-claimed-in-24hour-auto-test-cobb-and-british-racing-crew.html | 74 RECORDS CLAIMED IN 24-HOUR AUTO TEST; Cobb and British Racing Crew Average 134.85 Miles an Hour on Utah Salt Flats. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/lines-in-a-grandfather-clock.html | Lines in a Grandfather Clock. | True | SAMUEL BERNARD | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/customs-court-sharp-orders-collector-to-liquidate-entry-or-face.html | CUSTOMS COURT SHARP.; Orders Collector to Liquidate Entry or Face Contempt Charge. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/blind-brook-to-ride-sunday.html | Blind Brook to Ride Sunday. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/denounces-schall-as-roosevelt-foe-robinson-accuses-senator-of-using.html | DENOUNCES SCHALL AS ROOSEVELT FOE; Robinson Accuses Senator of Using Blindness as Shield for Breaking Rules. | True | Special to THE NEW YORK TIMES. | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/earle-buys-an-autogiro-and-will-fly-it-himself.html | Earle Buys an Autogiro And Will Fly It Himself | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/england-is-held-to-cricket-draw-south-africans-gain-deadlock.html | ENGLAND IS HELD TO CRICKET DRAW; South Africans Gain Deadlock Despite Record 192 Scored by Hammond-Wyatt. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/expremier-of-greece-here-to-aid-republic-alexander-papanastasiou.html | EX-PREMIER OF GREECE HERE TO AID REPUBLIC; Alexander Papanastasiou Plans Plea to the 700,000 Greeks in America to Vote in Plebiscite. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/reading-buys-100-auto-loaders.html | Reading Buys 100 Auto Loaders. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/tera-flood-relief-increased-142500-its-total-allotment-is-now.html | TERA FLOOD RELIEF INCREASED $142,500; Its Total Allotment Is Now $375,000 -- Aggregates to Various Areas Listed. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/king-reviews-navy-in-jubilee-pageant-inspects-vast-british-array-as.html | KING REVIEWS NAVY IN JUBILEE PAGEANT; Inspects Vast British Array as Thousands Jam Liners and Shores of Spithead. | True | By Frederick T. Birchall. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/fence-guided-him-to-ranch.html | Fence Guided Him to Ranch. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/nicholls-leads-reds-in-2-polo-victories-scores-all-eight-goals-as.html | NICHOLLS LEADS REDS IN 2 POLO VICTORIES; Scores All Eight Goals as His Team Halts Blues, 3-2, and Whites, 5-3, at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/bogus-messages-on-utility-bill-sent-then-burned-1300-protests-to.html | BOGUS MESSAGES ON UTILITY BILL SENT, THEN BURNED; 1,300 Protests to Congress From Warren, Pa., Allegedly Dictated by Power Agent. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/on-utility-executive-committee.html | On Utility Executive Committee. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/three-birdies-help-hines-assume-lead-in-first-round-of-long-island.html | Three Birdies Help Hines Assume Lead in First Round of Long Island Open; HINES RETURNS 71 TO SET PACE IN OPEN | True | By John M. Brennan. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/5335000-more-to-go-to-british-air-defense.html | 5,335,000 More to Go To British Air Defense | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/fleet-of-268-craft-competes-in-larchmont-yacht-clubs-race-week.html | Fleet of 268 Craft Competes in Larchmont Yacht Club's Race Week Regatta; SEVEN SEAS VICTOR IN LARCHMONT SAIL | True | By James Robbins. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/wouldbe-policemen-ask-training-course-923-of-1000-on-eligible-list.html | WOULD-BE POLICEMEN ASK TRAINING COURSE; 923 of 1,000 on Eligible List Accept Valentine's Offer of Preliminary Schooling. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/visible-wheat-in-canada-stored-grain-drops-in-week-but-holds-far.html | VISIBLE WHEAT IN CANADA.; Stored Grain Drops in Week, but Holds Far Above 1934 Mark. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/essex-county-tennis-put-off.html | Essex County Tennis Put Off. | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/silver-group-plans-step-to-force-buying-senators-will-offer.html | SILVER GROUP PLANS STEP TO FORCE BUYING; Senators Will Offer Legislation Requiring Purchase Until Price Reaches $1.29. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/new-rochelle-sees-new-play-stardust-frances-starr-has-leading-role.html | NEW ROCHELLE SEES NEW PLAY, 'STARDUST'; Frances Starr Has Leading Role in Drama, by Robert and Sally Wilder, at the Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/insull-holdings-by-banks-on-sale-seven-auctions-scheduled-for-today.html | INSULL HOLDINGS BY BANKS ON SALE; Seven Auctions Scheduled for Today, With Four Likely to Be Adjourned. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/memorial-week-backed-cemetery-association-aide-says-many-civic.html | MEMORIAL WEEK' BACKED.; Cemetery Association Aide Says Many Civic Groups Favor Plan. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/doctors-listed-in-labor-cases.html | Doctors Listed in Labor Cases. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/misses-govednik-and-bridges-join-naiads-in-drill-for-defense-of.html | Misses Govednik and Bridges Join Naiads In Drill for Defense of National Titles | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/cudahy-proposes-25000000-issues-data-on-20000000-bonds-and-5000000.html | CUDAHY PROPOSES $25,000,000 ISSUES; Data on $20,000,000 Bonds and $5,000,000 Debentures Are Filed With SEC. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/capt-cornelius-a-davis.html | CAPT. CORNELIUS A. DAVIS. | True | Special to THE NEW YOR. TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/15000-dance-in-street-they-have-gay-time-in-city-fete-beneath.html | 15,000 DANCE IN STREET.; They Have Gay Time in City Fete Beneath Harlem Moon. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/40000000-sought-for-army-air-corps-house-military-committee-plans.html | $40,000,000 SOUGHT FOR ARMY AIR CORPS; House Military Committee Plans to Tack It on Fund Bill After Plea by Dern. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/lord-ialzll-67-career-as-newspaper-man-one-of-romaffces-of-business.html | LORD I)ALZIL, 67,; Career as Newspaper Man One of Romaffces of Business and Journalism. | True | Wireless to THE NEW X'oali: TIIB. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/no-auto-rail-rate-cut-icc-denies-application-of-transcontinental.html | NO AUTO RAIL RATE CUT.; I.C.C. Denies Application of Transcontinental Roads. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/pytlak-on-retired-list.html | Pytlak on Retired List. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/bush-wins-on-appeal-court-decision-allows-inspection-of-terminal.html | BUSH WINS ON APPEAL.; Court Decision Allows Inspection of Terminal Company's Books. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/1-joseph-thomas-jr-manufacture-of-gelatine-and-gluel.html | 1 JOSEPH THOMAS JR.; / Manufacture of Gelatine and Gluel | True | SPECIAL TO THE NEW YORK TIMES | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/corporation-surpluses-abolishing-the-need-for-such-reserves-seen-as.html | CORPORATION SURPLUSES.; Abolishing the Need for Such Reserves Seen as Step Forward. | True | H.S. GILBERTSON | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/dr-h-r-barrows-edijcatoris-dead-associate-professor-at-new-york.html | DR. H. R. BARROWS, 'EDIJCATOR:,IS DEAD; Associate Professor at New York University Had Written Books on Biology. | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/five-rollcalls-in-house-nothing-is-accomplished-in-a-sixhour.html | FIVE ROLL-CALLS IN HOUSE.; Nothing Is Accomplished in a SixHour Session. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/rosemary-paris-wed-in-prinetoh-vassar-college-alumna-s-nd-arthur.html | ROSEMARY PARIS WED IN PRIN(ETOH; Vassar College Alumna s. nd Arthur Mizener, a Member of Yale Faculty, United. | True | Special to TH kqs YORK TrMEs. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/ryan-judge-warns-on-wedding-titles-nobles-who-marry-here-seek-only.html | RYAN JUDGE WARNS ON WEDDING TITLES; Nobles Who Marry Here Seek Only Gold, Says Cotillo in Annulment Opinion. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/denies-plea-for-lashing-baltimore-woman-judge-bars-flogging-asked.html | DENIES PLEA FOR LASHING.; Baltimore Woman Judge Bars Flogging Asked by Prisoner. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/vanderbilt-plea-pushed-mother-plans-fight-for-childs-custody-in.html | VANDERBILT PLEA PUSHED.; Mother Plans Fight for Child's Custody in Appeals Court. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/list-delinquency-causes-negro-elks-name-ten-reasons-for-child.html | LIST DELINQUENCY CAUSES; Negro Elks Name Ten Reasons for Child Offenses. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/troop-movement-experiment-today-mobility-test-for-battalion-at-camp.html | TROOP MOVEMENT EXPERIMENT TODAY; Mobility Test for Battalion at Camp Dix to Be Made Through Holland Tube. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/hansen-sent-to-chattanooga.html | Hansen Sent to Chattanooga. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/e-corning-townsend-retired-buffalo-lawyer-and-savings-bank-head.html | E. CORNING TOWNSEND.; Retired Buffalo Lawyer and Savings Bank Head. | True | Special to THE NBW ORK TEMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/fears-for-5cent-cigar-advertising-man-urges-protests-against.html | FEARS FOR 5-CENT CIGAR.; Advertising Man Urges Protests Against Tobacco Processing Tax. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/city-to-rush-funds-for-racket-inquiry-mayor-likely-to-call-special.html | CITY TO RUSH FUNDS FOR RACKET INQUIRY; Mayor Likely to Call Special Session Today or Tomorrow to Appropriate $115,000. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/guerra-wins-at-coliseum-bronx-boxer-outpoints-mcdermott-in.html | GUERRA WINS AT COLISEUM; Bronx Boxer Outpoints McDermott in Six-Rounder. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/chain-letter-aids-flood-fund.html | Chain Letter Aids Flood Fund. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/text-of-the-federal-circuit-court-decision-outlawing-aaa-processing.html | Text of the Federal Circuit Court Decision Outlawing AAA Processing and Floor Taxes; U.S. COURT VOIDS PROCESSING TAX | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/son-to-mrs-royal-whitman-2d.html | Son to Mrs. Royal Whitman 2d. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/the-french-spoliation-claims.html | The French 'Spoliation Claims.' | True | BOLTON J. LOVE | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/educators-uphold-bulk-in-teachers-weight-all-to-the-good-they-say.html | EDUCATORS UPHOLD BULK IN TEACHERS; Weight All to the Good, They Say of Boards' Refusal to License 180-Pound Woman. | True | Copyright, 1935, by Nana, Inc. | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/house-vote-blocks-democrats-move-for-adjournment-members-who.html | HOUSE VOTE BLOCKS DEMOCRAT'S MOVE FOR ADJOURNMENT; Members Who Cheered Idea of Going Home Table Georgian's Resolution. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/sayonara-winner-in-sail-to-halifax-portland-schooner-is-victor-on.html | SAYONARA WINNER IN SAIL TO HALIFAX; Portland Schooner Is Victor on Corrected Time -- Nomad Second, Kabob Next. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/merchandise-sales-largest-since-1931-total-of-2243035000-spent-by.html | MERCHANDISE SALES LARGEST SINCE 1931; Total of $2,243,035,000 Spent by the Public in Half-Year, According to Survey. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/dr-george-p-holdfn.html | DR, GEORGE P, HOLDF-.N, | True | Special to T [,,a%w YOR TS. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/french-trading-is-calm.html | French Trading Is Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/swim-meet-for-jersey-city.html | Swim Meet for Jersey City. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/police-manners-vex-boy-7-running-away-expecting-candy-at-least-he.html | Police Manners Vex Boy, 7, Running Away; Expecting Candy (at Least), He Gets Water | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/cornelia-briscoe-to-be-wed.html | Cornelia Briscoe to Be Wed, | True | Special to TH NEw Nox TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/ingram-designated-in-7th-ad.html | Ingram Designated in 7th A.D. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/burglars-loot-two-safes.html | Burglars Loot Two Safes. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/business-world.html | BUSINESS WORLD. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/feed-imports-decrease-butter-shipments-also-fell-sharply-in-may.html | FEED IMPORTS DECREASE.; Butter Shipments Also Fell Sharply in May. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/stephani-will-trial-set.html | Stephani Will Trial Set. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/roland-young-back-from-trip.html | Roland Young Back From Trip. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/canada-to-plant-20000000-trees.html | Canada to Plant 20,000,000 Trees. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/haines-of-cards-stops-braves-21-wins-in-duel-with-cantwell-as.html | HAINES OF CARDS STOPS BRAVES, 2-1; Wins in Duel With Cantwell as Team-Mates Cut Giants' Lead to Four Games. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/not-too-soon.html | NOT TOO SOON. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/reaction-to-riots-alarms-germans-baiting-continues-storm-troops.html | REACTION TO RIOTS ALARMS GERMANS; BAITING CONTINUES; Storm Troops Ordered to Wear Uniforms as Regime Blames 'Agents Provocateurs.' | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/300-carry-own-clubs-on-city-golf-links-park-officials-fail-to-carry.html | 300 CARRY OWN CLUBS ON CITY GOLF LINKS; Park Officials Fail to Carry Out Threat to Replace Caddies Who Demand Higher Fee. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/garden-tour-in-stamford-womans-club-sponsors-visit-to-estate-of-mrs.html | GARDEN TOUR IN STAMFORD; Woman's Club Sponsors Visit to Estate of Mrs. Mary Healy. | True | Special to THE NEW YORK TIMES. | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/the-screen-joe-e-brown-returns-in-a-merry-film-version-of-ring.html | THE SCREEN; Joe E. Brown Returns in a Merry Film Version of Ring Lardner's 'Alibi Ike,' at the Cameo. | True | F.S.N. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/exprincipal-ends-his-life-by-hanging-body-of-eston-a-young-of.html | EX-PRINCIPAL ENDS HIS LIFE BY HANGING; Body of Eston A. Young of Heffley Institute Is Found in Cellar of Brooklyn Home. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/files-suit-against-claude-rains.html | Files Suit Against Claude Rains. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/the-herman-crons-honored-at-dinner-mr-and-mrs-edwin-j-beinecke-give.html | THE HERMAN CRONS HONORED AT DINNER; Mr. and Mrs. Edwin J. Beinecke Give Party for Them Before They Depart for Europe. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/10000000-sought-from-holc.html | $10,000,000 Sought From HOLC. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/decrease-in-commercial-paper.html | Decrease in Commercial Paper. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/nicaraguan-declines-duel-after-bishop-forbids-it.html | Nicaraguan Declines Duel After Bishop Forbids It | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/bayonne-dock-fund-approved.html | Bayonne Dock Fund Approved. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/gg-snowdens-jr-have-a-son.html | G.G. Snowdens Jr. Have a Son. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/vera-beresford-to-wed-new-york-girl-betrothed-to-samuel-merwln.html | VERA BERESFORD TO WED.; New York Girl Betrothed to Samuel Merwln White, | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mrs-william-hicks.html | MRS. WILLIAM HICKS. | True | Special to THE NEW YORK TBS. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/british-revenue-gains-exceeds-expenditure-for-the-week-by-6201015.html | BRITISH REVENUE GAINS; Exceeds Expenditure for the Week by 6,201,015. | True | Special Cable to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mrs-schuschnigg-buried-in-vienna-chancellor-breaks-down-as-he-drops.html | MRS. SCHUSCHNIGG BURIED IN VIENNA; Chancellor Breaks Down as He Drops Roses on Grave Next to Where Dollfuss Lay. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/bar-head-demands-judicial-freedom-loftin-says-liberty-depends-on.html | BAR HEAD DEMANDS JUDICIAL FREEDOM; Loftin Says Liberty Depends on Independent Courts and the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/hudson-motor-outlook-good.html | Hudson Motor Outlook Good. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/kesselring-kevitt.html | Kesselring -- Kevitt. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/32000000-loan-for-pure-oil-today-group-of-7-banking-houses-to-offer.html | $32,000,000 LOAN FOR PURE OIL TODAY; Group of 7 Banking Houses to Offer to Public 4 1/4% Notes Bearing Stock Warrants. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/two-ruling-against-aaa-are-republicans-judge-holding-dissenting.html | Two Ruling Against AAA Are Republicans, Judge Holding Dissenting View a Democrat | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mrs-alexander-dies-in-paris-home-new-yorker-was-prominent-for-many.html | MRS. ALEXANDER DIES IN PARIS HOME; New Yorker Was Prominent for Many Years as Hostess and Philanthropist. | True | Wireless to THE NIW YOPJC TruES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/advertising-is-up-44-newspaper-gains-laid-to-more-employment-and.html | ADVERTISING IS UP 4.4%; Newspaper Gains Laid to More Employment and Confidence. | True | | C1B 268273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/sabol-and-jones-with-subpar-65-triumph-in-proamateur-tourney.html | Sabol and Jones, With Sub-Par 65, Triumph in Pro-Amateur Tourney; Westchester Hills Team Clips Seven Strokes From Standard for Grassy Sprain Links -- Harrison and Conklyn Card 67 -- Coen and Korndorfer Are Next With 68. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/chinese-leaders-son-to-wed-store-clerk-ohio-girls-romance-began.html | CHINESE LEADER'S SON TO WED STORE CLERK; Ohio Girl's Romance Began When She Found Lin's Purse in Dime Shop. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/riots-break-out-again-in-belfast-homes-of-many-catholics-are.html | RIOTS BREAK OUT AGAIN IN BELFAST; Homes of Many Catholics Are Destroyed by Mob After Cortege is Fired On. | True | Wireless to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/yanks-blank-white-sox-as-allen-excels-giants-lose-dodgers-score.html | Yanks Blank White Sox as Allen Excels; Giants Lose; Dodgers Score; ALLEN REGISTERS TWO-HIT SHUT-OUT | True | By Louis Effrat. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/wctu-conference-opens.html | W.C.T.U. Conference Opens. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/13057-for-jewish-fund-real-estate-men-set-30000-as-their-share-in.html | $13,057 FOR JEWISH FUND.; Real Estate Men Set $30,000 as Their Share In Appeal. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/sterilization-is-opposed.html | Sterilization Is Opposed. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/felix-ackmann.html | FELIX $ACKMANN. | True | Special to THE NEW YORK TZMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/highest-seas-in-years-threaten-oak-beach-li.html | Highest Seas in Years Threaten Oak Beach, L.I. | True | Special to THE NEW YORK TIMES. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/trying-to-break-away.html | TRYING TO BREAK AWAY. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/news-of-the-stage-mostly-items-concerning-the-summer-theatres.html | NEWS OF THE STAGE; Mostly Items Concerning the Summer Theatres -- Designers for 'Smile at Me.' | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/horseshoe-contest-set-1000-boys-expected-to-take-part-in-citywide.html | HORSESHOE CONTEST SET.; 1,000 Boys Expected to Take Part in City-Wide Tourney. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/mrs-a-c-mestir.html | MRS. A. C. MESTI=R. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/soldier-62-ready-for-quiet-life-now-sergeant-enlists-again-but-only.html | SOLDIER, 62, READY FOR QUIET LIFE NOW; Sergeant Enlists Again, but Only for 20 Days to Round Out 30-Year Service. | True | | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/sports-of-the-times-turf-tales-or-winn-place-and-show.html | Sports of the Times; Turf Tales, or Winn, Place and Show. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 268273 |
| 1935-07-17 | 1935-07-17 | https://www.nytimes.com/1935/07/17/archives/taxing-telephone-calls.html | Taxing Telephone Calls. | True | P.F. | C1B 268273 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/miss-knapp-takes-low-gross-award-shoots-an-88-in-long-island.html | MISS KNAPP TAKES LOW GROSS AWARD; Shoots an 88 in Long Island Handicap Tourney at Lido Club Links. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/omaha-registers-speed-in-workout-colt-runs-mile-and-quarter-in-210.html | OMAHA REGISTERS SPEED IN WORKOUT; Colt Runs Mile and Quarter in 2:10 -- Black Helen Also Fast in Arlington Trial. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/500000-machinery-order.html | $500,000 Machinery Order. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/school-conference-is-set.html | School Conference Is Set. | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/briton-sets-rifle-record-hits-bullseye-42-times-in-succession-at.html | BRITON SETS RIFLE RECORD; Hits Bullseye 42 Times in Succession at 600 Yards. | True | Special Cable to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/alice-longworth-sails-for-europe-departs-with-daughter-paulina-for.html | ALICE LONGWORTH SAILS FOR EUROPE; Departs With Daughter, Paulina, for Visit at Berkley Castle in England. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/will-rogers-discusses-courts-and-courtships.html | Will Rogers Discusses Courts and Courtships | True | WILL ROGERS. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/cummings-clashes-with-glass-on-gold-senator-at-hearing-declares.html | CUMMINGS CLASHES WITH GLASS ON GOLD; Senator, at Hearing, Declares Bill to Outlaw Damage Suits Is 'Immoral.' | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/striking-caddies-win-points-but-stay-out-dyker-beach-park-boys.html | STRIKING CADDIES WIN POINTS BUT STAY OUT; Dyker Beach Park Boys Refuse to Work for Less Than $1 for 18 Holes. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/schultz-in-malone-for-trial.html | Schultz in Malone for Trial. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/wellss-second-wife-loses-suit.html | Wells's Second Wife Loses Suit. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/dewey-explains-budget-to-dodge-in-letter-declares-253095-a-year-is.html | DEWEY EXPLAINS BUDGET TO DODGE; In Letter Declares $253,095 a Year Is Minimum Need for 'Important' Inquiry. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/essay-winner-sails-miss-herda-leaves-on-cruise-that-she-won-in.html | ESSAY WINNER SAILS.; Miss Herda Leaves on Cruise That She Won in School Contest. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/nyu-summer-roll-gains-15-increase-shown-in-students-in-school-of.html | N.Y.U. SUMMER ROLL GAINS; 15% Increase Shown in Students in School of Education Course. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/grain-prices-rise-as-rust-spreads-wheat-up-3-3-58c-in-chicago-2-783.html | GRAIN PRICES RISE AS RUST SPREADS; Wheat Up 3-3 5/8c in Chicago, 2 7/8-3 7/8 in Kansas City, 5c Limit in Northwest. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/wallace-remains-confident.html | Wallace Remains Confident. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/member-of-whitney-family.html | Member of Whitney Family. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/woodward-78-marks-day-reading-bible-57th-time.html | Woodward, 78, Marks Day Reading Bible 57th Time | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/shipping-men-not-surprised.html | Shipping Men Not Surprised. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/30hour-week-bill-again-up-for-test-connery-committee-in-house.html | 30-HOUR WEEK BILL AGAIN UP FOR TEST; Connery Committee in House Drafts a New Measure for the Licensing of Industry. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/jacob-jacobson.html | JACOB JACOBSON. | True | JACOB JACOBSON. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/fighting-spreads-in-ulster-capital-police-reserves-mobilized-as.html | FIGHTING SPREADS IN ULSTER CAPITAL; Police Reserves Mobilized as Buildings Are Burned and Sniping Goes On in Belfast. | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/african-heat-said-to-kill-10-italian-soldiers-daily.html | African Heat Said to Kill 10 Italian Soldiers Daily | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/publicity-contest-awards-made.html | Publicity Contest Awards Made. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/86-heat-brings-late-rush-to-shore-rise-of-the-mercury-at-6-pm-sends.html | 86 HEAT BRINGS LATE RUSH TO SHORE; Rise of the Mercury at 6 P.M. Sends Throng Scurrying From Offices to Beaches. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/france-honors-peixotto-american-painter-will-receive-cross-of-the.html | FRANCE HONORS PEIXOTTO; American Painter Will Receive Cross of the Academy. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/girl-safe-in-crash-after-wild-flight-student-flier-unable-to-land.html | GIRL SAFE IN CRASH AFTER WILD FLIGHT; Student Flier, Unable to Land Plane in 35 Tries, Zooms and Circles Half Hour. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/senator-norriss-meal.html | Senator Norris's Meal. | True | R.G. GOODYEAR | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/canadian-gold-output-up-may-total-valued-at-9409599-1232405-ounces.html | CANADIAN GOLD OUTPUT UP; May Total Valued at $9,409,599 -- 1,232,405 Ounces in 5 Months. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/miss-mary-obri-to-be-wed-july-27-dr-john-w-houk-of-cleveland-an.html | MISS MARY O'BRI TO BE WED JULY 27; Dr. John W. Houk of Cleveland, an Erie Railroad Surgeon, Will Take Her as Bride. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/gustavus-ginter.html | GUSTAVUS GINTER. | True | Special to T NZW YORK TIIDes. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/waley-at-alcatraz-island.html | Waley at Alcatraz Island. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/britain-names-envoy-to-vatican.html | Britain Names Envoy to Vatican | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/pwa-loans-approved-17246200-federal-contracts-are-signed-by-city.html | PWA LOANS APPROVED.; $17,246,200 Federal Contracts Are Signed by City. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mielke-takes-title-with-300.html | Mielke Takes Title With 300. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/3-democratic-judges-in-tva-power-ruling-fourth-is-republican-one.html | 3 DEMOCRATIC JUDGES IN TVA POWER RULING; Fourth Is Republican -- One Named by Wilson, Two by Hoover and One by Coolidge. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/asks-speed-on-wpa-plans-state-chief-warns-cities-they-must-hasten.html | ASKS SPEED ON WPA PLANS; State Chief Warns Cities They Must Hasten List of Projects. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/veterans-get-pledge-of-hospitalization-general-hines-tells-new.html | VETERANS GET PLEDGE OF HOSPITALIZATION; General Hines Tells New Haven Convention of Plans for 1,333 More Beds. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/changes-are-made-by-youngstown-steel-preferred-stock-receives-equal.html | CHANGES ARE MADE BY YOUNGSTOWN STEEL; Preferred Stock Receives Equal Voting Power With Common in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/terminological-fauna.html | Terminological Fauna. | True | H.E. DOUNCE | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/numa-triumphs-on-mat-wins-from-mcleod-in-3605-at-halifax-show.html | NUMA TRIUMPHS ON MAT.; Wins From McLeod in 36:05 at Halifax Show. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/job-fixer-pleads-guilty-jerome-wolf-admits-receiving-500-on-false.html | JOB FIXER PLEADS GUILTY.; Jerome Wolf Admits Receiving $500 on False Promise. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/book-six-home-contests-football-dodgers-release-league-dates-for.html | BOOK SIX HOME CONTESTS.; Football Dodgers Release League Dates for Ebbets Field. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/king-george-sees-fleet-do-battle-witnesses-an-attack-by-robot.html | KING GEORGE SEES FLEET 'DO BATTLE'; Witnesses an 'Attack' by Robot Planes on Battleships and Firing at Floating Targets. | True | Special Cable to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/baby-deer-in-debut-almost-lost-to-zoo-wanders-from-enclosure-on.html | BABY DEER IN DEBUT ALMOST LOST TO ZOO; Wanders From Enclosure on First Day Outdoors but Finds Way Back Again. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/roosevelt-dons-goat-hair-suit.html | Roosevelt Dons Goat Hair Suit. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/vote-to-end-carpet-strike.html | Vote to End Carpet Strike. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/goethals-of-panama.html | GOETHALS OF PANAMA. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/german-refugees.html | GERMAN REFUGEES. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/astronomers-elect-head-esclangon-of-france-made-president-at-paris.html | ASTRONOMERS ELECT HEAD; Esclangon of France Made President at Paris Session. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/bond-group-reports-protective-committee-for-postal-telegraph.html | BOND GROUP REPORTS.; Protective Committee for Postal Telegraph Holders Issues Letter. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/miss-anne-barnes-has-church-bridal-she-and-walter-a-donnelly-united.html | MISS ANNE BARNES HAS CHURCH BRIDAL; She and Walter A. Donnelly United in Ceremony at St, Nicholas of Tolentine. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/regatta-is-held-a-day-too-late-for-one-youngster-at-larchmont-edgar.html | Regatta Is Held a Day Too Late For One Youngster at Larchmont; Edgar Whiting, Crack Skipper, Celebrates His Eighteenth Birthday and Is Ineligible for the Junior Event -- Biggest Spectator Fleet of Week Out for Children's Races. | True | By John Rendel. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/missing-boy-5-found-drowned.html | Missing Boy, 5, Found Drowned. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/vanderbilt-will-benifits-children-wk-vanderbilt-2d-is-named.html | VANDERBILT WILL BENIFITS CHILDREN; W.K. Vanderbilt 2d Is Named Co-Executor of the Estate of His Former Wife. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/estimates-will-be-submitted.html | Estimates Will Be Submitted. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/dent-romagna-and-scott-among-victors-in-larchmont-junior-racing-161.html | Dent, Romagna and Scott Among Victors in Larchmont Junior Racing. 161 BOATS COMPETE IN JUNIOR REGATTA | True | By James Robbins. | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/power-to-abolish-slums.html | Power to Abolish Slums. | True | BOLTON HALL | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/buffalo-oarsmen-score-at-halifax-west-side-eight-wins-and-four.html | BUFFALO OARSMEN SCORE AT HALIFAX; West Side Eight Wins and Four Qualifies in Trial -- Manhattan Crew Last. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/aid-to-reich-in-air-is-laid-to-british-plane-builders-sending-war.html | AID TO REICH IN AIR IS LAID TO BRITISH; Plane Builders Sending War Equipment Steadily, Expert Charges at London Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/policy-on-wash-goods-adopted-by-jobbers-covers-sample-cards-and.html | POLICY ON WASH GOODS ADOPTED BY JOBBERS; Covers Sample Cards and Terms for Spring -- Institute Backs Graduated Tax Plan. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/leaders-oppose-hosiery-strike-resolution-for-a-walkout-on-sept-1-is.html | LEADERS OPPOSE HOSIERY STRIKE; Resolution for a Walkout on Sept. 1 Is Tabled at Federation Convention. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/ludlowchitterling.html | Ludlow--Chitterling | True | Special to the New York Times. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/chicago-board-gives-companies-clearings-votes-to-amend-rules-to.html | CHICAGO BOARD GIVES COMPANIES CLEARINGS; Votes to Amend Rules to Admit Corporations to Privileges Except in Stocks. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/chinese-and-girl-wed-ohio-shop-clerk-is-bride-of-son-of-president.html | CHINESE AND GIRL WED.; Ohio Shop Clerk Is Bride of Son of President of China. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/-my-struggle-by-hitler-is-past-3000000-mark.html | ' My Struggle,' by Hitler, Is Past 3,000,000 Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/kin-of-late-anthony-j-drexel.html | Kin of Late Anthony J. Drexel, | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/wifes-savings-belong-to-husband.html | Wife's Savings Belong to Husband. | True | LOUIS A. STONE. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/ask-federal-inquiry-in-colliery-closing-pennsylvanians-charge-loree.html | ASK FEDERAL INQUIRY IN COLLIERY CLOSING; Pennsylvanians Charge Loree Plant With Discrimination in Four-Year Shutdown. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/child-health-body-plans-to-disband-association-of-which-hoover-was.html | CHILD HEALTH BODY PLANS TO DISBAND; Association of Which Hoover Was Head to Vote Aug. 13 on Ceasing Activities. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/foreign-exchange-wednesday-july-17-1935.html | FOREIGN EXCHANGE; Wednesday, July 17, 1935. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/army-will-survey-state-flood-area-frank-c-walker-assures-governor.html | ARMY WILL SURVEY STATE FLOOD AREA; Frank C. Walker Assures Governor Lehman of Immediate Action by Engineers. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/paris-accepts-lavals-plan.html | Paris Accepts Laval's Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mlaughlin-gains-title-wins-in-ottawa-amateur-tourney-with-36hole.html | M'LAUGHLIN GAINS TITLE.; Wins in Ottawa Amateur Tourney With 36-Hole Total of 149. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/state-orders-peekskill-to-clean-or-close-jail.html | State Orders Peekskill To Clean or Close Jail | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/manuel-landa-is-dead-was-secretary-of-justice-during-wood-regime-in.html | MANUEL LANDA IS DEAD.; Was Secretary of Justice During Wood Regime in Cuba, | True | Special Cable to Tm Iqzw YORK TnSrSS. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/homer-in-9th-gives-cards-13th-in-row-terry-moores-wallop-beats.html | HOMER IN 9TH GIVES CARDS 13TH IN ROW; Terry Moore's Wallop Beats Braves by 2-1 and Helps Hallahan Set Back Brandt. | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/annie-s-peck-seriously-iii.html | Annie S. Peck Seriously Ill. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/paroled-convict-slays-elmiran.html | Paroled Convict Slays Elmiran. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mussolini-fails-in-wooing-arabs-their-hatred-of-italy-rapidly.html | MUSSOLINI FAILS IN WOOING ARABS; Their Hatred of Italy Rapidly Increases Despite Efforts to Enlist Moslem Support. | True | By Joseph M. Levy. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/equity-not-concerned-over-ban.html | Equity Not Concerned Over Ban. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/effort-of-no-avail.html | Effort of No Avail. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/bride-of-radio-singer-miss-eleanor-kendall-wed-in-whit-plains-to.html | BRIDE OF RADIO SINGER.; Miss Eleanor Kendall Wed in Whit Plains to Conrad Thibault. | True | Special to TH NEW ORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/women-stars-stage-final-drills-for-title-swimming-meet-today-misses.html | Women Stars Stage Final Drills For Title Swimming -- Meet Today; Misses Bridges and Kight Prepare for Joint in National A.A.U. 100-Meter Event at Manhattan Beach -- Mrs. Hill, Misses Lifson and Hoerger in Thorough Trials. | True | By Maribel Y. Vinson. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/pelzer-cotton-mills-reopen.html | Pelzer Cotton Mills Reopen. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/loosewiles-sets-vote-on-refunding-new-100-5-preferred-will-be.html | LOOSE-WILES SETS VOTE ON REFUNDING; New $100 5% Preferred Will Be Exchanged for 7s, to Be Called at $120 a Share. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/us-is-urged-to-act-in-ethiopian-dispute.html | U.S. IS URGED TO ACT IN ETHIOPIAN DISPUTE | True | Consultation With League and Kellogg Pact Signers Asked by 28 Peace Groups. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/news-of-the-stage-random-notes-from-broadway-grand-guignol-plays.html | NEWS OF THE STAGE; Random Notes From Broadway -- Grand Guignol Plays Continue -- Rural Reports. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/albert-s-barnes.html | ALBERT S. BARNES. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/get-604-in-holdup-neighbor-of-jack-dempsey-robbed-in-central-park.html | GET $604 IN HOLD-UP.; Neighbor of Jack Dempsey Robbed in Central Park West Lobby. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/philip-and-biddle-approved.html | Philip and Biddle Approved. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/washington-comes-from-behind-to-collect-12-safeties-and-win-with.html | Washington Comes From Behind to Collect 12 Safeties and Win With Linke, 8-4. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/train-kills-bronx-woman.html | Train Kills Bronx Woman. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/hartman-scores-at-net-nogrady-also-gains-in-richmond-county-clay.html | HARTMAN SCORES AT NET.; Nogrady Also Gains In Richmond County Clay Court Tourney. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/nra-to-make-studies-of-12-code-industries-five-special-sections.html | NRA TO MAKE STUDIES OF 12 CODE INDUSTRIES; Five Special Sections Also Created in the Division of Business Cooperation. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/nyac-to-hold-bouts.html | N.Y.A.C. to Hold Bouts. | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/f-w-erickson-dead-new-york-engineer-president-of-equipment-concern.html | F. W. ERICKSON DEAD; NEW YORK ENGINEER; President of Equipment Concern Named for Him -Suecumbs in Larchmont at 63. | True | Special to Tz Nzw NoR TEB. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/w-a-hamilton-dead-exrailroad-official-i-came-here-from-ireland-in.html | W. A. HAMILTON DEAD; EX-RAILROAD OFFICIAL; i Came Here From Ireland in 1890 to Enter Gould System I -Later Became a Banker. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/in-washington-aaa-decision-viewed-as-possible-new-deal-aid.html | In Washington; AAA Decision Viewed as Possible New Deal Aid. | True | By Arthur Krock. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/france-launches-light-cruiser.html | France Launches Light Cruiser. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/hollins-kitchings.html | Hollins -- Kitchings. | True | Special to THZ Ngw 'YORK TL,XES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/government-power-plan-legal-us-court-holds-tva-project-is-upheld.html | GOVERNMENT POWER PLAN LEGAL, U.S. COURT HOLDS; TVA PROJECT IS UPHELD; COMPETITION PERMITTED | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/walley-gets-skating-post.html | Walley Gets Skating Post. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/book-notes.html | BOOK NOTES | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/east-side-heirs-of-millions-bask-in-limelight-but-await-cold-cash.html | East Side 'Heirs of Millions' Bask In Limelight, but Await Cold Cash; Family of Foundryman Submits to Neighbors' Toasts and Poses for the Newsreels on Report of Fabulous African Riches -- Papa Starr, Optimistic, Abandons His Anvil. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/agent-burned-file-of-associated-gas-senators-are-told-this-was-at.html | AGENT BURNED FILE OF ASSOCIATED GAS, SENATORS ARE TOLD; This Was at Erie, but Warren Employees Say They Did Not Destroy Bogus Protests. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/hines-cards-144-to-strengthen-lead-in-long-island-open-golf-returns.html | Hines Cards 144 to Strengthen Lead in Long Island Open Golf; Returns Second-Round 73 and Advances Four Strokes Ahead of Field at Fresh Meadow -- Klein and Law Next With 148s -- Ciuci, Dowie and Lacey Among 149 Scorers. | True | By John M. Brennan. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/business-men-hold-wagner-bills-faulty-200-executives-in-session.html | BUSINESS MEN HOLD WAGNER BILLS FAULTY; 200 Executives in Session Here Believe Labor and Security Acts Unconstitutional. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/sec-seeks-injunction-moves-against-louisville-firm-on-fraudulent.html | SEC SEEKS INJUNCTION.; Moves Against Louisville Firm on Fraudulent Stock Charge. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/the-paper-must-come-out.html | The Paper Must Come Out." | True | CHARLES P. COOPER | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/jewelry-strike-called-3500-workers-ordered-out-today-in-fight-over.html | JEWELRY STRIKE CALLED.; 3,500 Workers Ordered Out Today in Fight Over Open Shop. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/chicago-girl-sought-here-antioch-college-student-has-been-missing.html | CHICAGO GIRL SOUGHT HERE; Antioch College Student Has Been Missing Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/new-yorker-dies-in-crash-w-a-robertson-former-city-en-gineer-is.html | NEW YORKER DIES IN CRASH; { W. A. Robertson, Former City En- { gineer, Is Killed in Canada. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/colonelarthur-markham.html | COLONELARTHUR MARKHAM. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/tammany-balks-at-budget-of-253095-in-crime-drive-group-in-board.html | Tammany Balks at Budget Of $253,095 in Crime Drive; Group in Board Holds Dewey's Request Is Too Large -- $121,456 Asked for Rest of Year -- Court Lifts Legal Bar. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/rail-heads-meet-monday-gathering-in-washington-likely-to-discuss.html | RAIL HEADS MEET MONDAY.; Gathering in Washington Likely to Discuss Eastman Proposals. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/to-name-7-police-doctors-valentine-to-appoint-consultants-at.html | TO NAME 7 POLICE DOCTORS; Valentine to Appoint Consultants at Ceremony Today. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/miss-connorsweitz-in-final.html | Miss Connors-Weitz in Final. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/2000-added-to-relief-rolls-of-city-in-june-75-held-spurred-by-new.html | 2,000 Added to Relief Rolls of City in June; 75 % Held Spurred by New Federal Job Rule | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/knitters-to-brave-villagers-wrath-union-here-says-it-will-send-men.html | KNITTERS TO BRAVE VILLAGERS' WRATH; Union Here Says It Will Send Men to Garnerville Monday in Line With Court Order. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/studebaker-increases-output.html | Studebaker Increases Output. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/back-log-is-first-by-margin-of-neck-outlasts-arson-in-stretch-duel.html | BACK LOG IS FIRST BY MARGIN OF NECK; Outlasts Arson in Stretch Duel to Annex Feature at Arlington Park. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/dinner-to-honor-mellen-eaton-to-speak-at-tribute-tonight-to.html | DINNER TO HONOR MELLEN.; Eaton to Speak at Tribute Tonight to Republican Leader. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/to-rule-in-de-villard-suit.html | To Rule in de Villard Suit. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/shift-by-westinghouse-airconditioning-department-is-moved-to.html | SHIFT BY WESTINGHOUSE.; Air-Conditioning Department Is Moved to Mansfield, Ohio. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/miss-kallos-advances.html | Miss Kallos Advances. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/error-in-aaa-decision-text.html | Error in AAA Decision Text. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/dwellings-bought-in-nassau.html | Dwellings Bought in Nassau. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/sports-of-the-times-racing-entry-or-two-of-a-kind.html | Sports of the Times; Racing Entry, or Two of a Kind. | True | Reg. U.S. Pat. Off. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/bejosa-v-is-unreported-in-portlandhalifax-sail.html | Bejosa V. Is Unreported In Portland-Halifax Sail | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/reports-mahan-captured.html | Reports Mahan Captured. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/laukin-stops-brubans-at-net.html | Laukin Stops Brubans at Net. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/whitney-straight-weds-lady-daphhe-new-york-sportsman-takes-a-bride.html | WHITNEY STRAIGHT WEDS LADY DAPHHE; New York Sportsman Takes a Bride Daughter of Earl and Countess of Wir/chilsea. | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/insull-collateral-is-bid-in-by-banks-guaranty-pays-2386950-and.html | INSULL COLLATERAL IS BID IN BY BANKS; Guaranty Pays $2,386,950 and Central Hanover $1,937,116 at Public Auction. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/tokyo-war-minister-is-upheld-in-dispute-majority-in-supreme.html | TOKYO WAR MINISTER IS UPHELD IN DISPUTE; Majority in Supreme Military Council Backs Dismissal of Director of Training. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/report-is-expected-today.html | Report Is Expected Today. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/new-deal-warned-by-shouse-on-laws-it-will-have-to-bear-brunt-of-its.html | NEW DEAL WARNED BY SHOUSE ON LAWS; It Will Have to 'Bear Brunt' of Its 'Unconstitutional Acts,' Liberty League Head Says. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/german-ship-lines-in-a-new-shakeup-lloyd-and-hamburg-american-to.html | GERMAN SHIP LINES IN A NEW SHAKE-UP; Lloyd and Hamburg American to Put North Atlantic Fleets in Operating Firms' Hands. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/alarm-reveals-burglary-man-on-elevated-phones-report-and-two.html | ALARM REVEALS BURGLARY.; Man on Elevated Phones Report and Two Suspects Are Seized. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/pincus-gets-health-post-named-deputy-in-the-sanitary-bureau-at-7000.html | PINCUS GETS HEALTH POST; Named Deputy in the Sanitary Bureau at $7,000. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/sala1vianoa-dead-bolman-leader-president-during-most-of-the-chaco.html | SALA1VIANOA DEAD; BOLMAN LEADER{; President During Most of* the Chaco War Was Forced Out by His Conservatism. | True | Special Cable to Tlm N{IMr NoR Tru8. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mexicans-pay-honor-to-tabasco-victims-four-bodies-reach-capital-by.html | MEXICANS PAY HONOR TO TABASCO VICTIMS; Four Bodies Reach Capital by Plane -- Huge Demonstration Will Be Held at Funeral. | True | Special Cable to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/huge-stock-issue-is-sold-in-london-32000000-for-electrification.html | HUGE STOCK ISSUE IS SOLD IN LONDON; 32,000,000 for Electrification Purposes Is Oversubscribed Within 65 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/louisville-blast-kills-three.html | Louisville Blast Kills Three. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/seized-as-70000-truck-robber.html | Seized as $70,000 Truck Robber. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/dies-as-her-dog-is-attacked.html | Dies as Her Dog Is Attacked. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/family-joins-picket-in-protest-to-irt-discharged-painter-his-wife.html | FAMILY JOINS PICKET IN PROTEST TO I.R.T.; Discharged Painter, His Wife and 3 Children Draw Crowd at Broadway Offices. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/to-adopt-millinery-rules-here.html | To Adopt Millinery Rules Here. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/dutch-bank-cuts-rate-to-3.html | Dutch Bank Cuts Rate to 3%. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/bonus-group-quits-steps-of-capitol-barred-by-house-sergeantatarms.html | BONUS GROUP QUITS STEPS OF CAPITOL; Barred by House Sergeant-at-Arms and Advised by Fish, They Meet Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/motorized-march-is-made-by-army-18th-infantry-battalion-passes.html | MOTORIZED MARCH IS MADE BY ARMY; 18th Infantry Battalion Passes Through City in 200-Mile Trip From Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/pattersonbeer.html | Patterson---Beer. | True | Special to the New York Times. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/end-broadcast-of-plays.html | End Broadcast of Plays. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/good-crops-in-poland-but-heavy-drop-in-prices-will-handicap-the.html | GOOD CROPS IN POLAND.; But Heavy Drop in Prices Will Handicap the Farmers. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/flushing-homes-planned-builder-gets-andrew-homestead-in-bayside.html | FLUSHING HOMES PLANNED; Builder Gets Andrew Homestead in Bayside Avenue. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/88-overfed-fowls-seized-in-city-raid-morgans-aides-open-drive-on.html | 88 OVERFED FOWLS SEIZED IN CITY RAID; Morgan's Aides Open Drive on Abuse Said to Add Ten Pounds to Each Coop. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/wins-newspaper-prize-missouri-woman-58-named-best-country.html | WINS NEWSPAPER PRIZE.; Missouri Woman, 58, Named 'Best Country Correspondent.' | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/dr-george-leininger.html | DR, GEORGE LEININGER. | True | special to THs N Y0 TIs. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/london-sees-hope-of-averting-war-ethiopia-is-now-believed-to-be.html | LONDON SEES HOPE OF AVERTING WAR; Ethiopia Is Now Believed to Be Less Firm Against Deal With Italy. | True | By Frederick T. Birchall. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/escaped-convict-caught-onearmed-jersey-prisoner-is-found-exhausted.html | ESCAPED CONVICT CAUGHT.; One-Armed Jersey Prisoner Is Found Exhausted in Shack. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/air-lines-asked-to-hearings.html | Air Lines Asked to Hearings. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/wc-wentworths-entertain-with-tea-australian-diplomat-and-wife-hosts.html | W.C. WENTWORTHS ENTERTAIN WITH TEA; Australian Diplomat and Wife Hosts in Waldorf -- The C.P. Timkens Have Guests. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/annette-livingston-brown-will-be-wed-to-john-dangerfield-lewis-next.html | Annette Livingston Brown Will Be Wed To John Dangerfield Lewis Next Month | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/but-emperor-stresses-that-no-proposals-have-been-made-to-him-hopes.html | But Emperor Stresses That No Proposals Have Been Made to Him -- Hopes League of Nations Will Act on Dispute With Italy -- Condemns Refusal of Makers to Sell Arms to Him. | True | By G.l. Steer. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/lobbying-is-upheld-by-associated-gas-cost-of-death-clause-fight-is.html | LOBBYING IS UPHELD BY ASSOCIATED GAS; Cost of 'Death Clause' Fight Is Put at 1 Cent for Each $9 Invested in Company. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/public-held-loser-if-trade-tax-rises-corporations-would-have-to.html | PUBLIC HELD LOSER IF TRADE TAX RISES; Corporations Would Have to Pass Higher Levies Along, C.M. Chester Declares. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/deadlock-renewed-on-age-pension-bill-house-again-rejects-clark.html | DEADLOCK RENEWED ON AGE PENSION BILL; House Again Rejects Clark Amendment to Allow Company Systems. | True | Special to THE NEW YORK TIMES. | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/city-aid-for-children-rulings-held-to-back-move-for-transportation.html | CITY AID FOR CHILDREN.; Rulings Held to Back Move for Transportation of Cripples to School. | True | PATRICK F. SCANLAN | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mrs-bingham-has-operation.html | Mrs. Bingham Has Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/reshevsky-downs-klein-in-49-moves-new-york-expert-regains-lead-in.html | RESHEVSKY DOWNS KLEIN IN 49 MOVES; New York Expert Regains Lead in British Chess -- Wood Is Beaten by Miss Menchik. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/optimism-seen-in-rome.html | Optimism Seen in Rome. | True | By Arnaldo Cortesi. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/to-pay-initial-dividend-hudson-bay-mining-declares-50-cents-out-of.html | TO PAY INITIAL DIVIDEND.; Hudson Bay Mining Declares 50 Cents Out of Surplus.' | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/business-world.html | BUSINESS WORLD. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/rowing-stars-assemble-for-title-meet-amateur-regatta-will-start.html | Rowing Stars Assemble for Title Meet; AMATEUR REGATTA WILL START TODAY | True | By Daniel C. McCarthy. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mrs-henry-d-nicoll.html | MRS. HENRY D. NICOLL, | True | Spec[a! to T. NEW YORK TXMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/predicts-dress-colors-retail-committee-makes-forecast-to-guide-fall.html | PREDICTS DRESS COLORS.; Retail Committee Makes Forecast to Guide Fall Buying. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mormon-marker-ready-monument-to-angel-moroni-to-be-unveiled-at.html | MORMON MARKER READY.; Monument to Angel Moroni to Be Unveiled at Palmyra Sunday. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/roosevelt-scores-adjournment-talk-he-attributes-it-to-propaganda-by.html | ROOSEVELT SCORES ADJOURNMENT TALK; He Attributes It to Propaganda by Those Seeking to Avoid Taxes on Wealth. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/hitler-visits-a-shrine-goes-to-tomb-of-henry-the-lion-in-brunswick.html | HITLER VISITS A SHRINE.; Goes to Tomb of Henry the Lion in Brunswick Cathedral. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/savoldi-throws-wright-wins-two-of-three-fails-in-long-branch.html | SAVOLDI THROWS WRIGHT.; Wins Two of Three Fails in Long Branch Feature Mat Bout. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/war-preparations-rushed.html | War Preparations Rushed. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/louis-starts-training-detroit-fighter-begins-work-for-bout-with.html | LOUIS STARTS TRAINING.; Detroit Fighter Begins Work for Bout With Levinsky. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/netherlands-not-to-blame.html | Netherlands Not to Blame. | True | NEIL VAN AIKEN, Executive Secretary Netherlands Chamber of Commerce in New York | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/4-stock-aides-held-in-9000000-fraud-partner-of-garland-is-seized-in.html | 4 STOCK AIDES HELD IN $9,000,000 FRAUD; Partner of Garland Is Seized in R.O.T.C. Camp on Charge of Victimizing Investors. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/52-young-pickets-seized-in-fifth-av-chanting-line-of-girls-and.html | 52 YOUNG PICKETS SEIZED IN FIFTH AV.; Chanting Line of Girls and Youths at Mercury Offices Includes a Legislator. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mrs-suydam-injured-hurt-in-taxi-when-it-is-in-collision-with.html | MRS. SUYDAM INJURED.; Hurt in Taxi When It Is in Collision With Private Car. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/279000-payment-in-mortgage-case-investors-in-defaulted-issue-of.html | $279,000 PAYMENT IN MORTGAGE CASE; Investors in Defaulted Issue of $27,910,000 Are to Get Sum on Aug. 15. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/the-jobless-on-strike.html | THE JOBLESS "ON STRIKE" | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mexico-to-create-big-reserve-army-president-says-1500000-farmers.html | MEXICO TO CREATE BIG RESERVE ARMY; President Says 1,500,000 Farmers Will Be Trained to Assure Unity and Peace. | True | By R.l. Martin. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/southampton-sees-handicraft-show-princess-obolensky-exhibits.html | SOUTHAMPTON SEES HANDICRAFT SHOW; Princess Obolensky Exhibits Kentucky Women's Work at Mrs. Fenton Taylor's Home. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/couples-death-wish-fulfilled.html | Couple's Death Wish Fulfilled. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/dr-johlqthois-neurolo6ist-dies-professor-emeritus-of-tufts-medical.html | DR. JOHlq-THOIS, NEUROLO6IST, DIES; Professor Emeritu's of TUfts Medical School0 'Years With Boston City Hospital. | True | Special to T] N Y?RK TZMS. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/the-case-of-henry-clay-he-ended-his-full-term-as-senator-before-he.html | THE CASE OF HENRY CLAY.; He Ended His Full Term as Senator Before He Was 30 Years Old. | True | CHARLES WILLIS THOMPSON | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/tropical-dress-in-congress.html | Tropical Dress in Congress. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/moral-suasion.html | MORAL SUASION. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/jacob-wildberg.html | JACOB WILDBERG. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/cotton-advances-contracts-scarce-strength-in-grains-and-stocks.html | COTTON ADVANCES; CONTRACTS SCARCE; Strength in Grains and Stocks Helps Upturn in Face of Third Weekly Crop Gain. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/rift-in-home-laid-to-father-divine-harlem-parent-asks-court-to-send.html | RIFT IN HOME LAID TO FATHER DIVINE; Harlem Parent Asks Court to Send Seven Children to Orphan Asylum. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/montreal-beats-newark-triumphs-by-94-as-smythe-gains-fourteenth.html | MONTREAL BEATS NEWARK.; Triumphs by 9-4 as Smythe Gains Fourteenth Victory on Mound. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/605000-is-granted-to-hospitals-here-pwa-loan-will-be-used-for.html | $605,000 IS GRANTED TO HOSPITALS HERE; PWA Loan Will Be Used for Repairs and Alterations at Nine Institutions. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/peddler-assails-court-says-magistrate-gets-10000-to-send-people-to.html | PEDDLER ASSAILS COURT.; Says Magistrate Gets '$10,000 to Send People to Jail.' | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/browning-codicil-rejected-by-court-realty-man-held-physically-unfit.html | BROWNING CODICIL REJECTED BY COURT; Realty Man Held Physically Unfit to Sign Instrument Disposing of $300,000. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/priest-held-in-mexico-charge-against-missionary-to-indians-is-not.html | PRIEST HELD IN MEXICO.; Charge Against Missionary to Indians Is Not Revealed. | True | Special Cable to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/roosevelt-is-firm-on-trade-program-he-says-reciprocal-agreement.html | ROOSEVELT IS FIRM ON TRADE PROGRAM; He Says Reciprocal Agreement With Russia Will Mean More Business. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/iranians-battle-troops-over-order-to-wear-hats.html | Iranians Battle Troops Over Order to Wear Hats | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/french-exchange-rises-francs-respond-to-budget-plans-of-laval.html | FRENCH EXCHANGE RISES.; Francs Respond to Budget Plans of Laval Government. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/reserve-ratio-up-in-the-reichsbank-rises-to-279-from-240-in.html | RESERVE RATIO UP IN THE REICHSBANK; Rises to 2.79% From 2.40% in Previous Week and 2.2% a Year Ago. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/brokers-advisory-group-taken-over-by-exchange.html | Brokers' Advisory Group Taken Over by Exchange | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/cornelius-e-ryerson.html | CORNELIUS E. RYERSON. | True | Special to THE NSW YOaK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/joseph-a-mercier.html | JOSEPH A. MERCIER. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/rejects-cargill-bid-on-rosenbaum-grain-judge-in-chicago-refuses-to.html | REJECTS CARGILL BID ON ROSENBAUM GRAIN; Judge in Chicago Refuses to Accept $70,000 for Contents of Elevator. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/aaa-packers-tax-is-voided-by-court-federal-district-judge-rules.html | AAA PACKERS TAX IS VOIDED BY COURT; Federal District Judge Rules That Delegation of Power Is Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/plane-record-claimed-martin-company-tests-new-ship-with-24000pound.html | PLANE RECORD CLAIMED.; Martin Company Tests New Ship With 24,000-Pound Load. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/italy-buys-2-greek-liners-will-use-one-to-transport-troops-for.html | ITALY BUYS 2 GREEK LINERS; Will Use One to Transport Troops for Ethiopian Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/reillyoconnell.html | Reilly-O'Connell | True | Special to the New York Times | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/goodrich-on-trial-as-childs-slayer-defense-pleads-temporary.html | GOODRICH ON TRIAL AS CHILD'S SLAYER; Defense Pleads Temporary Insanity -- Reward to New York Policeman Enjoined. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/new-senate-vote-drops-pricefixing-boston-decision-is-a-factor-in-a.html | NEW SENATE VOTE DROPS PRICE-FIXING; Boston Decision Is a Factor in a 44-41 Reversal of Action Taken Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/money-and-credit-wednesday-july-17-1935.html | MONEY AND CREDIT; Wednesday, July 17, 1935. | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/more-brokers-ask-sec-registration-names-of-those-applying-from-new.html | MORE BROKERS ASK SEC REGISTRATION; Names of Those Applying From New York and Vicinity Are Made Public. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/clehhah-tehor-dead-ih-57th-year-noted-opera-singer-succumbs-in-his.html | CLEHHAH, TEHOR, DEAD IH 57TH YEAR; Noted Opera Singer Succumbs in His Long Island Home After a Heart Attack, | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/denies-relationship-to-haile-sellassie-but-princess-who-talked-on.html | DENIES RELATIONSHIP TO HAILE SELLASSIE; But 'Princess' Who Talked on War in Ethiopia Insists She Is Kin of Ex-Emperor. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/revenue-men-scan-nominee-stock-deals-bank-records-being-examined.html | REVENUE MEN SCAN NOMINEE STOCK DEALS; Bank Records Being Examined Here for Possible Evasions of Transfer Stamp Levies. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/delaware-racing-body-named.html | Delaware Racing Body Named. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/londons-married-women-win-right-to-be-teachers.html | London's Married Women Win Right to Be Teachers | True | Special Cable to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/betrayed-from-within.html | BETRAYED FROM WITHIN. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/20642700-given-for-projects-here-roosevelt-approves-surveys.html | $20,642,700 GIVEN FOR PROJECTS HERE; Roosevelt Approves Surveys Including Air Pollution and Slum Housing. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/rare-currency-acquired-collector-here-gets-fractional-notes-long.html | RARE CURRENCY ACQUIRED.; Collector Here Gets Fractional Notes Long Hidden in Bank. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/broadway-gondolier-with-dick-powell-comes-to-the-strand-the-daring.html | ' Broadway Gondolier,' With Dick Powell, Comes to the Strand -- 'The Daring Young Man' at the Globe. | True | F.S.N. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/angel-guirola-owner-of-the-bank-salvadoreno-dies-in-el-salvador-at.html | ANGEL GUIROLA.; Owner of the Bank Salvadoreno Dies in El Salvador at 62. | True | Special Cable to TErn W YORK Trams. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/dies-in-ninestory-fall-teaneck-girl-killed-in-plunge-at-jersey-city.html | DIES IN NINE-STORY FALL.; Teaneck Girl Killed In Plunge at Jersey City Building. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/ready-for-flower-show-berkshire-colonists-look-to-event-opening-at.html | READY FOR FLOWER SHOW.; Berkshire Colonists Look to Event Opening at Lenox Today. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/veteran-racketeer-seized-as-hijacker-yosky-nigger-chief-of-horse.html | VETERAN RACKETEER SEIZED AS HIJACKER; ' Yosky Nigger,' Chief of Horse Poisoners in 1902, Is Accused Now of $8,000 Truck Raid. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/no-war-recruiting-here-state-department-warns-of-penalties-under.html | NO WAR RECRUITING HERE.; State Department Warns of Penalties Under Law of 1818. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/norway-fliers-hop-but-return-to-field-two-aviators-find-their-plane.html | NORWAY FLIERS HOP BUT RETURN TO FIELD; Two Aviators Find Their Plane Is 'Tail-Heavy' After an Hour's Flight. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/delegating-power.html | DELEGATING POWER. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/seized-in-gem-theft-laborer-arrested-while-fleeing-scene-police.html | SEIZED IN GEM THEFT.; Laborer Arrested While Fleeing Scene, Police Charge. | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/britain-shifts-her-troops-but-strengthening-of-forces-in-kenya-is.html | BRITAIN SHIFTS HER TROOPS.; But Strengthening of Forces in Kenya Is Held Unnecessary. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/g-w-nossell-ae-irish-poet-is-dfi-journalist-essayist-painter-and.html | G. w. nOSSELL (AE), IRISH POET, IS DFI); Journalist, Essayist, Painter and Orator Succumbs in His Sixty-ninth Year. | True | pecial Cable to Tr Nw Yo Tztg. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/public-debt-highest-in-nations-history-country-with-29177786318.html | PUBLIC DEBT HIGHEST IN NATION'S HISTORY; Country, With $29,177,786,318 Total, Owes Two Billion More Than It Did Year Ago. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/silk-dealer-found-dead-william-mendelson-victim-of-auto-fumes-in.html | SILK DEALER FOUND DEAD.; William Mendelson Victim of Auto Fumes In His Garage. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/elated-by-house-move-some-leaders-favor-social-security-veto-to.html | ELATED BY HOUSE MOVE.; Some Leaders Favor Social Security Veto to Clark Amendment. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/von-bernuth-triumphs-tops-goldthorp-63-62-at-tennis-and-advances.html | VON BERNUTH TRIUMPHS.; Tops Goldthorp, 6-3, 6-2, at Tennis and Advances With Burt. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/national-biscuit-earns-2385318-profit-in-june-quarter-compares-with.html | NATIONAL BISCUIT EARNS $2,385,318; Profit in June Quarter Compares With $3,198,231 in the Period in 1934. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mrs-lewis-jones-newport-hostess-entertains-at-luncheon-for-her.html | MRS. LEWIS JONES NEWPORT HOSTESS; Entertains at Luncheon for Her Sister, Mrs. Charles Coster, in Greenough Place Home. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/3222315-in-fees-up-to-court-today-claimants-in-paramount-bankruptcy.html | $3,222,315 IN FEES UP TO COURT TODAY; Claimants in Paramount Bankruptcy Case Will Ask Judge Coxe to Approve Sum. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/20-hurt-in-a-wreck-the-liberty-limited-hits-a-truck-trailer-in-ohio.html | 20 HURT IN A WRECK.; The Liberty Limited Hits a Truck Trailer in Ohio. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/pennsylvania-to-float-50000000-loan-will-be-used-mostly-for-relief.html | Pennsylvania to Float $50,000,000 Loan; Will Be Used Mostly for Relief Purposes | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/fulkersonservice.html | Fulkerson--Service. | True | Special to the New York Times. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/miss-pietsch-with-258-captures-fairfieldwestchester-laurels.html | Miss Pietsch, With 258, Captures Fairfield-Westchester Laurels; Lawrence Farms Star Cards a 92 in Last Round of 54-Hole Title Event at Wee Burn -- Mrs. Limburg and Miss Fisher Tie for Second Place, Rallying to Score 264s. | True | By Louis Effrat. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/school-status-unchanged.html | School Status Unchanged. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/john-marshall-white-father-of-president-of-western-union-telegraph.html | JOHN MARSHALL WHITE.; Father of President of Western Union Telegraph Company, | True | Special to T NSW YORIC TXmS. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/george-m-srewart.html | GEORGE M. SrEWART. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/elmer-t-smith.html | ELMER T. SMITH. | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/hull-gets-protest-on-red-propaganda-communist-party-is-organizing.html | HULL GETS PROTEST ON RED 'PROPAGANDA'; Communist Party Is Organizing for 'Violence,' National Civic Federation Aide Holds. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mayor-fights-cut-in-city-cab-rates-asserts-he-will-not-permit-a.html | MAYOR FIGHTS CUT IN CITY CAB RATES; Asserts He Will Not Permit a Proposed Lowered Fare Unless Courts Compel It. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/gibes-on-arms-woes-distract-commons-house-tosses-off-a-few-ironic.html | GIBES ON ARMS WOES DISTRACT COMMONS; House Tosses Off a Few Ironic Barbs After Hoare Names His Delegation to the League. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/roosevelt-gets-housing-photos.html | Roosevelt Gets Housing Photos. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mrs-charles-s-gaubert.html | MRS. CHARLES S. GAUBERT. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/league-prepares-to-meet-this-month-on-ethiopia-emperor-suggests.html | LEAGUE PREPARES TO MEET THIS MONTH ON ETHIOPIA; EMPEROR SUGGESTS DEAL; FAILURE OF TALKS SEEN | True | By Clarence K. Streit. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/wallace-and-morano-tie-record-71s-to-lead-qualifiers-in-atlantic.html | WALLACE AND MORANO TIE; Record 71s to Lead Qualifiers in Atlantic Coast Golf. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/van-sweringen-seeks-rail-posts.html | Van Sweringen Seeks Rail Posts. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/moderate-upturn-continues-in-bonds-selected-public-utilities-and-in.html | MODERATE UPTURN CONTINUES IN BONDS; Selected Public Utilities and Industrials Lead -- Railroad Liens Also Remain Strong. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/canadian-bond-issue-sold-4000000-saskatchewan-4s-are-priced-to.html | CANADIAN BOND ISSUE SOLD; $4,000,000 Saskatchewan 4s Are Priced to Yield 4.65%. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/75-of-city-issue-sold-oh-first-day-syndicate-managers-announce.html | 75% OF CITY ISSUE SOLD OH FIRST DAY; Syndicate Managers Announce $38,000,000 Bonds and Stock Well Taken. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/wc-bright-gets-pathe-post.html | W.C. Bright Gets Pathe Post. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/baltimore-bonds-soar-exemption-from-surtaxes-causes-one-issue-to.html | BALTIMORE BONDS SOAR.; Exemption From Surtaxes Causes One Issue to Rise to 124. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/printing-survey-ordered-la-guardia-names-committee-to-improve.html | PRINTING SURVEY ORDERED; La Guardia Names Committee to Improve Industry Here. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/madison-avenue-buses.html | Madison Avenue Buses. | True | FRED HARMON | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/panama-names-finance-chief.html | Panama Names Finance Chief. | True | Special Cable to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mrs-waley-gets-20-years-in-prison-woman-kidnapper-is-sentenced-to.html | MRS. WALEY GETS 20 YEARS IN PRISON; Woman Kidnapper Is Sentenced to Serve Concurrent Terms Under Two Charges. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/capital-divided-on-decision.html | Capital Divided on Decision. | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/texas-four-beats-roslyn-by-7-to-2-marks-national-junior-polo-debut.html | TEXAS FOUR BEATS ROSLYN BY 7 TO 2; Marks National Junior Polo Debut by Reaching Semi-Finals at Bedminster. | True | By Robert F. Kelley. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/long-answers-president.html | Long Answers President. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mattmann-is-upset-by-weller-62-60-bows-in-eastern-junior-tennis.html | MATTMANN IS UPSET BY WELLER, 6-2, 6-0; Bows in Eastern Junior Tennis Quarter-Finals -- Lapman, Corson and Podesta Win. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mrs-van-ryn-bows-at-net-46-63-75-is-upset-by-miss-le-boutillier-in.html | MRS. VAN RYN BOWS AT NET, 4-6, 6-3, 7-5; Is Upset by Miss Le Boutillier in Essex Play -- Miss Pederson Defaults. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/pianist-welcomed-at-stadium-debut-leroy-anspach-recalled-for-extras.html | PIANIST WELCOMED AT STADIUM DEBUT; Leroy Anspach Recalled for Extras After Success in Concerto by Liszt. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/seeks-farm-backing-for-cooperatives-he-babcock-asserts-that-they.html | SEEKS FARM BACKING FOR COOPERATIVES; H.E. Babcock Asserts That They Are Only Safeguards Against Regimentation. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/vote-frauds-laid-to-54-in-michigan-all-democrats-they-are-accused.html | VOTE FRAUDS LAID TO 54 IN MICHIGAN; All Democrats, They Are Accused of Conspiring to 'Steal' Two Important Offices. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/divorced-by-natalie-talmadge.html | Divorced by Natalie Talmadge | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/red-sox-conquer-indians-135-31-pass-cleveland-and-return-to-first.html | RED SOX CONQUER INDIANS, 13-5, 3-1; Pass Cleveland and Return to First Division as Grove Gains 11th in Nightcap. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/signs-of-new-drive-in-munich.html | Signs of New Drive in Munich. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/gets-insurance-post-here.html | Gets Insurance Post Here. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/bliss-takes-medal-in-western-tourney-cards-142-in-amateur-event.html | BLISS TAKES MEDAL IN WESTERN TOURNEY; Cards 142 in Amateur Event -- Evans Fails to Gain Qualifying Post. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/pop-bottle-shower-marks-giants-victory-over-reds-dodgers-triumph.html | Pop Bottle Shower Marks Giants' Victory Over Reds; Dodgers Triumph Twice; FANS IN NEAR RIOT AS GIANTS WIN, 6-3 | True | By James P. Dawson. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/france-retains-hope.html | France Retains Hope. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/philadelphia-ace-allows-five-hits-as-mates-bunch-four-to-get-all.html | Philadelphia Ace Allows Five Hits as Mates Bunch Four to Get All Their Runs in 4th. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/hotel-in-foreclosure-park-central-to-be-offered-at-auction-on-aug7.html | HOTEL IN FORECLOSURE.; Park Central to Be Offered at Auction on Aug. 7. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/buster-keaton-sued-for-divorce-comedians-second-wife-names-mrs-leah.html | BUSTER KEATON SUED FOR DIVORCE; Comedian's Second Wife Names Mrs. Leah C. Sewell in Action at Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/miss-anne-slattery-engaged-to-lawyer-trinity-college-alumna-will-be.html | MISS ANNE SLATTERY ENGAGED TO LAWYER; Trinity College Alumna Will Be Bride of George J. Mallen, a Pennsylvania Legislato | True | r. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/j-raymond-charles.html | J. RAYMOND CHARLES. | True | Special to Tt[ NEW YORK Trs. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/managua-paper-now-a-tabloid.html | Managua Paper Now a Tabloid. | True | Special Cable to THE NEW YORK TIMES | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/70000000-loan-by-duquesne-light-issue-on-market-today-funds-to.html | $70,000,000 LOAN BY DUQUESNE LIGHT; Issue on Market Today -- Funds to Retire 4 1/2s Aggregating Same Amount. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/medal-honors-in-state-amateur-golf-shared-by-willie-turnesa-and.html | Medal Honors in State Amateur Golf Shared by Willie Turnesa and Goodwin; TURNESA, GOODWIN SET PACE ON LINKS | True | By William D. Richardson. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/forty-local-workers-rehired.html | Forty Local Workers Rehired. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/invitations-to-bridal-recalled.html | Invitations to Bridal Recalled. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/theft-for-revenge-sends-exconvict-back-to-cell.html | Theft for Revenge Sends Ex-Convict Back to Cell | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/roosevelt-bars-longs-fund-rule-says-washington-will-control-its-own.html | ROOSEVELT BARS LONG'S FUND RULE; Says Washington Will Control Its Own Spending Despite New Louisiana Law. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/larson-leads-allstars-minnesota-end-passes-hutson-in-football-poll.html | LARSON LEADS ALL-STARS; Minnesota End Passes Hutson In Football Poll at Chicago. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/buys-dwelling-near-lawrence.html | Buys Dwelling Near Lawrence. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/big-province-of-china-is-in-hands-of-a-soviet.html | Big Province of China Is in Hands of a Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/next-utility-hearing-july-26.html | Next Utility Hearing July 26. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/see-aaa-standing-on-amended-act-officials-will-continue-the.html | SEE AAA STANDING ON AMENDED ACT; Officials Will Continue the Collection and Distribution of Processing Taxes. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/new-jerseys-balance-state-had-43624950-on-deposit-at-end-of-june.html | NEW JERSEY'S BALANCE.; State Had $43,624,950 on Deposit at End of June. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/jambs-h-wilkes.html | JAMBS H. WILKES. | True | SDecial to THS NW YOR TES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/cornelius-d-kennedy.html | CORNELIUS D. KENNEDY. | True | Special to THI N-W YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/miss-macleod-is-victor-16yearold-golfer-beats-mrs-baum-6-and-5-in.html | MISS MACLEOD IS VICTOR.; 16-Year-Old Golfer Beats Mrs. Baum, 6 and 5, In Title Play. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/10000000-to-be-raised-here.html | $10,000,000 to Be Raised Here. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/paris-bond-exemptions-decree-does-not-apply-to-issues-abroad-not.html | PARIS BOND EXEMPTIONS.; Decree Does Not Apply to Issues Abroad Not Listed on Bourse. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/-a-pugsley-marks-85th-year.html | ;. A. Pugsley Marks 85th Year. | True | Special to THE liW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/seth-low-wilson.html | SETH LOW WILSON. | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/roper-orders-filing-of-ship-cargo-rates-move-viewed-as-federal-blow.html | ROPER ORDERS FILING OF SHIP CARGO RATES; Move Viewed as Federal Blow at Non-Conference Lines That Cut Freight Charges. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/fox-examination-closed-to-public-counsel-agree-to-continue-hearing.html | FOX EXAMINATION CLOSED TO PUBLIC; Counsel Agree to Continue Hearing Behind Locked Doors, Says Referee. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/allison-engages-budge-in-practice-honors-about-even-as-likely-us.html | ALLISON ENGAGES BUDGE IN PRACTICE; Honors About Even as Likely U.S. Singles Players Have Hard Workout. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/prices-in-berlin-weaker.html | Prices in Berlin Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mary-beach-curtis-educator-dies-at-57-formerly-professor-of-spoken.html | MARY BEACH CURTIS, EDUCATOR, DIES AT 57; Formerly Professor of Spoken English at Hunter and Smith Colleges. | True | Special to TNBmV YORK Tius. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/rock-island-quits-league-gives-up-western-franchise-after-players.html | ROCK ISLAND QUITS LEAGUE; Gives Up Western Franchise After Players Strike for Salary. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/army-four-in-match-sunday.html | Army Four in Match Sunday. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/eclipse-sends-dog-to-hospital.html | Eclipse Sends Dog to Hospital. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/school-net-team-sails-lawrenceville-stars-leave-england-after.html | SCHOOL NET TEAM SAILS.; Lawrenceville Stars Leave England After Successful Tour. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/grinning-boy-tells-of-lobby-role-was-explainer-on-message-drive-his.html | Grinning Boy Tells of Lobby Role; Was 'Explainer' on Message Drive, His Job Was to Get Signatures and Interpret Power Bill to 'Doubting Thomases' -- Got Six, Including Mother's, to Telegrams, and Was Paid 18 Cents -- Memory Hazy on File Burning. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/one-throw-2-swordfish-harpoon-gets-300pounder-line-tangles-second.html | ONE THROW, 2 SWORDFISH; Harpoon Gets 300-Pounder, Line Tangles Second on Georges Banks. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/applause-for-kindler-12000-in-washington-hear-openair-concert-of.html | APPLAUSE FOR KINDLER.; 12,000 in Washington Hear Open-Air Concert of 'Sunset Symphony.' | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/to-scan-winnipeg-deals-supervisor-will-be-on-duty-when-grain-price.html | TO SCAN WINNIPEG DEALS.; Supervisor Will Be on Duty When Grain Price Peg Is Removed. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/weather-and-the-crops-conditions-are-generally-good-in-all.html | WEATHER AND THE CROPS.; Conditions Are Generally Good In All Producing Areas. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/spitale-convicted-as-public-enemy-with-arcidiaco-he-is-found-guilty.html | SPITALE CONVICTED AS 'PUBLIC ENEMY'; With Arcidiaco He Is Found Guilty Under Brownell Law in Unexpected Decision. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/navy-to-visit-foreign-ports.html | Navy to Visit Foreign Ports. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/article-6-no-title-scintillating-mound-work-fielding-and-batting.html | Article 6 -- No Title; Scintillating Mound Work, Fielding and Batting Mark Rebound From Losing Streak -- Bucher Contributes Six Hits and Quick Double Play -- Leslie Gets Five Blows. | True | BY Roscoe McGowen. | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/cwa-art-for-the-white-house.html | CWA Art for the White House. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/parking-meters-halted-oklahoma-city-court-temporarily-bars.html | PARKING METERS HALTED.; Oklahoma City Court Temporarily Bars Nickel-In-Slot Machines. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/converse-will-probated.html | Converse Will Probated. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/leasing-of-homes-features-trading-private-dwellings-on-east-and.html | LEASING OF HOMES FEATURES TRADING; Private Dwellings on East and West Sides Rented for Occupancy. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/steel-rate-405-in-unusual-jump-rise-in-ingot-output-of-four-points.html | STEEL RATE 40.5% IN UNUSUAL JUMP; Rise in Ingot Output of Four Points, or 11%, in Week Follows 14% Upturn. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/9-miners-entombed-in-kentucky-blast-rock-and-fire-block-rescue.html | 9 MINERS ENTOMBED IN KENTUCKY BLAST; Rock and Fire Block Rescue Workers as Hope Wanes for Men at Van Lear. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/harry-terhune-mayor-of-middletown-victim-of-l-a-stomach-aliment.html | HARRY TERHUNE.; Mayor of Middletown Victim of l a Stomach Aliment. | True | SDecial to T l iroR1c TZME!. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/hunter-home-first-with-wideners-go-quick-and-chicstraw-at-empire.html | Hunter Home First With Widener's Go Quick and Chicstraw at Empire City; CHICSTRAW, 9 TO 5 IS 2-LENGTH VICTOR | True | By Bryan Field. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/league-is-urged-to-aid-refugees-james-g-mcdonalds-report-says-80500.html | LEAGUE IS URGED TO AID REFUGEES; James G. McDonald's Report Says 80,500 Fled After Nazis Obtained Power. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/us-yacht-breaks-mast-hoveys-anis-disabled-in-swedish-race-bob-kat.html | U.S. YACHT BREAKS MAST.; Hovey's Anis Disabled in Swedish Race -- Bob Kat Also Tralls. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/buying-boom-rises-at-trade-exhibits-heavy-sales-for-fall-reported.html | BUYING BOOM RISES AT TRADE EXHIBITS; Heavy Sales for Fall Reported by Homeware and Apparel Wholesalers in City. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/oil-royalty-dealer-under-state-inquiry-ch-phillips-restrained.html | OIL ROYALTY DEALER UNDER STATE INQUIRY; C.H. Phillips Restrained Pending Study of Sale of $100,000 in 'Interests' in Field. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/rate-fight-opens-on-auto-shipments-merchants-group-defends-new-low.html | RATE FIGHT OPENS ON AUTO SHIPMENTS; Merchants' Group Defends New Low Schedule by Railroads to Divert Freight Here. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/collides-with-umpire.html | Collides With Umpire. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/sheehan-resigns-as-fox-film-chief-quitting-viewed-as-result-of.html | SHEEHAN RESIGNS AS FOX FILM CHIEF; Quitting Viewed as Result of Merger With 20th Century and Bank Control Here. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/insurance-leader-hopeful-on-trade-carl-heye-head-of-guardian-life.html | INSURANCE LEADER HOPEFUL ON TRADE; Carl Heye, Head of Guardian Life, Sees Improvement in His Field and All Industry. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/seized-in-extortion-case-politician-accused-of-offering-to-renew.html | SEIZED IN EXTORTION CASE; Politician Accused of Offering to Renew Beer License for $400. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/brazil-orders-250000-planes.html | Brazil Orders $250,000 Planes. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/gov-pearson-to-return-says-he-will-go-back-to-his-post-in-the.html | GOV. PEARSON TO RETURN.; Says He Will Go Back to His Post in the Virgin Islands. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/meteor-captures-george-cup-series-annexes-third-and-final-race-of.html | METEOR CAPTURES GEORGE CUP SERIES; Annexes Third and Final Race of International Six-Meter Event at Rochester. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/sites-in-the-bronx-taken-by-builders-sixstory-elevator-house-is.html | SITES IN THE BRONX TAKEN BY BUILDERS; Six-story Elevator House Is Planned for Kingsbridge Road and Heath Avenue. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/wood-stresses-gain-in-health-of-britain-cabinet-minister-calls-cold.html | WOOD STRESSES GAIN IN HEALTH OF BRITAIN; Cabinet Minister Calls Cold Public Enemy No. 1. -- Stewart Reports on Distressed Area. | True | Special Cable to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/banks-take-over-auctioned-realty-savings-institutions-bid-in-most.html | BANKS TAKE OVER AUCTIONED REALTY; Savings Institutions Bid In Most of Nine Properties in Manhattan at Foreclosure Sales. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/marshall-wrestles-tonight.html | Marshall Wrestles Tonight. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/killed-in-fall-from-elevator.html | Killed in Fall From Elevator. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/courage-of-laval-on-budget-hailed-though-higher-taxes-and-cuts-in.html | COURAGE OF LAVAL ON BUDGET HAILED; Though Higher Taxes and Cuts in Outlay Affect All Classes, Admiration Is Widespread. | True | By P.j. Philip. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/to-put-on-two-films-douglas-fairbanks-will-produce-first-picture-in.html | TO PUT ON TWO FILMS.; Douglas Fairbanks Will Produce First Picture in February. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/roosevelt-reaches-a-truce-with-talmadge-at-white-house-talk-on.html | Roosevelt Reaches a Truce With Talmadge At White House Talk on Highway Fund Row | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/stocks-in-london-paris-and-berlin-british-government-issues.html | STOCKS IN LONDON, PARIS AND BERLIN; British Government Issues Continue Advance on Demand by Investors. | True | Wireless to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/seized-with-opium-cache-chinese-accused-as-agents-reveal-35000.html | SEIZED WITH OPIUM CACHE; Chinese Accused as Agents Reveal $35,000 Stock in Home. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/episcopalian-funds-gain-pension-investments-improve-and-insurance.html | EPISCOPALIAN FUNDS GAIN.; Pension Investments Improve and Insurance Policies Rise. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/2cent-fare-urged-in-report-to-icc-examiner-says-basic-cut-is.html | 2-CENT FARE URGED IN REPORT TO I.C.C.; Examiner Says Basic Cut Is Imperative to Roads' Share in Passenger Traffic. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/franklin-elker-physician-68-dies-head-of-the-new-york-county.html | FRANKLIN /ELKER, PHYSICIAN, 68, DIES; Head of the New York County Medical Society Had Been Practicing 39 Years. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/urges-licensing-of-arms-exports-state-department-official-asks.html | URGES LICENSING OF ARMS EXPORTS; State Department Official Asks Congress for Bill to Lay Ground for Control. | True | | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/financial-markets-stocks-higher-in-heaviest-trading-since-june-21.html | FINANCIAL MARKETS; Stocks Higher in Heaviest Trading Since June 21; Bonds Gain -- Wheat Up Sharply. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/prr-net-income-declines-slightly-56-cents-a-share-reported-for-five.html | P.R.R. NET INCOME DECLINES SLIGHTLY; 56 Cents a Share Reported for Five Months, Against 65 Cents a Year Before. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/bar-urges-nation-to-unite-on-crime-american-association-backs.html | BAR URGES NATION TO UNITE ON CRIME; American Association Backs Coordination of Agencies to Suppress Lawbreakers. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/sister-mary-cecilia-mother-superior-of-st-dominics-convent-here-17.html | SISTER MARY CECILIA.; Mother Superior of St. Dominic's Convent Here 17 Years, | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/two-higginses-signed-petition.html | Two Higginses Signed Petition. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/commodity-markets-most-futures-are-higher-in-quiet-trading-sugar.html | COMMODITY MARKETS.; Most Futures Are Higher in Quiet Trading -- Sugar Continues Under Pressure -- Cash List Rises. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/the-john-h-l-todds-have-golden-wedding-importer-of-swedish-iron-and.html | THE JOHN H. L. TODDS HAVE GOLDEN WEDDING; Importer of Swedish Iron and Steel and Wife Celebrate An. niversary in Warwick. | True | Special to Ti 1NIiW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/widow-sues-to-prove-her-marriage-legal-woman-whose-husband-died-on.html | WIDOW SUES TO PROVE HER MARRIAGE LEGAL; Woman, Whose Husband Died on Wedding Night, Brings Action Over $100,000 Insurance. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/investment-stock-is-split.html | Investment Stock Is Split. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/held-in-smuggling-plot-three-accused-of-attempt-to-land-opium-from.html | HELD IN SMUGGLING PLOT.; Three Accused of Attempt to Land Opium From Ile de France. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/at-the-globe.html | At the Globe. | True | C.R.P. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/will-sponsor-destroyer-reid.html | Will Sponsor Destroyer Reid. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/peru-makes-budget-allotments.html | Peru Makes Budget Allotments. | True | Special Cable to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/silver-bloc-wins-in-senate-report-committee-urges-repeal-licensing.html | SILVER BLOC WINS IN SENATE REPORT; Committee Urges Repeal Licensing, Nationalization and Tax Clauses of '34. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/silver-mine-holdings-increased-by-raskob-large-share-interest-in.html | SILVER MINE HOLDINGS INCREASED BY RASKOB; ' Large Share Interest' in the Virginia Consolidated Taken by the Capitalist. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/plan-filed-for-dairy-company.html | Plan Filed for Dairy Company. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/boston-feature-to-incandescent-20000-at-suffolk-downs-as-filly.html | BOSTON FEATURE TO INCANDESCENT; 20,000 at Suffolk Downs as Filly Beats Gentle Knight and Returns $53.80. | True | | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/mrs-davis-loses-to-miss-bascom-griswold-cup-golf-medalist-bows-at.html | MRS. DAVIS LOSES TO MISS BASCOM; Griswold Cup Golf Medalist Bows at 19th After Rival Ties Match on Long Putt. | True | Special to THE NEW YORK TIMES. | C1B 268384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/new-panamerican-unit-producing-oil-company-will-operate-in-the.html | NEW PAN-AMERICAN UNIT.; Producing Oil Company Will Operate in the Southwest. | True | Special to THE NEW YORK TIMES. | C1B 268384 |
| 1935-07-18 | 1935-07-18 | https://www.nytimes.com/1935/07/18/archives/fricke-bassett.html | Fricke -- Bassett. | True | Special to TH NEV YORE TLMgS. | C1B 268384 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/duignated-for-bronx-justice-i.html | ; Duignated for Bronx Justlce& I | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/new-york-autos-in-jersey-sunday-drivers-and-wise-guys-blamed-for.html | NEW YORK AUTOS IN JERSEY.; Sunday Drivers and 'Wise Guys' Blamed for Attitude of Police. | True | W.S. THACHER | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/feld-asks-wpa-for-20-airports.html | Feld Asks WPA for 20 Airports. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/calles-to-go-to-california.html | Calles to Go to California. | True | Special Cable to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/count-de-wierzbick-with-french-high-commission-in-washington-during.html | COUNT DE WIERZBICK!.; With French High Commission in Washington During War. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/city-collects-19140171-in-sales-taxes-to-date.html | City Collects $19,140,171. In Sales Taxes to Date | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/manhattan-parcels-bought-in-at-auction-ten-properties-are-taken.html | MANHATTAN PARCELS BOUGHT IN AT AUCTION; Ten Properties Are Taken Over by Plaintiffs in Foreclosure to Protect Liens. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/gegil-lean-dies-i-crossihg-streeti-actor-victim-of-heart-attack.html | GEGIL LEAN DIES I CROSSIHG STREETI; Actor Victim of Heart Attack 'After Telling: His Wife, Cleo Mayfield, of Good He=lth. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/400-jobless-seize-pretoria-buildings-police-evict-a-south-african.html | 400 JOBLESS SEIZE PRETORIA BUILDINGS; Police Evict a South African M.P. and His Followers From Government Offices. | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/news-of-the-stage-the-local-theatre-remains-definitely-quiet-a-few.html | NEWS OF THE STAGE; The Local Theatre Remains Definitely Quiet -- A Few Notes on Summer Shows. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/cummings-insists-aaa-taxes-must-be-paid-will-push-collections.html | Cummings Insists AAA Taxes Must Be Paid; Will Push Collections Despite Boston Ruling | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/tigers-with-rowe-blank-red-sox-80-pitcher-allows-only-five-hits-and.html | TIGERS, WITH ROWE, BLANK RED SOX, 8-0; Pitcher Allows Only Five Hits and Leads On the Attack With Three Safeties. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/pushes-cart-here-on-trek-to-capital-litchfield-conn-man-on-last-lap.html | PUSHES CART HERE ON TREK TO CAPITAL; Litchfield, Conn., Man on Last Lap of Washington Journey by Way of Los Angeles. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/saratoga-spa-opens-with-pageant-july-26-george-foster-peabody-last.html | SARATOGA SPA OPENS WITH PAGEANT JULY 26; George Foster Peabody, Last of Men Who Saved Springs, Will Tell Their Story. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/court-wants-less-noise-airconditioning-of-bronx-building-is.html | COURT WANTS LESS NOISE.; Air-Conditioning of Bronx Building Is Proposed. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/quebec-auto-crash-kills-4.html | Quebec Auto Crash Kills 4. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/aiken-knights-gain-polo-final-turn-back-the-ramblers-by-94-forge-to.html | Aiken Knights Gain Polo Final; Turn Back the Ramblers by 9-4; Forge to Front at Start and Maintain Advantage Throughout on Consistent Attack -- Winston Guest Sets Pace for Winners in National Junior Tourney Game at Burnt Mills Club. | True | By Robert F. Kelley. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/financial-markets-stock-average-crosses-100-first-time-since-1931.html | FINANCIAL MARKETS; Stock Average Crosses 100 First Time Since 1931; Treasury Bonds at Record High Marks. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/rabbis-ask-talk-with-roosevelt.html | Rabbis Ask Talk With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/weller-in-final-of-junior-tennis-beats-lapman-36-64-63-in-eastern.html | WELLER IN FINAL OF JUNIOR TENNIS; Beats Lapman, 3-6, 6-4, 6-3, in Eastern Championship at Forest Hills. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/prestige-defeats-windward-by-459-vanderbilt-sloop-again-makes.html | PRESTIGE DEFEATS WINDWARD BY 4:59; Vanderbilt Sloop Again Makes Runaway of Class M Race on Long Island Sound. | True | By James Robbins. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/desire-for-peace-reasserted-by-us-state-department-gives-moral.html | DESIRE FOR PEACE REASSERTED BY U.S.; State Department Gives Moral Support to League by Citing Its Steps in African Issue. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/george-m-sawyer.html | GEORGE M. SAWYER. | True | Special to THE N'W YOR] /:[S. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/caution-not-cowardice.html | Caution, Not Cowardice. | True | Rev. ROBERT NOTT MERRIMAN | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/senators-triumph-64-13hit-attack-beats-white-sox-in-opener-of.html | SENATORS TRIUMPH, 6-4.; 13-Hit Attack Beats White Sox in Opener of Series. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/child-to-mrs-j-a-woodbridge.html | Child to Mrs. J. A. Woodbridge. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/goldwyn-acquires-the-united-artists-pays-250000-for-the-half.html | GOLDWYN ACQUIRES THE UNITED ARTISTS; Pays $250,000 for the Half Interest in Property Held by Schenck and Zanuck. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/annalist-price-index-on-commodities-up-slight-recovery-is-shown-for.html | ANNALIST PRICE INDEX ON COMMODITIES UP; Slight Recovery Is Shown for July After Decline That Ran Through May and June. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/fireman-injured-in-fall.html | Fireman Injured in Fall. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to Tm Nw Yo Txs. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mgr-jb-oreilly-named-to-high-post-new-york-prelate-appointed.html | MGR. J.B. O'REILLY NAMED TO HIGH POST; New York Prelate Appointed Consultor of Congregation for the Oriental Church. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/ethiopia-picks-shaw-as-its-consul-in-us-new-york-importers-official.html | ETHIOPIA PICKS SHAW AS ITS CONSUL IN U.S.; New York Importer's Official Selection Awaits Action of State Department. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/gets-new-mortgage-board-post.html | Gets New Mortgage Board Post. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/harbor-tunnel-urged-marine-association-wants-tube-from-battery-to.html | HARBOR TUNNEL URGED.; Marine Association Wants Tube From Battery to Brooklyn. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/ae.html | AE. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/rents-lake-mahopac-isle.html | Rents Lake Mahopac Isle. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/tribute-to-a-midshipman.html | Tribute to a Midshipman. | True | EDWARD A. LYNN | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mill-cuts-hours-to-40-mohawk-carpet-strike-ends-with-2800-resuming.html | MILL CUTS HOURS TO 40.; Mohawk Carpet Strike Ends With 2,800 Resuming Jobs. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/athletics-triumph-on-homer-by-higgins-blow-his-second-of-day-downs.html | ATHLETICS TRIUMPH ON HOMER BY HIGGINS; Blow, His Second of Day, Downs Indians, 7-5, as Hudlin Weakens in Eighth. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/food-cost-to-hotels-declined-for-june-price-average-120-below-that.html | FOOD COST TO HOTELS DECLINED FOR JUNE; Price Average 1.20% Below That for May but 3.78% Above a Year Ago. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/miss-hoerger-11-wins-diving-title-miami-beach-girl-captures.html | MISS HOERGER, 11, WINS DIVING TITLE; Miami Beach Girl Captures National A.A.U. 3-Meter Springboard Honors. | True | By Maribel Y. Vinson. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/new-oil-terminal-is-dedicated-here-port-socony-equipped-to-handle.html | NEW OIL TERMINAL IS DEDICATED HERE; Port Socony, Equipped to Handle 250,000,000 Gallons a Year, Inspected by Officials. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/asks-lawyers-aid-in-war-on-rackets-valentine-bids-them-induce.html | ASKS LAWYERS AID IN WAR ON RACKETS; Valentine Bids Them Induce Victimized Clients to Tell Stories to the Police. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/upstate-packers-sue-court-enjoins-process-tax-collection-from-three.html | UP-STATE PACKERS SUE.; Court Enjoins Process Tax Collection From Three Concerns. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/puccinis-boheme-heard-at-stadium-alexander-smallens-directs-opera.html | PUCCINI'S 'BOHEME' HEARD AT STADIUM; Alexander Smallens Directs Opera Performance Given With American Cast. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/no-pity-for-the-poor-congressman.html | No Pity for the Poor Congressman. | True | B. CARRUTHERS | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/merger-meeting-postponed.html | Merger Meeting Postponed. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/wheat-harvesting-allowance-up.html | Wheat Harvesting Allowance Up | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/nazi-secret-police-arrest-an-american-mc-harbeck-editor-of-bible.html | NAZI SECRET POLICE ARREST AN AMERICAN; M.C. Harbeck, Editor of Bible Students Magazine, Accused of Taking Sealed Funds. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/harold-k-perkins.html | HAROLD K. PERKINS. | True | Special to T; NZ YORX 'T.,lïjS. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/7-ask-exchange-listing-sheaffer-pen-applies-for-privileges-for.html | 7 ASK EXCHANGE LISTING.; Sheaffer Pen Applies for Privileges for 162,355 Shares. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/business-worried-by-paris-decrees-feels-sacrifices-will-prove-to-be.html | BUSINESS WORRIED BY PARIS DECREES; Feels Sacrifices Will Prove to Be Useless if Nothing Is Done to Spur Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bridge-ratings-changed-culbertson-group-adopts-new-system-of-master.html | BRIDGE RATINGS CHANGED.; Culbertson Group Adopts New System of Master Rankings. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/85354-men-enrolled-in-333-new-ccc-camps.html | 85,354 Men Enrolled In 333 New CCC Camps | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/edward-w-fitzpatrick-queens-contractor-had-road-contracts-in-two.html | EDWARD W. FITZPATRICK.; Queens Contractor Had Road Contracts in Two States, | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/angry-crowd-locks-itself-in-relief-office-defies-50-policemen-till.html | Angry Crowd Locks Itself in Relief Office; Defies 50 Policemen Till Routed by Tear Gas | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/charles-k-romme.html | CHARLES K. ROMME!-. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/sebastiano-costa-was-comic-cop-in-the-films-of-30-years-ago.html | SEBASTIANO COSTA.; Was 'Comic Cop' in the Films of 30 Years Ago. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/army-poloists-will-play.html | Army Poloists Will Play. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/reserve-bank-position-range-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1935 Compared With Preceding Years. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/elbows-rout-robbers-truck-driver-plies-his-arms-fleeing-assailants.html | ELBOWS ROUT ROBBERS.; Truck Driver Plies His Arms -- Fleeing Assailants Caught. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/ethiopia-accepts-red-cross-treaty-formal-adherence-is-expected-soon.html | ETHIOPIA ACCEPTS RED CROSS TREATY; Formal Adherence Is Expected Soon, Enabling Organization to Aid in Event of War. | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/3124773-policy-largest-paid-in-34-insurance-on-pa-rockefeller.html | $3,124,773 POLICY LARGEST PAID IN '34.; Insurance on P.A. Rockefeller Headed List, the National Underwriter Reports. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mrs-lindsley-p-baldwin.html | MRS. LINDSLEY p. BALDWIN. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/hudson-gain-is-likely-profit-in-second-quarter-to-exceed-first-auto.html | HUDSON GAIN IS LIKELY.; Profit In Second Quarter to Exceed First, Auto Official Says. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/status-is-believed-all-right.html | Status Is Believed All Right. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bond-notes.html | BOND NOTES. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mrs-bingham-is-recovering.html | Mrs. Bingham Is Recovering. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/loses-20000-bracelet-countess-de-saint-phalle-misses-jewelry-after.html | LOSES $20,000 BRACELET.; Countess de Saint Phalle Misses Jewelry After Monte Carlo Dance. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/extend-hose-code-filing-period.html | Extend Hose Code Filing Period | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/robinson-at-camp-smith-head-of-new-york-guard-honored-at-a-brigade.html | ROBINSON AT CAMP SMITH.; Head of New York Guard Honored at a Brigade Review. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/reshevsky-takes-two-chess-games-beats-miss-graf-and-ivanoff-to.html | RESHEVSKY TAKES TWO CHESS GAMES; Beats Miss Graf and Ivanoff to Retain Lead in International Tourney. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/morgenthau-departs-on-cutter.html | Morgenthau Departs on Cutter. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/manila-to-pay-for-garner-trip.html | Manila to Pay for Garner Trip. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/dr-g-m-linthicum-proctologist-dead-one-of-the-leading-surgeons-of-m.html | DR. G. M. LINTHICUM, PROCTOLOGIST, DEAD !; One of the Leading Surgeons of ! Maryland -- Was Professor at State University. | True | 8peeial to T Nw YORK TS. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/insull-collateral-sale-national-city-to-auction-today-stocks-behind.html | INSULL COLLATERAL SALE.; National City to Auction Today Stocks Behind $5,000,000 Loan. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/arthur-c-roche-trcaurer-of-lever-brothers-company-soap-concern.html | ARTHUR C. ROCHE.; Trcaurer of Lever Brothers Company, Soap Concern. | True | IBpecisl to T Nsw Yo]] T]-Es. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/offers-bond-exchange-cleveland-railway-will-give-5s-for-called-6s.html | OFFERS BOND EXCHANGE.; Cleveland Railway Will Give 5s for Called 6s. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/30000-boy-scouts-to-hail-roosevelt-1000-troops-of-the-world-will.html | 30,000 BOY SCOUTS TO HAIL ROOSEVELT; 1,000 Troops of the World Will Salute Him on Ride-Past as Jamboree Opens Aug. 21. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/wimmer-pilots-mrs-nimkoffs-legionary-to-victory-in-empire-city.html | Wimmer Pilots Mrs. Nimkoff's Legionary to Victory in Empire City Feature; LEGIONARY, 25 TO 1, TRIUMPHS BY NOSE | True | By Bryan Field. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/1200-leave-nra-service.html | 1,200 Leave NRA Service. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/state-finishes-case-against-goodrich-child-slayer-starts-to-change.html | STATE FINISHES CASE AGAINST GOODRICH; Child Slayer Starts to Change Plea to Guilty as Confession Goes Into Record. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/southern-editors-here-on-a-cruise-virginians-holding-annual.html | SOUTHERN EDITORS HERE ON A CRUISE; Virginians, Holding Annual Convention on Ship, Arrive for Sightseeing Interlude. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/w-s-cogswell-95-attorney-i8-dead-served-throughout-civil-war-and.html | W, S, COGSWELL, 95, { ATTORNEY, I8 DEAD}; Served Throughout Civil War and Attained Rank of Lieutenant Colonel. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/dancing-in-the-park-much-that-is-good-and-beautiful-seen-in-recent.html | DANCING IN THE PARK.; Much That Is Good and Beautiful Seen in Recent Innovation. | True | ELLA TUCH | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/hiness-297-takes-long-island-open-garden-city-cc-pro-leader-from.html | HINESS 297 TAKES LONG ISLAND OPEN; Garden City C.C. Pro, Leader From Start, Wins by Three Strokes at Fresh Meadow. | True | By John M. Brennan. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/tobacco-act-attacked-100-florida-growers-protest-the-tax-as-a.html | TOBACCO ACT ATTACKED.; 100 Florida Growers Protest the Tax as a Penalty. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/frank-caspar-hinckley-developer-of-park-projects-in-maine-was-61.html | FRANK CASPAR HINCKLEY.; Developer of Park Projects in Maine Was 61. | True | Special to THE i@w YOR@: TESTES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/ae-peckties-mountain-cumber-had-scaled-tallest-peaks-of-hemisphere.html | AE PECKtIES, MOUNTAIN CUMBER; Had Scaled Tallest Peaks of Hemisphere and at 80 Flew Over Them Again. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/spread-of-industries-along-prr.html | Spread of Industries Along P.R.R. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mining-company-reports-internationals-assets-on-june-30-9008770-or.html | MINING COMPANY REPORTS.; International's Assets on June 30 $9,008,770, or $22.51 a Share. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/average-volume-of-reserve-bank-credit-gained-3000000-in-week-ended.html | Average Volume of Reserve Bank Credit Gained $3,000,000 in Week Ended July 17 | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/expect-end-of-concordat.html | Expect End of Concordat. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/grounded-tanker-off-montauk-pours-oil-on-sea-ruining-lobster-and.html | Grounded Tanker Off Montauk Pours Oil On Sea, Ruining Lobster and Bass Fishing | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/large-chicago-refunding-190000000-project-presented-including.html | LARGE CHICAGO REFUNDING; $190,000,000 Project Presented, Including Defaulted Bonds. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/salvador-ships-coffee-here.html | Salvador Ships Coffee Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/antijewish-riots-renewed-in-berlin-youths-chase-and-manhandle.html | ANTI-JEWISH RIOTS RENEWED IN BERLIN; Youths Chase and Manhandle Customers Coming Out of an Ice Cream Plant. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/dodgers-take-5th-place-again-by-scoring-over-pirates-5-to-3-victory.html | Dodgers Take 5th Place Again By Scoring Over Pirates, 5 to 3; Victory Enables Brooklyn to Register Sweep in Four-Game Series at Pittsburgh -- Leonard Rescues Benge on Mound in Ninth Inning, Halting Rally by Rivals. | True | By Roscoe McGowen. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/doubt-warning-to-egypt-british-do-not-believe-ethiopia-protested-on.html | DOUBT WARNING TO EGYPT.; British Do Not Believe Ethiopia Protested on Italian Planes. | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/freed-in-death-of-actress.html | Freed in Death of Actress. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/rev-dr-john-e-briggs-weds.html | Rev. Dr. John E. Briggs Weds. | True | Specie! tO THE NEl!' YORK TLES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/eaton-again-fails-to-back-mellen-state-chairman-praises-county.html | EATON AGAIN FAILS TO BACK MELLEN; State Chairman Praises County Leader but Won't Give Him Formal Support. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/merris-taylor-i-formerly-editorinchief-of-wilmington-every-evening.html | MERRIS TAYLOR. ] I; Formerly Editor-in-Chief of Wilmington Every Evening, | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/foreign-exchange-thursday-july-18-1935.html | FOREIGN EXCHANGE; Thursday, July 18, 1935. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bond-gold-clause-is-upheld-by-court-judge-rules-railway-interest.html | BOND GOLD CLAUSE IS UPHELD BY COURT; Judge Rules Railway Interest Must Be Paid at Contract Rate to Foreign Holder. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/cardinals-18-hits-rout-braves-133-champions-stretch-run-of.html | CARDINALS' 18 HITS ROUT BRAVES, 13-3; Champions Stretch Run of Victories to 14 by Early Attack on MacFayden. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/freed-of-coercion-charge.html | Freed of Coercion Charge. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/new-outlook-to-be-a-weekly.html | New Outlook to Be a Weekly. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/british-ship-here-today-cruiser-dundee-to-receive-21gun-salute-from.html | BRITISH SHIP HERE TODAY.; Cruiser Dundee to Receive 21-Gun Salute From Governors Island. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/hosiery-workers-back-labor-party-resolution-is-adopted-in-hope-af.html | HOSIERY WORKERS BACK LABOR PARTY; Resolution Is Adopted in Hope A.F. of L. Will Be Forced to Take Leadership. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/gedney-dewolf.html | Gedney -- DeWolf. | True | Special to THE NEW 'YORK Txtzs. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/steel-bookings-rose-in-june.html | Steel Bookings Rose in June. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/heads-knit-wear-body-i-bergman-chosen-by-outerwear-group-price.html | HEADS KNIT WEAR BODY.; I. Bergman Chosen by Outerwear Group -- Price Guarantees Hit. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/ship-agent-hunted-on-theft-warrant-dr-leopold-bernstein-missing-at.html | SHIP AGENT HUNTED ON THEFT WARRANT; Dr. Leopold Bernstein, Missing at Yorkville Home, Sought on Woman's Complaint. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/paramont-costs-defended-in-court-attorneys-seek-to-justify-3222315.html | PARAMONT COSTS DEFENDED IN COURT; Attorneys Seek to Justify $3,222,315 Fees in Company Reorganization. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/baby-strangled-by-sheet-5monthsold-boy-dies-while-mother-is-away.html | BABY STRANGLED BY SHEET; 5-Months-Old Boy Dies While Mother Is Away for 10 Minutes. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/new-gains-shown-in-britains-trade-runciman-says-home-retail-sales.html | NEW GAINS SHOWN IN BRITAIN'S TRADE; Runciman Says Home Retail Sales Are Increasing Even Faster Than in 1934. | True | Special Cable to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/insurance-group-shows-asset-gain-america-fore-reports-total.html | INSURANCE GROUP SHOWS ASSET GAIN; 'America Fore' Reports Total Increase of $16,184,274 for First Half of 1935. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/talmadge-war-not-over-federal-roads-chief-says-white-house-has-not.html | TALMADGE 'WAR' NOT OVER; Federal Roads Chief Says White House Has Not Made Peace. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/gross-prize-goes-to-mrs-stevens-home-club-golfer-cards-an-83-to.html | GROSS PRIZE GOES TO MRS. STEVENS; Home Club Golfer Cards an 83 to Lead Miss Pietsch by 3 Strokes at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/53000000-bonds-of-utility-offered-edison-electric-sinking-fund-3.html | $53,000,000 BONDS OF UTILITY OFFERED; Edison Electric Sinking Fund 3 1/2s Will Help to Retire $55,000,000 of Notes. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/hankow-still-in-danger-yellow-river-out-of-83year-course.html | Hankow Still In Danger.; YELLOW RIVER OUT OF 83-YEAR COURSE | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/ebony-lady-first-in-westport-purse-holds-off-closing-challenge-of.html | EBONY LADY FIRST IN WESTPORT PURSE; Holds Off Closing Challenge of Cohort Miss to Prevail at Suffolk Downs. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/first-division-polo-sunday.html | First Division Polo Sunday. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/gets-new-regional-plan-post.html | Gets New Regional Plan Post. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/boston-chamber-fights-wealth-tax-levy-would-cripple-industry-in.html | BOSTON CHAMBER FIGHTS WEALTH TAX; Levy Would Cripple Industry in Massachusetts, Letter to Congressmen Says. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/52-pickets-freed-in-mercury-case-magistrate-kross-says-better.html | 52 PICKETS FREED IN MERCURY CASE; Magistrate Kross Says Better Definition Is Needed for 'Mass' Demonstrations. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/second-musicale-given-at-newport-chamber-program-is-played-in-home.html | SECOND MUSICALE GIVEN AT NEWPORT; Chamber Program Is Played in Home of Mrs. Walter Belknap James. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/railroad-men-meet-today.html | Railroad Men Meet Today. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mercury-hits-87-may-go-to-90-today-heat-wave-still-grips-city-with.html | MERCURY HITS 87; MAY GO TO 90 TODAY; Heat Wave Still Grips City, With No Abatement Seen -- Three Fatalities in Day. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/rb-adams-goes-to-fjell-line.html | R.B. Adams Goes to Fjell Line. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/2171375-earned-by-gillette-razor-profit-in-six-months-equal-to-70c.html | $2,171,375 EARNED BY GILLETTE RAZOR; Profit in Six Months, Equal to 70c on Common, Compares With $1,966,078 Year Ago. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/forgotten-men-found-order.html | Forgotten Men' Found Order. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/courtesy-traffic-cards-are-approved-in-nassau.html | Courtesy Traffic Cards Are Approved in Nassau | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/rise-in-trade-shown-in-annalist-index-preliminary-estimate-for-june.html | RISE IN TRADE SHOWN IN ANNALIST INDEX; Preliminary Estimate for June Is 79.1, Against 79 for May -- April Figure Was 80.6. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mrs-moody-sails-plans-undecided-refuses-to-commit-herself-in-regard.html | MRS. MOODY SAILS, PLANS UNDECIDED; Refuses to Commit Herself in Regard to Play in American Net Tournaments. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/woman-dies-in-5story-leap.html | Woman Dies in 5-Story Leap. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/our-tokyo-envoy-returning.html | Our Tokyo Envoy Returning. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/lottery-drive-found-not-to-be-illegal-dodge-in-statement-explains.html | LOTTERY DRIVE FOUND NOT TO BE ILLEGAL; Dodge, in Statement, Explains Questioning of Mrs. Harriman by Aide in Inquiry. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/brokers-association-meets.html | Brokers Association Meets. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/2-public-enemies-delay-test-of-act-habeas-corpus-writs-in-the.html | 2 'PUBLIC ENEMIES' DELAY TEST OF ACT; Habeas Corpus Writs in the Spitale-Arcidiaco Cases Withdrawn in Court. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/giants-two-runs-in-12th-turn-back-reds-by-5-to-3-otts-double-chief.html | Giants' Two Runs in 12th Turn Back Reds by 5 to 3; Ott's Double Chief Factor in Winning Surge After Terrymen Count Twice in Ninth to Deadlock Score at 3-All. | True | By James P. Dawson. | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/aaa-tax-suit-ban-balked-in-senate-compromise-planned-to-allow.html | AAA TAX SUIT BAN BALKED IN SENATE; Compromise Planned to Allow Taxpayers to Sue if Consumers Did Not Pay Levy. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/marion-davies-files-tax-appeal.html | Marion Davies Files Tax Appeal | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/trip-to-honolulu-begun-by-farley-he-will-make-political-survey-for.html | TRIP TO HONOLULU BEGUN BY FARLEY; He Will Make Political Survey for 1936 -- Confers With Roosevelt Before Departing. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/steel-increases-uneven-income-from-sales-since-1932-is-below.html | STEEL INCREASES UNEVEN; Income From Sales Since 1932 Is Below Production Gains. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/reserve-ratio-rises-at-bank-of-england-moves-up-to-3570-from-3431.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Moves Up to 35.70% From 34.31% in Previous Week -Gold Holdings Off Slightly. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/army-goods-buyer-expended-big-sums-silverman-used-500000-to-build.html | ARMY GOODS BUYER EXPENDED BIG SUMS; Silverman Used $500,000 to Build Up Trade, McSwain Tells House Committee. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/cholera-outbreak-reported.html | Cholera Outbreak Reported. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/hazard-foster.html | Hazard -- Foster. | True | Soecial to THE NgW YOP, K q-'LIES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mrs-william-mk-dunn-widow-of-youngest-aide-on-staff-of-general.html | MRS. WILLIAM M'K. DUNN.; Widow of Youngest Aide on Staff of General Grant. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/pittman-not-buying-mine.html | Pittman Not Buying Mine. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mrs-george-mmanus.html | MRS. GEORGE M'MANUS. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/savings-bank-sells-homes.html | Savings Bank Sells Homes. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/britain-not-to-back-italy-eden-pledges-full-regard-for-rights-of.html | BRITAIN NOT TO BACK ITALY; Eden Pledges 'Full Regard' for Rights of All League Members. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/lloyd-and-hapag-off-boerse.html | Lloyd and Hapag Off Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/boy-yachtsmen-rescued-two-new-yorkers-found-drifting-in-nantucket.html | BOY YACHTSMEN RESCUED.; Two New Yorkers Found Drifting in Nantucket Sound Fog. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/american-yacht-loses-meyers-bob-kat-ii-defeated-by-marianne-d-in.html | AMERICAN YACHT LOSES.; Meyer's Bob Kat II Defeated by Marianne D. in Sweden. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/loss-on-freight-damage-cut.html | Loss on Freight Damage Cut. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/boycott-is-pushed-wireless-to-the-new-york-times.html | Boycott Is Pushed.; Wireless to THE NEW YORK TIMES. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/gillette-to-retire-debentures.html | Gillette to Retire Debentures. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/boy-slayers-sent-to-reformatories-fathers-of-3-queens-children-who.html | BOY SLAYERS SENT TO REFORMATORIES; Fathers of 3 Queens Children, Who Shot Man With Stolen Revolver, in Court. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/dr-morris-stark.html | DR. MORRIS STARK. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/men-and-bees.html | MEN AND BEES. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/paulists-to-erect-church-at-inwood-good-shepherd-parish-to-have-new.html | PAULISTS TO ERECT CHURCH AT INWOOD; Good Shepherd Parish to Have New Edifice on Present Site at Broadway and 207th St. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mrs-marion-geer-gives-a-reception-many-colonists-present-as-she.html | MRS. MARION GEER GIVES A RECEPTION; Many Colonists Present as She Entertains in Southampton Home for Helen Trotter. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/reich-strikes-at-catholics-rules-attacks-by-priests-are-assault-on.html | REICH STRIKES AT CATHOLICS; RULES ATTACKS BY PRIESTS ARE ASSAULT ON NAZI STATE; GOERING EDICT IS STERN | True | By Guido Enderis. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/yankees-toppled-by-browns-in-11th-bow-41-as-ruffing-falters-under.html | YANKEES TOPPLED BY BROWNS IN 11TH; Bow, 4-1, as Ruffing Falters Under Three-Hit Drive and Malone Also Fails. | True | By John Drebinger. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/cuban-extortionists-slain-in-trap.html | Cuban Extortionists Slain in Trap. | True | Special Cable to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/entered-on-student-visa.html | Entered on Student Visa. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/baltimore-tube-sold-stockholders-vote-transfer-to-revere-copper-and.html | BALTIMORE TUBE SOLD.; Stockholders Vote Transfer to Revere Copper and Brass. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/kidnap-chiseler-held-in-100000-wagner-exconvict-accused-of-sending.html | KIDNAP CHISELER' HELD IN $100,000; Wagner, Ex-Convict Accused of Sending Extortion Letters, Is Arraigned. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/nicaragua-signs-air-deal-pan-american-airways-will-provide-mail.html | NICARAGUA SIGNS AIR DEAL.; Pan American Airways Will Provide Mail Service Until 1949. | True | Special Cable to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bank-clearings-up-136-in-week-total-for-22-leading-cities-is.html | BANK CLEARINGS UP 13.6% IN WEEK; Total for 22 Leading Cities Is $5,863,223,000, Against $5,159,827,000 Year Ago. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/benefit-tea-dance-given-russian-refugee-children-aided-by-event.html | BENEFIT TEA DANCE GIVEN.; Russian Refugee Children Aided by Event Atop Hotel. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/chicago-foes-slay-gang-war-veteran-twogun-alteries-steel-vest-fails.html | CHICAGO FOES SLAY GANG WAR VETERAN; Two-Gun Alterie's Steel Vest Fails Him as Bullets From Ambush Hit Him in Head. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/william-a-rutherford-former-head-of-the-pennaylvania-rubber-company.html | WILLIAM A. RUTHERFORD.; Former Head of the Pennaylvania Rubber Company Was 61. | True | Special to Tre Lz Yoá,c 'TrB. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/crudeoil-stocks-drop-decline-of-877000-barrels-is-reported-as-of.html | CRUDE-OIL STOCKS DROP.; Decline of 877,000 Barrels Is Reported as of July 6. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/posner-again-heads-boys-club.html | Posner Again Heads Boys' Club. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/yellow-river-out-of-83year-course-great-chinese-stream-bursts-from.html | YELLOW RIVER OUT OF 83-YEAR COURSE; Great Chinese Stream Bursts From Banks and Rushes Into Lake 120 Miles Distant. | True | Special Cable to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/got-utility-order-to-destroy-papers-associated-gas-manager-at-erie.html | GOT UTILITY 'ORDER' TO DESTROY PAPERS; Associated Gas Manager at Erie Says His Chief at Ithaca Sent Instructions. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/hibernians-elect-officers.html | Hibernians Elect Officers. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/48000-in-alcohol-on-2-craft-seized-coast-guards-raid-barge-and.html | $48,000 IN ALCOHOL ON 2 CRAFT SEIZED; Coast Guards Raid Barge and Motor Boat Off Duck Island After Chasing Speedboat. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/dies-in-sixstory-plunge-mrs-hl-speck-falls-from-roof-of-new.html | DIES IN SIX-STORY PLUNGE.; Mrs. H.L. Speck Falls From Roof of New Rochelle Apartment. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mellon-banks-fight-taxing-of-surpluses-constitutionality-attacked.html | Mellon Banks Fight Taxing of Surpluses; Constitutionality Attacked on 4 Grounds | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mrs-fabyan-net-victor-conquers-miss-wheeler-97-61-in-manchester.html | MRS. FABYAN NET VICTOR.; Conquers Miss Wheeler, 9-7, 6-1, in Manchester Tennis. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mrs-george-dy-leacock.html | MRS. GEORGE D.Y. LEACOCK. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/brown-hurls-nohit-shutout.html | Brown Hurls No-Hit Shut-Out. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/france-bans-nude-dance-court-fines-joan-warner-who-gave-impression.html | FRANCE BANS NUDE DANCE.; Court Fines Joan Warner, Who 'Gave Impression' She Was Unclad. | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/east-hampton-party-honors-irene-taylor-dinner-is-given-by-her.html | EAST HAMPTON PARTY HONORS IRENE TAYLOR; Dinner Is Given by Her Mother at Maidstone Club for Her and Thirty Friends. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/schuschnigg-tells-son-austrian-chancellor-reveals-death-of-boys.html | SCHUSCHNIGG TELLS SON.; Austrian Chancellor Reveals Death of Boy's Mother in Accident. | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/crawford-tops-perry-in-drill.html | Crawford Tops Perry in Drill. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/columbia-gas-sued-for-180000000-action-by-missourikansas-pipe-line.html | COLUMBIA GAS SUED FOR $180,000,000; Action by Missouri-Kansas Pipe Line Co. Blames Defendant for Receivership. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/cm-coxes-hosts-to-party-of-300-bay-state-couple-entertain-at.html | C.M. COXES HOSTS TO PARTY OF 300; Bay State Couple Entertain at Bretton Woods, N.H., With a Two-Day Outing. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/offers-extension-plan-rio-grande-valley-gas-would-cut-interest-to-5.html | OFFERS EXTENSION PLAN.; Rio Grande Valley Gas Would Cut Interest to 5% on 7% Issue. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/moses-acts-to-end-strike-of-caddies-park-head-refuses-further.html | MOSES ACTS TO END STRIKE OF CADDIES; Park Head Refuses Further Negotiations and Threatens to Revoke Permits Today. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/text-of-goerings-edict-text-of-goerings-edict.html | Text of Goering's Edict; Text of Goering's Edict | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/guardian-lifes-jubilee-executives-at-dinner-hear-pink-praise-role.html | GUARDIAN LIFE'S JUBILEE.; Executives at Dinner Hear Pink Praise Role of the Business. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/food-scarcity-aim-denied-by-wallace-aaa-and-farmers-have-not-sought.html | FOOD SCARCITY AIM DENIED BY WALLACE; AAA and Farmers Have Not Sought to Curtail Nation's Own Supplies, He Says. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bridgeport-dentist-is-suicide.html | Bridgeport Dentist Is Suicide. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/philadelphia-lawyer-found-shot-to-death-hazleton-mirkil-believed-a.html | PHILADELPHIA LAWYER FOUND SHOT TO DEATH; Hazleton Mirkil, Believed a Suicide, Had Retired From Practice Because of Illness. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/commodity-markets-futures-still-unsettled-with-gains-in-coffee-silk.html | COMMODITY MARKETS.; Futures Still Unsettled, With Gains in Coffee, Silk and Some Metals, Reaction in Other Staples. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/profit-seen-for-hoosac-receivers-for-mills-concern-predict-5000000.html | PROFIT SEEN FOR HOOSAC; Receivers for Mills Concern Predict $5,000,000 Business. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/abioiiud-itl-odb-by-lord-iuhsll-irsh-poet-eulogizes-frend-george-w-.html | ABTOI]IUD ltl ODB] BY LORD I]UHSll; Ir{sh Poet Eulogizes Fr!end,' George W. Russell, Who {s to Be Buried Tomorrow, : | True | Wireless to T NV YORK TIMe.8. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/engineering-awards-up-federal-construction-contracts-add-to-total.html | ENGINEERING AWARDS UP.; Federal Construction Contracts Add to Total for Week. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/3745-payroll-stolen-bandits-escape-after-holding-up-paymasters-auto.html | $3,745 PAYROLL STOLEN.; Bandits Escape After Holding Up Paymaster's Auto in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/the-taxicab-problem-solution-is-seen-in-smaller-vehicles-and-lower.html | THE TAXICAB PROBLEM.; Solution Is Seen in Smaller Vehicles and Lower Fares. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/straus-to-make-survey-will-report-on-housing-conditions-abroad-to.html | STRAUS TO MAKE SURVEY.; Will Report on Housing Conditions Abroad to Aid City Plans. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/confer-here-today-on-western-pacific-management-and-bondholders-try.html | CONFER HERE TODAY ON WESTERN PACIFIC; Management and Bondholders Try Again to Reach an Agreement on Plan. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bar-group-warns-of-political-crisis-predicts-changes-in-basic-law.html | BAR GROUP WARNS OF POLITICAL CRISIS; Predicts Changes in Basic Law From Financial Contact of Government and People. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/court-rejects-prr-bid-ratifies-sale-of-annapolis-short-line-to.html | COURT REJECTS P.R.R. BID; Ratifies Sale of Annapolis Short Line to Bondholders. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/angel-child-trots-to-3heat-record-sets-canadian-mark-winning.html | ANGEL CHILD TROTS TO 3-HEAT RECORD; Sets Canadian Mark Winning Feature in Grand Circuit Opening at Toronto. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/monetary-experts-clash-on-policies-devaluation-is-criticized-by.html | MONETARY EXPERTS CLASH ON POLICIES; Devaluation Is Criticized by Sprague and Rogers at Cornell Session. | True | From a Staff Correspondent. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bond-offerings-by-municipalities-1000000-taxanticipation-notes-by.html | BOND OFFERINGS BY MUNICIPALITIES; $1,000,000 Tax-Anticipation Notes by Monroe County -- Stamford Awards Issue. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/greenwich-founders-honored-by-tablet-gift-of-colonists-daughters-is.html | GREENWICH FOUNDERS HONORED BY TABLET; Gift of Colonists' Daughters Is Unveiled in Connecticut Tercentenary Observance. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/flier-urges-aviators-to-shun-african-war-bruno-of-legion-air.html | FLIER URGES AVIATORS TO SHUN AFRICAN WAR; Bruno of Legion Air Service Post Says Americans Endanger Their Country by Enlisting. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/fire-destroys-home-of-captain-morris-jewels-and-heirlooms-are-lost.html | FIRE DESTROYS HOME OF CAPTAIN MORRIS; Jewels and Heirlooms Are Lost in Whitefield Residence of Retired Naval Officer. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/386-boys-in-swimming-school.html | 386 Boys in Swimming School. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/little-entente-reports-702000-in-its-armies.html | Little Entente Reports 702,000 in Its Armies | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/cubs-down-phils-113-finish-even-in-series-as-demaree-klein-and-hack.html | CUBS DOWN PHILS, 11-3.; Finish Even in Series as Demaree, Klein and Hack Hit Homers. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/emperor-exhorts-ethiopia-to-fight-to-the-last-man-pledges-his-own.html | EMPEROR EXHORTS ETHIOPIA TO FIGHT 'TO THE LAST MAN'; PLEDGES HIS OWN BLOOD | True | By G.l. Steer. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/priest-marks-golden-jubilee.html | Priest Marks Golden Jubilee. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/syracuse-halts-newark-chiefs-stop-bear-rally-to-win-night-game-by.html | SYRACUSE HALTS NEWARK.; Chiefs Stop Bear Rally to Win Night Game by 4-3. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/128000000-drop-in-bank-reserves-reduction-reflects-payments-by.html | $128,000,000 DROP IN BANK RESERVES; Reduction Reflects Payments by Reserve Members for Treasury Offering. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/simeon-borden-chase-formerly-director-in-many-fall-river-mass-mills.html | SIMEON BORDEN CHASE.; Formerly Director In Many. Fall River, Mass., Mills. | True | peci! to TJ= zw YoRx Ts. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/comintern-seeks-aid-for-red-army-task-of-congress-will-be-to-enlist.html | COMINTERN SEEKS AID FOR RED ARMY; Task of Congress Will Be to Enlist World Proletariat as Allies in Event of War. | True | By Harold Denny. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/canadas-exports-rise-gain-in-june-12-with-sales-to-united-states-up.html | CANADA'S EXPORTS RISE.; Gain in June 12%, With Sales to United States Up 32%. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/2-stowaways-arrested-american-youths-on-aquitania-fail-to-see.html | 2 STOWAWAYS ARRESTED.; American Youths, on Aquitania, Fail to See Anything of France. | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/milescapers.html | MilesCapers. | True | SPecial to THE NW YORK TL.S. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/young-sisler-for-colgate.html | Young Sisler for Colgate. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mr-darrahs-expulsion-from-italy.html | Mr. Darrah's Expulsion From Italy. | True | DAVID DARRAH | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mrs-william-e-moore-prominent-in-literary-and-church-life-in.html | MRS. WILLIAM E. MOORE.; Prominent in Literary and Church Life in Baltimore. | True | Special to TKE NEW YORK Tl[sa, | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/the-tva-decision.html | THE TVA DECISION. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/destroyer-is-launched-warship-built-at-quincy-is-named-for-admiral.html | DESTROYER IS LAUNCHED.; Warship Built at Quincy Is Named for Admiral Phelps. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/immigration-heads-sift-pins-record-son-of-chinas-president-who-wed.html | IMMIGRATION HEADS SIFT PIN'S RECORD; Son of China's President, Who Wed Ohio Girl, Is Here on a Student Visa. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/roosevelt-greets-disabled-veterans-president-pledges-support-by.html | ROOSEVELT GREETS DISABLED VETERANS; President Pledges Support by Nation in Letter to D.A.V. Meeting at New Haven. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/owners-to-retain-german-ship-lines-separate-but-cooperative.html | OWNERS TO RETAIN GERMAN SHIP LINES; Separate but Cooperative Managments Planned, Says Official Here. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/40000000-ready-for-wpa-use-here-hopkins-clears-way-for-work-relief.html | $40,000,000 READY FOR WPA USE HERE; Hopkins Clears Way for Work Relief to Start at Once -- Up to Johnson, He Says. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/to-handle-utility-loan-5-firms-to-buy-16000000-bonds-of-northern.html | TO HANDLE UTILITY LOAN.; 5 Firms to Buy $16,000,000 Bonds of Northern Illinois Public Service. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/peter-ao-to-wed-miss-mary-lansin6-her-parents-announce-troth-of.html | PETER AO TO WED MISS MARY LANSIN6; Her Parents Announce= Troth of Hewitt's School Alumna to Cartoonist and Author. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/add-granite-city-steel-shares.html | Add Granite City Steel Shares. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/the-situation-in-tabasco.html | The Situation in Tabasco. | True | E.R. PINEDA | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/elks-elect-treasurer-dr-mccormick-of-toledo-chosen-thousands-march.html | ELKS ELECT TREASURER.; Dr. McCormick of Toledo Chosen -- Thousands March in Parade. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/the-screen-ginger-at-the-radio-city-music-hall-presents-a-new-star.html | THE SCREEN; ' Ginger,' at the Radio City Music Hall, Presents a New Star, Mistress Jane Withers of Atlanta. | True | F.S.N. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mrs-starr-wants-peace-not-riches-uncles-african-millions-not.html | MRS. STARR WANTS PEACE, NOT RICHES; Uncle's African Millions, Not Located, Fail to Comfort Work-Worn Mother. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/prince-olaf-issues-yacht-challenge-official-notification-from.html | PRINCE OLAF ISSUES YACHT CHALLENGE; Official Notification From Norway for Seawanhaka Cup Series Received Here. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/more-gold-taken-by-bank-of-france-addition-of-79000000-francs.html | MORE GOLD TAKEN BY BANK OF FRANCE; Addition of 79,000,000 Francs Raises Total by 626,000,000 in Last Five Weeks. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/wholesale-prices-rose-composite-index-for-week-ended-july-13-was.html | WHOLESALE PRICES ROSE; Composite Index for Week Ended July 13 Was 79.2. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/trust-shows-gain-in-value-of-shares-stocks-of-the-massachusetts.html | TRUST SHOWS GAIN IN VALUE OF SHARES; Stocks of the Massachusetts Investors Up From $18.07 to $20.42 in Quarter. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bolivia-commences-chaco-demobilizing-6000-soldiers-start-for-home.html | BOLIVIA COMMENCES CHACO DEMOBILIZING; 6,000 Soldiers Start for Home With August Pay, Bonus, Free Travel and Civilian Garb. | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/army-flier-wins-collier-trophy-capt-hegenberger-cited-for-greatest.html | ARMY FLIER WINS COLLIER TROPHY; Capt. Hegenberger Cited for Greatest Achievement in Aviation in Last Year. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/book-notes.html | BOOK NOTES | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/swept-to-sea-then-saved.html | Swept to Sea, Then Saved. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/louisiana-out-off-from-pwa-funds-ickes-bars-state-from-new-program.html | LOUISIANA OUT OFF FROM PWA FUNDS; Ickes Bars State From New Program and Halts Money for Work Under Way. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/wheat-is-lowered-by-hedge-selling-overbought-condition-in-pit-in.html | WHEAT IS LOWERED BY HEDGE SELLING; Overbought Condition in Pit in Chicago Also Figures in Drop of 1 1/4 to 1 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/finance-company-oalled-usurious-appellate-division-criticizes-6.html | FINANCE COMPANY OALLED USURIOUS; Appellate Division Criticizes 6% Advance Interest Charge on Weekly Payment Loans. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/margett-s-mclean.html | Margett, s -- McLean. | True | Special to THE NEW YORK TLME. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/wee-octopus-here-is-a-guppy-gulper-baby-cephalopod-two-inches-long.html | WEE OCTOPUS HERE IS A GUPPY GULPER; Baby Cephalopod Two Inches Long Is Lively and Keeps Fish World Agog. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/franc-is-stronger-against-dollar-french-exchange-rises-to-a-premium.html | FRANC IS STRONGER AGAINST DOLLAR; French Exchange Rises to a Premium on Favorable Factors in Paris. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mulrooney-lifts-ban-on-liquor-licenses-applications-will-be.html | MULROONEY LIFTS BAN ON LIQUOR LICENSES; Applications Will Be Received Aug. 1-10 -- State Now Has 12,609 'On-Premises.' | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/pleads-not-guilty-in-theft.html | Pleads Not Guilty in Theft. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/rail-men-silent-on-2c-fare-plan-leaders-here-say-they-have-not-yet.html | RAIL MEN SILENT ON 2C FARE PLAN; Leaders Here Say They Have Not Yet Had Time to Study Its Effect on Earnings. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/hitchcocks-four-quells-blues-108-star-plays-great-allaround-game-to.html | HITCHCOCK'S FOUR QUELLS BLUES, 10-8; Star Plays Great All-Around Game to Lead Whites to Thrilling Victory. | True | By Kingsley Childs. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/business-world.html | BUSINESS WORLD. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/plan-gains-to-tax-corporate-profits-house-group-orders-schedules.html | PLAN GAINS TO TAX CORPORATE PROFITS; House Group Orders Schedules Drawn to Show Revenue From Excess Earnings. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/king-cobra-aids-science-venom-extracted-from-staten-island-zoo.html | KING COBRA AIDS SCIENCE.; Venom Extracted From Staten Island Zoo Reptile for Serum. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/archery-tourneys-listed.html | Archery Tourneys Listed. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/seven-ships-loading-at-naples.html | Seven Ships Loading at Naples. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/central-bank-idea-pressed-in-senate-nye-renews-fight-by-seeking.html | CENTRAL BANK IDEA PRESSED IN SENATE; Nye Renews Fight by Seeking Amendment to Proposed Omnibus Measure. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/margaret-egan-wed-to-james-w-ryan-becomes-the-bride-of-new-york.html | MARGARET EGAN WED TO JAMES W. RYAN; Becomes the Bride of New York Attorney in Ceremony at Agua Caliente. | True | Special to THE IqEW YORK TtMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/three-faiths-unite-in-church-drive-here-catholics-jews-and.html | THREE FAITHS UNITE IN CHURCH DRIVE HERE; Catholics, Jews and Protestants Attend Session to Plan 'Loyalty Days' in the Fall. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/ban-on-gold-suits-is-voted-by-house-republicans-alone-fight-measure.html | BAN ON GOLD SUITS IS VOTED BY HOUSE; Republicans Alone Fight Measure Which is Adopted, 258 to 88, to Protect Bond Issues. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bank-sells-loft-in-west-27th-st-harlem-savings-disposes-of.html | BANK SELLS LOFT IN WEST 27TH ST.; Harlem Savings Disposes of Twelve-Story Building to an Investor. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/baby-named-for-hospital-is-first-to-be-born-in-meadowbrook.html | BABY NAMED FOR HOSPITAL; Is First to Be Born in Meadowbrook Institution at Hempstead. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/soviet-flight-will-begin-in-strict-secrecy-plane-may-start-for-san.html | Soviet Flight Will Begin in Strict Secrecy; Plane May Start for San Francisco Today | True | Special Cable to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/goodrich-financing-agreed-to-by-74-tew-tells-stockholders-charter.html | GOODRICH FINANCING AGREED TO BY 74%; Tew Tells Stockholders Charter Calls for 75% Requirement -- Meeting Next Week. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/new-federal-issue-subscribed-5-times-morgenthau-reveals-510958000.html | NEW FEDERAL ISSUE SUBSCRIBED 5 TIMES; Morgenthau Reveals $510,958,000 Bids for $100,000,000 in 2 7/8% Bonds. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/jj-oconneli-funeral-i-full-departmental-honor8-for-the-i-deputy.html | J.J. O'CONNELI: FUNERAI, i ,!'; Full Departmental H,onor8 for the!! I Deputy Fire Chief. ! | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/dr-j-p-hoskins-buried-princeton-university-faculty-at-service-for.html | DR. J. P. HOSKINS BURIED.; Princeton University Faculty at Service for Colleague, | True | Spectal to THe. Izw YORX TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/big-ribe-in-credit-of-reberve-banks-loans-and-investments-of-new.html | BIG RIBE IN CREDIT OF REBERVE BANKS; Loans and Investments of New York Members Are Up $193,000,000 in Week. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/jh-holmes-defends-views-on-nazi-gains-statement-by-preacher-answers.html | J.H. HOLMES DEFENDS VIEWS ON NAZI GAINS; Statement by Preacher Answers Critics of Interview Telling of Hitler's Success. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/sports-of-the-times-chairman-of-the-house-committee.html | Sports of the Times; Chairman of the House Committee. | True | Reg. U.S. Pat. Off. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/city-votes-122000-on-deweys-threat-to-quit-crime-war-lyons.html | CITY VOTES $122,000 ON DEWEY'S THREAT TO QUIT CRIME WAR; Lyons Denounces Inquiry as 'Extravagant Use of the People's Money.' | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/miss-mary-m-pope-a-bride-in-trenton-alumna-of-the-sacred-heart.html | MISS MARY M. POPE A BRIDE IN TRENTON; Alumna of the Sacred Heart Academy Is Wed to Thomas Maddook in Her Home. | True | Special to TH EVF N0 TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/7-new-police-surgeons-sworn.html | 7 New Police Surgeons Sworn. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mary-moyler-married-richmond-va-girl-becomes-bride-of-john-page.html | MARY MOYLER MARRIED.; Richmond, Va., Girl Becomes Bride of John Page Elliott. | True | pedal to THE NR' YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/marshall-tosses-levin-takes-dyckman-oval-mat-bout-in-2050-malone.html | MARSHALL TOSSES LEVIN.; Takes Dyckman Oval Mat Bout in 20:50 -- Malone Scores. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/miss-edna-albers-and-donald-stewart-are-wed-in-st-pauls-chapel.html | Miss Edna Albers and Donald Stewart Are Wed in St. Paul's Chapel, Kensington | True | pedal to THII NEW OP TIA!S. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bank-sells-in-flushing.html | Bank Sells in Flushing. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bronx-flat-planned-at-cost-of-300000.html | Bronx Flat Planned At Cost of $300,000 | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/return-transit-control-trustees-of-baltimore-company-discharged-by.html | RETURN TRANSIT CONTROL; Trustees of Baltimore Company Discharged by Court. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/omahoney-throws-browning.html | O'Mahoney Throws Browning. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bonds-of-louisiana-are-sold-at-premium-for-first-time-in-four-years.html | BONDS OF LOUISIANA ARE SOLD AT PREMIUM; For First Time in Four Years an Eastern Syndicate Bids on State's Issue. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/in-washington-borah-as-a-presidential-candidate-is-held-doubtful.html | In Washington; Borah as a Presidential Candidate Is Held Doubtful. | True | By Arthur Krock. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/elimination-of-goodwin-driggs-and-voigt-marks-state-amateur-title.html | Elimination of Goodwin, Driggs and Voigt Marks State Amateur Title Golf; GOODWIN IS UPSET BY HOLT ON LINKS | True | By William D. Richardson. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/jewelry-workers-strike-3500-quit-when-the-negotiations-over-closed.html | JEWELRY WORKERS STRIKE; 3,500 Quit When the Negotiations Over Closed Shop Fall. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/players-tally-251-runs-declare-with-ninewicket-total-other-cricket.html | PLAYERS TALLY 251 RUNS.; Declare With Nine-Wicket Total -- Other Cricket Results. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/city-ruins-found-in-india-date-to-before-3300-bc.html | City Ruins Found in India Date to Before 3300 B.C. | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mr-rogers-takes-a-look-at-the-days-dispatches.html | Mr. Rogers Takes A Look At the Day's Dispatches | True | To the Editor of The New York Times: | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/lehman-scouts-slight-he-will-ask-no-apology-from-canada-for-ban-on.html | LEHMAN SCOUTS 'SLIGHT.'; He Will Ask No Apology From Canada for Ban on Escorts' Arms. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/exchange-makes-changes-in-stock-list-committee.html | Exchange Makes Changes In Stock List Committee | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/urge-exking-not-to-return.html | Urge Ex-King Not to Return. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/asserts-rail-lobby-apportioned-lines-to-guide-congress-brotherhood.html | ASSERTS RAIL LOBBY APPORTIONED LINES TO 'GUIDE CONGRESS; Brotherhood Journal Offers Documents to Senate Committee Chairman. | True | Special to THE NEW YORK TIMES. | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/breaks-silk-ship-record-japanese-liner-enables-sealand-delivery.html | BREAKS SILK SHIP RECORD; Japanese Liner Enables Sea-Land Delivery Here in 15 Days. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/retailers-submit-order-tax-clause-dry-goods-conference-moves-to.html | RETAILERS SUBMIT ORDER TAX CLAUSE; Dry Goods Conference Moves to Maintain Stability in Textile Markets. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/boom-is-predicted-in-home-building-survey-indicates-improvement.html | BOOM IS PREDICTED IN HOME BUILDING; Survey Indicates Improvement Likely to Continue for a Long Period. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/offers-ship-strike-plan-camden-mayor-acts-to-have-yard-there.html | OFFERS SHIP STRIKE PLAN.; Camden Mayor Acts to Have Yard There Reopened. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/villiams-goo-dwil-lie.html | Villiams -- Goo dwil lie. | True | Special to THE NgW'oRI Ti.Xlu.o | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/schmeling-unsigned-joe-jacobs-declares-manager-says-he-has-power-to.html | SCHMELING UNSIGNED, JOE JACOBS DECLARES; Manager Says He Has Power to Select Opponent -- Decision Deferred Until Arrival. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/hunch-of-police-tpaps-robber-gang-detectives-noting-looting-of-15.html | HUNCH' OF POLICE TPAPS ROBBER GANG; Detectives, Noting Looting of 15 Optical Stores, Trail Ex-Convict Specialists 6 Weeks. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/belfast-mayor-asks-end-of-fatal-riots-protestant-clergy-meets-today.html | BELFAST MAYOR ASKS END OF FATAL RIOTS; Protestant Clergy Meets Today in Peace Effort -- Police With Rifles Patrol West Section. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/brush-firm-buys-factory-in-bronx-h-hertzberg-son-will-add-to-plant.html | BRUSH FIRM BUYS FACTORY IN BRONX; H. Hertzberg & Son Will Add to Plant at 137th Street and Southern Boulevard. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/pennsylvania-loan-plan-50000000-issue-likely-to-be-sold-on-a.html | PENNSYLVANIA LOAN PLAN.; $50,000,000 Issue Likely to Be Sold on a Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/traders-fined-20000-penalties-set-in-vancouver-for-trading-in.html | TRADERS FINED $20,000.; Penalties Set in Vancouver for Trading in Barred Mine Stocks. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/lucille-m-parsons-sets-wedding-date-her-home-in-west-orange-will-be.html | LUCILLE M. PARSONS SETS WEDDING DATE; Her Home in West Orange Will Be Scene of Bridal to George Vanderbilt on Sept. 6. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/world-prayers-for-peace.html | World Prayers for Peace. | True | SAMUEL CROMMELIN | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/miss-lois-salioh-in-surprise-bridal-few-relatives-and-friends-are.html | MISS LOIS SALIOH IN SURPRISE BRIDAL; Few Relatives and Friends Are Present as She Is Married to Harold J. Duffey Jr. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mrs-harry-f-byrd-improves.html | Mrs. Harry F. Byrd Improves. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/auto-collision-kills-girl-hurts-brother-former-drew-student-dies-in.html | AUTO COLLISION KILLS GIRL, HURTS BROTHER; Former Drew Student Dies in Crash in Newark -- Man Is Victim of Truck Accident. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/canadas-crops-better-bank-of-montreal-says-hot-weather-has-helped.html | CANADA'S CROPS BETTER.; Bank of Montreal Says Hot Weather Has Helped Wheat. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/five-more-join-aaa-suit-companies-seek-to-enjoin-tax-at-trial-in.html | FIVE MORE JOIN AAA SUIT.; Companies Seek to Enjoin Tax at Trial in Newark. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/two-basic-industries.html | TWO BASIC INDUSTRIES. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/mrs-vare-rallies-to-score-at-18th-eastern-champion-takes-five-of.html | MRS. VARE RALLIES TO SCORE AT 18TH; Eastern Champion Takes Five of Last Six Holes and Beats Miss Waterhouse. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/purchases-greenwich-estate.html | Purchases Greenwich Estate. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/title-company-to-begin-moving.html | Title Company to Begin Moving. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/45000-asked-to-install-talkies-in-city-schools.html | $45,000 Asked to Install Talkies in City Schools | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/hoffman-greets-10000-republicans-host-to-members-of-party-from.html | HOFFMAN GREETS 10,000 REPUBLICANS; Host to Members of Party From North Jersey as Governor's Day at Sea Girt. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/toronto-scullers-take-national-singles-qualifying-races-on-lake.html | Toronto Scullers Take National Singles Qualifying Races on Lake Carnegie; CANADIANS SCORE IN SINGLE SCULLS | True | By Daniel C. McCarthy. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/pleads-for-60-days-gets-them.html | Pleads for 60 Days, Gets Them. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/refiners-grind-less-corn.html | Refiners Grind Less Corn. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/rose-h-thorpe-is-honored.html | Rose H. Thorpe Is Honored. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/new-root-stock-ready-refining-company-holdings-can-be-converted.html | NEW ROOT STOCK READY.; Refining Company Holdings Can Be Converted Into Petroleum Shares. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/map-red-cross-drive-to-cut-auto-deaths-grayson-and-aides-plan-to.html | MAP RED CROSS DRIVE TO CUT AUTO DEATHS; Grayson and Aides Plan to Set Up 15,000 Emergency Stations Along Roads. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/wool-promotion-plan-drive-to-be-made-on-summer-goods-arthur-besse.html | WOOL PROMOTION PLAN.; Drive to Be Made on Summer Goods, Arthur Besse Explains. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/japan-bars-backing-italians-in-dispute-is-disturbed-lest-assurances.html | JAPAN BARS BACKING ITALIANS IN DISPUTE; Is Disturbed Lest Assurances of Envoy Be Taken us Moral Support Against Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/federal-bonds-set-new-high-marks-records-for-12-issues-as-gains.html | FEDERAL BONDS SET NEW HIGH MARKS; Records for 12 Issues as Gains Appear All Through List -- Italian Loans Rally. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/cuban-gunners-wound-7-machine-guns-in-speeding-car-break-up-rally.html | CUBAN GUNNERS WOUND 7.; Machine Guns in Speeding Car Break Up Rally at Santa Clara. | True | Special Cable to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/frederick-a-owin.html | FREDERICK A. OWI=N. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/35-caddies-dismissed.html | 35 Caddies Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/works-on-duffy-statue-charles-keck-takes-up-task-when-andrew.html | WORKS ON DUFFY STATUE.; Charles Keck Takes Up Task When Andrew O'Connor Resigns. | True | | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/3-slain-students-honored-in-mexico-5000-at-national-university.html | 3 SLAIN STUDENTS HONORED IN MEXICO; 5,000 at National University, Including Americans, Protest Shootings in Tabasco. | True | Special Cable to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/education-board-balks-concert-aid-vote-of-33-kills-resolution-that.html | EDUCATION BOARD BALKS CONCERT AID; Vote of 3-3 Kills Resolution That Authorized $10,000 for Stadium Series. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/four-moves-begun-to-aid-flood-area-army-prepares-to-make-survey-of.html | FOUR MOVES BEGUN TO AID FLOOD AREA; Army Prepares to Make Survey of 20 Counties for Control of Up-State Waters. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/music-notes.html | MUSIC NOTES. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/judges-and-party-lines.html | JUDGES AND PARTY LINES. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/farm-credit-loans-rise-97000000-in-6-months-against-52700000-in.html | FARM CREDIT LOANS RISE.; $97,000,000 in 6 Months, Against $52,700,000 in 1934 Period. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/new-jersey-doctors-fight-copeland-bill-telegram-to-rayburn-warns-of.html | NEW JERSEY DOCTORS FIGHT COPELAND BILL; Telegram to Rayburn Warns of Perils in the Proposed New Food and Drug Law. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/to-finance-rca-victor-sales.html | To Finance RCA Victor Sales. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/companies-report-buying-own-stock-marlinrockwell-acquires-24900-of.html | COMPANIES REPORT BUYING OWN STOCK; Marlin-Rockwell Acquires 24,900 of Its Shares in the Open Market. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/miss-harriet-m-lewis.html | MISS HARRIET M. LEWIS. | True | SpeCial to T NEW ORK WIMIS. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/italians-admonish-league-on-haste-declare-it-would-be-folly-to-hold.html | ITALIANS ADMONISH LEAGUE ON HASTE; Declare It Would Be Folly to Hold a Meeting on Ethiopia Without 'Preparation.' | True | By Arnaldo Cortesi. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/bridge-tourney-begins-play-for-southern-new-england-honors-starts.html | BRIDGE TOURNEY BEGINS.; Play for Southern New England Honors Starts at New London. | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/manchukuo-warns-on-mongol-border-says-demilitarized-zone-may-be.html | MANCHUKUO WARNS ON MONGOL BORDER; Says Demilitarized Zone May Be Demanded if Exchange of Envoys Is Refused. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/wc-robbrtson-48-postmaster-dies-minneapolis-official-had-just-been.html | W.C. ROBBRTSON, 48 POSTMASTER, DIES; Minneapolis Official Had Just Been Elected by Elks as Grand Treasurer. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/industries-uphold-nra-codes-rules-national-commerce-chamber-reports.html | INDUSTRIES UPHOLD NRA CODES' RULES; National Commerce Chamber Reports Wages and Hours Are Being Maintained. | True | Special to THE NEW YORK TIMES. | C1B 268385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/city-saves-on-state-fund-advance-payment-of-21369877-cuts-interest.html | CITY SAVES ON STATE FUND; Advance Payment of $21,369,877 Cuts Interest Charge. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/new-salary-pleas-made-two-more-suits-filed-to-restore-pay-to-police.html | NEW SALARY PLEAS MADE.; Two More Suits Filed to Restore Pay to Police and Firemen. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/square-d-debentures-called.html | Square D Debentures Called. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/russellvoolley.html | RussellVoolley. | True | Special to TH NZW YORK Tg | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/yonkers-antishorts-bill-is-made-law-by-mayor.html | Yonkers Anti-Shorts Bill Is Made Law by Mayor | True | Special to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/an-invasion-repelled.html | AN INVASION REPELLED. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/backs-ywca-housing-official-says-employes-have-not-complained-of.html | BACKS Y.W.C.A. HOUSING.; Official Says Employes Have Not Complained of New Plan. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/cotton-recedes-after-advancing-prices-end-1-point-higher-to-4-point.html | COTTON RECEDES AFTER ADVANCING; Prices End 1 Point Higher to 4 Points Lower on the Exchange Here. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/richardson-geller-advance.html | Richardson, Geller Advance. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/critic-of-public-servant-held-not-bound-to-duel.html | Critic of Public Servant Held Not Bound to Duel | True | Special Cable to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/all-lines-better-on-bourse.html | All Lines Better on Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/reaches-montreal-on-norway-flight-thor-solberg-makes-fast-trip.html | REACHES MONTREAL ON NORWAY FLIGHT; Thor Solberg Makes Fast Trip After Secret Take-Off From Floyd Bennett Field. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 268385 |
| 1935-07-19 | 1935-07-19 | https://www.nytimes.com/1935/07/19/archives/song-contest-popular-park-departments-barber-shop-quartet.html | SONG CONTEST POPULAR.; Park Department's Barber Shop Quartet Competition Broadened. | True | | C1B 268385 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/coal-shares-on-montreal-list.html | Coal Shares on Montreal List. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/how-the-senate-voted-on-the-aaa-compromise.html | How the Senate Voted On the AAA Compromise | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/discrimination-hit-by-business-women-they-start-campaign-for-job.html | DISCRIMINATION HIT BY BUSINESS WOMEN; They Start Campaign for Job Insurance -- Miss Williams Is Elected President. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/annual-game-won-by-harvard-club-yale-club-loses-8-to-4-at-baseball.html | ANNUAL GAME WON BY HARVARD CLUB; Yale Club Loses, 8 to 4, at Baseball and Bows in Tennis and Golf. | True | By Louis Effrat. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/jersey-city-girl-gone-74-days.html | Jersey City Girl Gone 74 Days. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/25-a-week-to-mrs-kasich.html | $25 a Week to Mrs. Kasich. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/sues-brokerage-house-sec-official-at-boston-seeks-to-halt-ee.html | SUES BROKERAGE HOUSE.; SEC Official at Boston Seeks to Halt E.E. Nazzaro, Inc. | True | | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/calls-cotton-law-unconstitutional-texas-federal-judge-grants-an.html | CALLS COTTON LAW UNCONSTITUTIONAL; Texas Federal Judge Grants an Injunction, but Defers a Formal Ruling. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/parker-and-hall-head-select-tennis-field-in-maidstone-doubles-play.html | Parker and Hall Head Select Tennis Field In Maidstone Doubles Play Starting Today | True | By Allison Danzig. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/bermudians-in-2d-match-touring-cricketers-will-oppose-staten-island.html | BERMUDIANS IN 2D MATCH.; Touring Cricketers Will Oppose Staten Island Team Today. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/rift-causes-fall-of-greek-cabinet-dissension-over-restoration.html | RIFT CAUSES FALL OF GREEK CABINET; Dissension Over Restoration Plebiscite Intensified With Gen. Kondylis's Return. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/senate-fight-seen-on-gold-suit-bill-refusal-to-close-doors-to.html | SENATE FIGHT SEEN ON GOLD SUIT BILL; Refusal to Close Doors to Process Tax Claims Pointed To as Showing Members' Views. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/cleveland-electric-trustee.html | Cleveland Electric Trustee. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/ship-to-be-floated-oil-from-raritan-sun-has-not-hurt-deep-water.html | SHIP TO BE FLOATED.; Oil From Raritan Sun Has Not Hurt Deep Water Sports, It Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/jersey-relief-rolls-cut-again.html | Jersey Relief Rolls Cut Again. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/state-bank-rulings-private-banking-company-authorized-to-continue.html | STATE BANK RULINGS.; Private Banking Company Authorized to Continue in Business. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/order-to-destroy-records-is-linked-to-utility-highup-beach-says.html | ORDER TO DESTROY RECORDS IS LINKED TO UTILITY 'HIGH-UP'; Beach Says That Associated Gas Controller, Consulted, Did Not Disapprove. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/green-lists-12-for-labor-board.html | Green Lists 12 for Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/scarsdale-homes-sold.html | Scarsdale Homes Sold. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/a-g-freeland-dead-delta-phi-executive-yale-graduate-formergy-with.html | A. G. FREELAND DEAD; DELTA PHI EXECUTIVE; Yale Graduate Formergy With Bank and Later Secretary of Brewing Company. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/chester-pa-bank-robbed-of-48000-bandits-cow-employes-and-patron-and.html | CHESTER (PA.) BANK ROBBED OF $48,000; Bandits Cow Employes and Patron and Cram Currency Into Potato Sack. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/80-on-goodwill-hop-to-montreal-today-annual-air-cruise-to-canadian.html | 80 ON GOOD-WILL HOP TO MONTREAL TODAY; Annual Air Cruise to Canadian City to Be Led by Williams -- Mayor Unable to Go. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/no-bar-to-modern-army-seen-ethiopians-rally-to-defend-nation.html | No Bar to Modern Army Seen.; ETHIOPIANS RALLY TO DEFEND NATION | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/dr-bagley-breaks-hydroplane-mark-baltimore-driver-sets-world-record.html | DR. BAGLEY BREAKS HYDROPLANE MARK; Baltimore Driver Sets World Record of 51.575 M.P.H. in 225 Cubic Inch Class. | True | Special to THE NEW YORK TIMES. | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/raw-sugar-imports-1976690-tons-received-from-january-through-may.html | RAW SUGAR IMPORTS.; 1,976,690 Tons Received From January Through May. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/warneke-of-cubs-halts-giants-93-allows-one-tally-till-ninth-when.html | WARNEKE OF CUBS HALTS GIANTS, 9-3; Allows One Tally Till Ninth, When Ott's 21st Homer Starts Futile Attack. | True | By James P. Dawson. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/tb-davises-hosts-at-southampton-give-dinner-for-mrs-richard-look-of.html | T.B. DAVISES HOSTS AT SOUTHAMPTON; Give Dinner for Mrs. Richard Look of Montreal -- The T. M. Robertsons Entertain. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/apartment-sold-on-ft-george-hill-buyers-make-quick-turnover-of.html | APARTMENT SOLD ON FT. GEORGE HILL; Buyers Make Quick Turnover of Five-Story Building on Fairview Avenue. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/leisure-time-art-exhibited.html | Leisure Time Art Exhibited. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/amon-a-alling-dies-prosecutor-18-years-state-attorney-at-new-haven.html | ARNON A. ALLING DIES; PROSECUTOR 18 YEARS; State Attorney at New Haven Also Headed Education Board and Fire Commission. | True | Special to THE NW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/edward-s-butler.html | EDWARD S. BUTLER. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/richard-j-waugh-sr-i-harbor-pilot-sailed-around-the-world-when-17.html | RICHARD J. WAUGH SR.; I Harbor Pilot Sailed Around the World When 17. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/japan-puts-surtax-on-canadas-goods-opens-trade-war-because-of.html | JAPAN PUTS SURTAX ON CANADA'S GOODS; Opens Trade War Because of Ottawa's High Levy on All of Tokyo's Exports. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/badenpowells-sail-for-home.html | Baden-Powells Sail for Home. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/to-draft-will-rogers-for-36.html | To Draft Will Rogers for '36. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/thunderstorm-gives-city-respite-from-heat-of-89-after-two-die-seven.html | Thunderstorm Gives City Respite From Heat of 89 After Two Die; Seven Are Prostrated on Humid Day Here, With More Sweltering Weather Due -- Lightning Kills Three Up-State as Severe Storms Break Torrid Spell. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/8-hurt-in-trolley-crash-car-collides-with-truck-and-25-passengers.html | 8 HURT IN TROLLEY CRASH.; Car Collides With Truck and 25 Passengers Are Shaken Up. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/bliss-crushes-goldman-triumphs-in-western-golf-with-yates-edwards.html | BLISS CRUSHES GOLDMAN.; Triumphs in Western Golf With Yates, Edwards and Gaines. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/cutrate-taxicabs.html | CUT-RATE TAXICABS. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/reshevsky-victor-in-english-chess-conquers-prins-in-11th-and-last.html | RESHEVSKY VICTOR IN ENGLISH CHESS; Conquers Prins in 11th and Last Round to Land First in International Play. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/news-of-argentina-under-strict-curb-decree-demands-large-cash-bond.html | NEWS OF ARGENTINA UNDER STRICT CURB; Decree Demands Large Cash Bond From Correspondents and Agencies. | True | By John W. White. | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/ready-to-lend-on-146-issues.html | Ready to Lend on 146 Issues. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/new-street-shower-for-children-tested-sweltering-officials-watch.html | NEW STREET SHOWER FOR CHILDREN TESTED; Sweltering Officials Watch With Envy as Youngsters Romp Through Cooling Spray. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/fewer-tire-casings-shipped.html | Fewer Tire Casings Shipped. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/house-group-leaves-for-the-flood-area-special-committee-will-survey.html | HOUSE GROUP LEAVES FOR THE FLOOD AREA; Special Committee Will Survey Conditions Up-State and in Pennsylvania. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/yonkers-slate-is-chosen.html | Yonkers Slate Is Chosen. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/relief-plans-wait-december-report-roosevelt-says-he-will-defer.html | RELIEF PLANS WAIT DECEMBER REPORT; Roosevelt Says He Will Defer Study of Program Until He Has Data on Situation. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/supreme-court-urged-for-banking-professor-jh-rogers-asks-central.html | SUPREME COURT' URGED FOR BANKING; Professor J.H. Rogers Asks Central Control to Block Bull Markets Such as 1929. | True | From a Staff Correspondent. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/dewey-gets-lyons-as-his-police-aide-acting-deputy-inspector-will.html | DEWEY GETS LYONS AS HIS POLICE AIDE; Acting Deputy Inspector Will Head Picked Squad in the Racket Inquiry. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/soviet-patent-regulations-inventors-may-protect-themselves-by.html | SOVIET PATENT REGULATIONS; Inventors May Protect Themselves by Filing Under U.S.S.R. Laws. | True | V.G. OLKHOVSKY | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/nancy-physioc-becomes-bride.html | Nancy Physioc Becomes Bride. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/wedells-brother-is-killed-in-crash-walter-wedell-and-passenger-fall.html | WEDELL'S BROTHER IS KILLED IN CRASH; Walter Wedell and Passenger Fall to Death in the Gulf of Mexico. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/new-york-car-kills-woman.html | New York Car Kills Woman. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/debenture-group-for-mcrory-plan-protective-committee-approves.html | DEBENTURE GROUP FOR M'CRORY PLAN; Protective Committee Approves Proposals of Holders of Preferred Stock. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/help-needed-for-children.html | Help Needed for Children. | True | JOHN L. ELLIOTT | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/cuban-trade-pact-brings-gain-to-us-american-commerce-chamber-in.html | CUBAN TRADE PACT BRINGS GAIN TO U.S.; American Commerce Chamber in Cuba Reports Sweeping Advances in Nine Months. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/lobby-legitimate-rail-group-replies-roads-have-duty-to-inform.html | LOBBY 'LEGITIMATE,' RAIL GROUP REPLIES; Roads Have 'Duty' to Inform Officials About 'Ruinous' Bills, Asserts J.J. Pelley. | True | Special to THE NEW YORK TIMES. | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/weather-delays-russian-airplane-flight-for-san-francisco-from.html | WEATHER DELAYS RUSSIAN AIRPLANE; Flight for San Francisco From Moscow Will Not Start for at Least Two Days. | True | By Harold Denny. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/49-floral-prizes-won-by-mrs-white-berkshire-colonist-leads-in-lenox.html | 49 FLORAL PRIZES WON BY MRS. WHITE; Berkshire Colonist Leads in Lenox Show With 31 Firsts Among Awards Taken. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/sports-of-the-times-life-and-times-of-a-racing-secretary.html | Sports of the Times; Life and Times of a Racing Secretary. | True | Reg. U.S. Pat. Off. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/boston-wool-market-wool-more-actives-this-week-prices-steadier.html | BOSTON WOOL MARKET.; Wool More Actives This Week -- Prices Steadier. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/bulk-liquor-sales-hit-retail-group-says-new-bill-threatens-ruin-of.html | BULK LIQUOR SALES HIT.; Retail Group Says New Bill Threatens Ruin of Stores. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/antisemite-police-chief-named-to-purge-berlin-of-jews-and.html | ANTI-SEMITE POLICE CHIEF NAMED TO 'PURGE' BERLIN OF JEWS AND COMMUNISTS; HELLDORF TO LEAD FORCE | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/to-honor-mrs-harrison-adirondacks-group-to-welcome-presidents-widow.html | TO HONOR MRS. HARRISON.; Adirondacks Group to Welcome President's Widow Today. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/building-in-rookville-centre.html | Building in Rookville Centre. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mitchell-tops-hyndman-wins-by-1-up-in-atlantic-coast-golf-final-at.html | MITCHELL TOPS HYNDMAN.; Wins by 1 Up in Atlantic Coast Golf Final at Ocean City. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/i-mrs-george-v-longcope-member-of-family-of-note-in-medicine-and.html | I MRS. GEORGE V. LONGCOPE.; Member 'of Family of Note in Medicine and Surgery. | True | { Special to T NEW YORK TS. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/cleared-of-robbing-girl.html | Cleared of Robbing Girl. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/colijn-firm-for-parity-premier-of-the-netherlands-stresses.html | COLIJN FIRM FOR PARITY.; Premier of the Netherlands Stresses Opposition to Devaluation. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mrs-vare-defeats-miss-bauer-5-and-4-takes-griswold-golf-cup-for.html | MRS. VARE DEFEATS MISS BAUER, 5 AND 4; Takes Griswold Golf Cup for Seventh Time on Return to Shenecossett Tourney. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mother-disowns-seven-children-tells-magistrate-they-became-gods.html | MOTHER DISOWNS SEVEN CHILDREN; Tells Magistrate They Became God's When She Entered Father Divine's 'Kingdom.' | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/stocks-in-london-paris-and-berlin-some-industrials-strong-in-a-dull.html | STOCKS IN LONDON, PARIS AND BERLIN; Some Industrials Strong in a Dull Session on the English Market. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/canada-delays-retaliation.html | Canada Delays Retaliation. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/colombia-asks-reforms-dictatorship-feared-if-congress-fails-to.html | COLOMBIA ASKS REFORMS.; Dictatorship Feared if Congress Fails to Revise Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/new-deal-attack-stirs-mayors-ire-no-time-to-stab-president-in-the.html | NEW DEAL ATTACK STIRS MAYOR'S IRE; No Time to Stab President in the Back, He Tells Virginia Editors at Luncheon. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/leder-tavern-loses-fight-with-police-court-refuses-to-ban-patrolman.html | LEDER TAVERN LOSES FIGHT WITH POLICE; Court Refuses to Ban Patrolman Guard at Louis Weiner's Headquarters. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/book-notes.html | BOOK NOTES | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/divorced-in-cliff-plot-wife-accused-of-extreme-cruelty-in-palisades.html | DIVORCED IN CLIFF PLOT.; Wife Accused of Extreme Cruelty in Palisades Case. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/odd-wind-changes-found-in-upper-air-free-balloon-test-at-nyu-shows.html | ODD WIND CHANGES FOUND IN UPPER AIR; Free Balloon Test at N.Y.U. Shows Sudden Shifts on Edge of Stratosphere. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/more-concerns-here-put-data-before-sec-new-list-of-overcounter.html | MORE CONCERNS HERE PUT DATA BEFORE SEC; New List of Over-Counter Securities Dealers Applies for Registration. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/welzmillernovak-advance.html | Welzmiller-Novak Advance. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/hosiery-union-bars-a-general-strike-200-delegates-vote-down-this.html | HOSIERY UNION BARS A GENERAL STRIKE; 200 Delegates Vote Down This Plan but Will Seek 30-Hour Week by Other Means. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/textile-court-proposed-bill-for-congress-asks-body-to-rule-working.html | TEXTILE 'COURT' PROPOSED; Bill for Congress Asks Body to Rule Working Conditions. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/doctors-son-missing-rc-bullen-15-in-note-to-mother-said-he-was.html | DOCTOR'S SON MISSING.; R.C. Bullen, 15, in Note to Mother, Said He Was Going to Work. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/gets-60-days-in-alien-racket.html | Gets 60 Days in Alien Racket. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/will-improve-flushing-corner.html | Will Improve Flushing Corner. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/patman-predicts-early-vote-on-bonus-he-tells-disabled-veterans-the.html | PATMAN PREDICTS EARLY VOTE ON BONUS; He Tells Disabled Veterans The Present Congress Will Pass Bill Before Adjourning. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mrs-fabyan-gains-manchester-final-brookline-star-defeats-miss.html | MRS. FABYAN GAINS MANCHESTER FINAL; Brookline Star Defeats Miss Winthrop, 6-2, 6-2, to Score in Invitation Tennis. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/paris-arrests-1000-at-demonstration-against-pay-cuts-guards-break.html | PARIS ARRESTS 1,000 AT DEMONSTRATION AGAINST PAY CUTS; Guards Break Up Big Crowds of Socialists and Workers Shouting 'Down With Laval.' | True | By P.j. Philip. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/industrial-trend-continues-to-gain-retail-distribution-up-12-to-30.html | INDUSTRIAL TREND CONTINUES TO GAIN; Retail Distribution Up 12 to 30% as Compared With Last Year, Dun's Review States. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mrs-frederick-w-hallam.html | MRS. FREDERICK W. HALLAM. | True | | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/big-salaries-and-net-income.html | Big Salaries and Net Income. | True | WILLIAM QUAID | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/stolen-gems-recovered-two-arrested-as-receivers-of-4000-loot.html | STOLEN GEMS RECOVERED.; Two Arrested as Receivers of $4,000 Loot Snatched From Car. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/5000000-for-jersey-wpa.html | $5,000,000 for Jersey WPA. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/bolivar-fete-wednesday.html | Bolivar Fete Wednesday. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/steel-operations-to-rise-plants-in-pittsburgh-area-expect-output-to.html | STEEL OPERATIONS TO RISE; Plants in Pittsburgh Area Expect Output to Reach 38%. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/service-for-cecil-lean.html | Service for Cecil Lean. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/open-highway-today-to-whiteface-peak-state-officials-to-lead-motor.html | OPEN HIGHWAY TODAY TO WHITEFACE PEAK; State Officials to Lead Motor Procession Over New War Memorial Roadway. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/western-union-is-fined-for-transmitting-protest-wires-to.html | Western Union Is Fined for Transmitting Protest Wires to Massachusetts Court | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/twin-babies-win-at-east-side-show-sons-of-jobless-veteran-are.html | TWIN BABIES WIN AT EAST SIDE SHOW; Sons of Jobless Veteran Are Acclaimed Champions by Crowd and Judges. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/bronx-main-rises-in-quick-time.html | Bronx Main Rises in Quick Time | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/italians-purchase-three-more-ships-lloyd-triestino-acquires-fort-st.html | ITALIANS PURCHASE THREE MORE SHIPS; Lloyd Triestino Acquires Fort St. George, Government Buys Byron and Edison. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/republican-designee-sj-krinn.html | Republican Designee S.J. Krinn. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/exports-by-britain-advance-9-per-cent-decrease-in-imports-was-less.html | EXPORTS BY BRITAIN ADVANCE 9 PER CENT; Decrease in Imports Was Less Than 1 Per Cent for the First Half of 1935. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/players-capture-match-beat-gentlemen-by-nine-wickets-other-cricket.html | PLAYERS CAPTURE MATCH.; Beat Gentlemen by Nine Wickets - Other Cricket Results. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/womans-screams-trap-cat-burglar-paroled-convict-seized-after-cries.html | WOMAN'S SCREAMS TRAP 'CAT' BURGLAR; Paroled Convict Seized After Cries Frighten Intruder From Bronx Home. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/banks-help-asked-in-flood-districts-lehman-says-federal-housing.html | BANKS' HELP ASKED IN FLOOD DISTRICTS; Lehman Says Federal Housing Plan offers Way to Aid in Rehabilitation Work. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/gains-came-as-predicted-says-analyst.html | Gains Came as Predicted, Says Analyst | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/storm-thrills-1200-cmtc-marchers-plattsburg-barracks-students.html | STORM THRILLS 1,200 C.M.T.C. MARCHERS; Plattsburg Barracks Students Return Happy in Trucks From an Overnight Bivouac. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/another-gold-decision.html | ANOTHER GOLD DECISION. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/exchange-seat-at-108000.html | Exchange Seat at $108,000. | True | | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/rail-heads-see-eastman-he-urges-them-to-adopt-his-plans-for-cutting.html | RAIL HEADS SEE EASTMAN.; He Urges Them to Adopt His Plans for Cutting Costs. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/army-orders-42-new-planes.html | Army Orders 42 New Planes. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/investors-back-paris-plans.html | Investors Back Paris Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/national-city-buys-insull-securities-pays-2174115-at-auction-for.html | NATIONAL CITY BUYS INSULL SECURITIES; Pays $2,174,115 at Auction for Most of Collateral Held for $5,000,000 Loan. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/brig-gen-ketcham-dies-in-indiana-68i-served-for-two-terms-on-the.html | BRIG. GEN. KETCHAM DIES IN INDIANA, 68I; Served for Two Terms on the General Staff of Army in Washington. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/financial-markets-stocks-steady-and-slightly-lower-bonds-irregular.html | FINANCIAL MARKETS; Stocks Steady and Slightly Lower; Bonds Irregular -- Wheat Higher; Cotton Unsettled. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/will-sell-100-acres-facing-harbor-hill-tract-held-by-clarence.html | WILL SELL 100 ACRES FACING HARBOR HILL; Tract Held by Clarence Mackay and Dr. Hennessy to Be Cut Up for Fine Homes. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/danzig-shakeup-is-seen-as-discontent-is-general.html | Danzig Shake-Up Is Seen As Discontent Is General | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/inactivity-in-berlin.html | Inactivity in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/longtin-keeps-quebec-title.html | Longtin Keeps Quebec Title. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/huge-ancient-mosaic-is-found-in-istanbul.html | Huge Ancient Mosaic Is Found in Istanbul | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/air-secretary-backs-private-arms-plants-cunliffelister-tells.html | AIR SECRETARY BACKS PRIVATE ARMS PLANTS; Cunliffe-Lister Tells Commons He Would Hesitate to Have National Factories Again. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mary-a-mueller-pianist-married-texas-girl-is-bride-of-ledko-siloti.html | MARY A. MUELLER, PIANIST, MARRIED; Texas Girl Is Bride of Ledko Siloti, Son of the Famous Russian Virtuoso. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/ethiopian-official-stresses-patriotism-asserts-1000000-men-prefer.html | ETHIOPIAN OFFICIAL STRESSES PATRIOTISM; Asserts 1,000,000 Men Prefer to Die Rather Than to Submit to Italian Domination. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/sec-eases-form-a2-seasoned-corporations-need-not-name-unimportant.html | SEC EASES FORM A-2.; Seasoned Corporations Need Not Name Unimportant Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/the-case-of-henry-clay-records-of-the-senate-show-no-question.html | THE CASE OF HENRY CLAY.; Records of the Senate Show No Question Raised as to His Age. | True | LUKE W. FINLAY | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/dr-frederick-r-barnes.html | DR. FREDERICK R, BARNES. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/curb-on-noises.html | Curb on Noises. | True | F.S. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/babich-of-dodgers-blanks-cards-stopping-st-louis-streak-at-14.html | Babich of Dodgers Blanks Cards, Stopping St. Louis Streak at 14; Yields Only Five Hits in Pitching 3-0 Shutout, Hurling to 19 Men in Last Six Innings -- Fans Eight and Issues Two Passes -- Victory Extends Brooklyn String to Five. | True | By Roscoe McGowen. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/roosevelt-jokes-at-press-parley-he-finds-fun-in-messenger-boys.html | ROOSEVELT JOKES AT PRESS PARLEY; He Finds Fun in Messenger Boy's Lobby Testimony and in 'Boondoggling' Plans. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/to-study-mortgages-for-new-legislation-division-of-research-is.html | TO STUDY MORTGAGES FOR NEW LEGISLATION; Division of Research Is Created by State Commission for Remedial Plans. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/announces-faust-film-george-bailhe-tells-plans-of-music-guild.html | ANNOUNCES 'FAUST' FILM.; George Bailhe Tells Plans of Music Guild Productions. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/jacob-buchalter.html | JACOB BUCHALTER. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/i-george-henry-page-former-president-of-the-cohoes.html | I . GEORGE HENRY PAGE.; Former President of the Cohoes | True | Special to The New York Times | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/two-american-records-broken-in-womens-national-swimming.html | Two American Records Broken in Women's National Swimming Championships; ELIZABETH KOMPA WINS BACK STROKE | True | By Maribel Y. Vinson. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/dr-julius-b-menkin-former-rabbi-in-pennsylvania-dies-in-south.html | DR. JULIUS B. MENKIN.; Former Rabbi in Pennsylvania Dies in South Africa. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/harvard-party-in-la-paz-scientists-continue-their-study-of-effects.html | HARVARD PARTY IN LA PAZ.; Scientists Continue Their Study of Effects of High Altitudes. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/not-all-lobbying.html | Not All Lobbying. | True | THERESE BYRon | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/managers-to-meet-here-vote-in-london-to-hold-first-american-meeting.html | MANAGERS TO MEET HERE.; Vote in London to Hold First American Meeting in 1938. | True | Wtreless to THE NEW Y0 TIMS. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/japan-mobilizes-fleet-for-test-manoeuvres-of-200-ships-will-be-kept.html | JAPAN MOBILIZES FLEET FOR TEST; Manoeuvres of 200 Ships Will Be Kept Well to the West of the 180th Meridian. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/870116-collections-halted.html | $870,116 Collections Halted. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/exchange-punished-bank-revoked-approval-of-private-wire-to.html | EXCHANGE PUNISHED BANK; Revoked Approval of Private Wire to Travelers in Paris. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/nine-buildings-bid-in-plaintiffs-take-over-realty-at-auction-in.html | NINE BUILDINGS BID IN.; Plaintiffs Take Over Realty at Auction in Manhattan. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/meeting-of-league-on-ethiopia-in-doubt-decision-put-off-until-july.html | MEETING OF LEAGUE ON ETHIOPIA IN DOUBT; Decision Put Off Until July 25, Time Limit for Naming of a Fifth Arbitrator. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mr-rogers-sees-lawyers-ready-to-run-the-country.html | Mr. Rogers Sees Lawyers Ready to Run the Country | True | WILL ROGERS | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/little-house-gets-crop-of-36-apples-four-trees-in-garden-of-park.html | LITTLE HOUSE GETS CROP OF 36 APPLES; Four Trees in Garden of Park Avenue Model Home Are Bearing Bravely. | True | | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/12-start-in-pequot-sale-jenningss-contest-seeks-third-victory.html | 12 START IN PEQUOT SALE.; Jennings's Contest Seeks Third Victory -- Pendragon In Fleet. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/new-tobacco-code-is-first-agreed-on-voluntary-cooperative.html | NEW TOBACCO CODE IS FIRST AGREED ON; Voluntary Cooperative Arrangement Is Drafted With Aid of FTC Division. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/internal-revenue-sets-14year-mark-taxes-paid-into-treasury-in-the.html | INTERNAL REVENUE SETS 14-YEAR MARK; Taxes Paid Into Treasury in the Last Fiscal Year Totaled $3,299,435,572. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/soviet-orders-7-ships-furness-yards-in-england-get-400000.html | SOVIET ORDERS 7 SHIPS.; Furness Yards in England Get 400,000 Timber-Vessel Contract. | True | Special Cable to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/credit-men-rent-floor-take-large-space-on-fourth-av-other-business.html | CREDIT MEN RENT FLOOR.; Take Large Space on Fourth Av. -- Other Business Leases. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mitchel5-ideals-i-lauded-it-gravel-wartime-fusion-mayor-set.html | MITCHEL'5 IDEALS I LAUDED IT GRAVEL; Wartime Fusion Mayor Set Standard for Its Officials, His Associates Say. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/turnbull-and-quist-triumph.html | Turnbull and Quist Tr'iumph. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/white-sox-triumph-over-senators-72-stage-13hit-barrage-to-score.html | WHITE SOX TRIUMPH OVER SENATORS, 7-2; Stage 13-Hit Barrage to Score Behind Kennedy -- Bonura Drives 18th Homer. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/donovan-gains-tennis-final.html | Donovan Gains Tennis Final. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/400-at-junior-dance-at-greenwich-club-miss-elizabeth-grant-and-mrs.html | 400 AT JUNIOR DANCE AT GREENWICH CLUB; Miss Elizabeth Grant and Mrs. Tilden Southack Among Hostesses at Dinners. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/vote-8-on-accumulation-directors-of-virginia-carolina-chemical-cut.html | VOTE $8 ON ACCUMULATION; Directors of Virginia Carolina Chemical Cut Arrearage to 16 1/2%. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/syracuse-course-picked-state-amateur-golf-to-be-held-at-bellevue-cc.html | SYRACUSE COURSE PICKED.; State Amateur Golf to Be Held at Bellevue C.C. Next Year. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/caral-hamlin-engaged-betrothal-to-raymond-koontz-of-asheville-nc.html | CARAL HAMLIN ENGAGED.; Betrothal to Raymond Koontz of Asheville, N.C., Announced. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/gross-prize-won-by-mrs-mgowan-upper-montclair-entrant-has-90-to.html | GROSS PRIZE WON BY MRS. M'GOWAN; Upper Montclair Entrant Has 90 to Gain Laurels in New Jersey One-Day Golf. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/visitors-ascend-mt-washington-many-guests-in-mr-and-mrs-cm-coxs.html | VISITORS ASCEND MT. WASHINGTON; Many Guests in Mr. and Mrs. C.M. Cox's Week-End Party Have Picnic on Summit. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/subway-thugs-get-1500-three-robbers-hold-up-paymaster-in.html | SUBWAY THUGS GET $1,500; Three Robbers Hold Up Paymaster in Uncompleted Station. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/selling-pressed-in-bond-market-domestic-corporate-issues-of.html | SELLING PRESSED IN BOND MARKET; Domestic Corporate Issues of Speculative Group Prove Especially Vulnerable. | True | | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/victories-in-slate-title-golf-scored-by-billows-and-creavy-at.html | Victories in Slate Title Golf Scored by Billows and Creavy at Winged Foot; BILLOWS REACHES FINAL WITH CREAVY | True | By William D. Richardson. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/business-world.html | BUSINESS WORLD. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/huge-writedown-shown-by-trust-action-taken-by-the-united-founders.html | HUGE WRITEDOWN SHOWN BY TRUST; Action Taken by the United Founders Wipes Out Its Investment Reserve. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/demand-for-copper-slumps.html | Demand for Copper Slumps. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/nevada-livened-by-raskob-plans-revival-of-great-activity-in.html | NEVADA LIVENED BY RASKOB PLANS; Revival of Great Activity in Comstock Area Is Visioned by Old-Timers. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/bankrupt-must-pay-levy-on-bank-stock-stockholders-own-distress-no.html | BANKRUPT, MUST PAY LEVY ON BANK STOCK; Stockholder's Own Distress No Excuse for Dodging Assessment, Court Rules. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/nelson-case-reversed-appeals-court-awards-to-nephews-estate-of.html | NELSON CASE REVERSED.; Appeals Court Awards to Nephews Estate of Horse Fancier. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/night-club-notes-the-rainbow-room-plays-prince-charming-gertrude.html | NIGHT CLUB NOTES; The Rainbow Room Plays Prince Charming -Gertrude Niesen for the Versailles -- Other News. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/city-starts-drive-on-fumes-in-buses-transit-and-health-boards-start.html | CITY STARTS DRIVE ON FUMES IN BUSES; Transit and Health Boards Start Survey on All Lines as the Complaints Pour In. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mrs-patrick-h-hopper.html | MRS, PATRICK H. HOPPER. | True | Special to THE NEW YORK T][E8. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/junior-net-title-taken-by-weller-texan-beats-corson-in-final-of.html | JUNIOR NET TITLE TAKEN BY WELLER; Texan Beats Corson in Final of Eastern Tennis Tourney by 6-1, 6-2, 6-3. | True | By Kingsley Childs. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/british-will-quadruple-navy-antiair-armament.html | British Will Quadruple Navy Anti-Air Armament | True | Special Cable to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/smithfield-ham-served-hot-saddens-editors-but-mint-juleps-are-a-hit.html | Smithfield Ham, Served Hot, Saddens Editors But Mint Juleps Are a Hit at 'Press Luncheon' | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/john-j-mckeon-host-entertains-at-farewell-dinner-prior-to-sailing.html | JOHN J. McKEON HOST.; Entertains at Farewell Dinner Prior to Sailing for Europe. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/6860720-sought-by-municipalities-offerings-next-week-well-below.html | $6,860,720 SOUGHT BY MUNICIPALITIES; Offerings Next Week Well Below Previous Period and Average for Year. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/baltimore-transit-faces-innovations-new-board-of-reorganized.html | BALTIMORE TRANSIT FACES INNOVATIONS; New Board of Reorganized Company Forms Program at First Session. | True | Special to THE NEW YORK TIMES. | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/two-more-judges-void-taxes-of-aaa-texas-court-holds-licensing-rules.html | TWO MORE JUDGES VOID TAXES OF AAA; Texas Court Holds Licensing Rules Barring Fruit Shipments to Be Unconstitutional. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/slain-in-a-restaurant-negro-shot-dead-bullets-hit-two-others.html | SLAIN IN A RESTAURANT.; Negro Shot Dead, Bullets Hit Two Others -- Assailant Escapes. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/calles-arrives-at-san-diego.html | Calles Arrives at San Diego. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/train-hits-auto-killing-2-youth-and-girl-die-at-grade-crossing-near.html | TRAIN HITS AUTO, KILLING 2; Youth and Girl Die at Grade Crossing Near Hartford, | True | Special to TH NEW YOR. /'/MES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/pirates-vanquish-braves-in-ninth-vaughans-homer-a-triple-by-young-a.html | PIRATES VANQUISH BRAVES IN NINTH; Vaughan's Homer, a Triple by Young and Thevenow's Hit Decide Game, 6 to 5. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/i-a-g-bean-i-t-chairman-of-the-board-of-the-white-motor-company.html | I A. G. BEAN.; I t Chairman of the Board of the White Motor Company, | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/hoare-to-try-to-make-friends-in-new-post-in-dealing-with-grave.html | Hoare to Try to Make Friends in New Post In Dealing With Grave Dangers to World | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/marshall-pins-schacht-victor-in-1652-of-feature-match-at-ridgewood.html | MARSHALL PINS SCHACHT.; Victor in 16:52 of Feature Match at Ridgewood Grove. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/officials-silent-on-ruling.html | Officials Silent on Ruling. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/certificate-holders-to-meet.html | Certificate Holders to Meet. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/explains-hawaiis-bonds.html | Explains Hawaii's Bonds. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/large-sales-of-california-farms.html | Large Sales of California Farms | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/profits-tax-hinted-for-corporations-doughton-intimates-that-the.html | PROFITS TAX HINTED FOR CORPORATIONS; Doughton Intimates That the Committee Prefers This to Roosevelt's Proposal. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/cotton-hit-here-by-liverpool-deal-actions-of-squeezed-shorts-in.html | COTTON HIT HERE BY LIVERPOOL DEAL; Actions of Squeezed Shorts in Foreign Market Felt in New York Ring. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/british-party-scores-alarmist-air-plan-defensive-equipment-only-for.html | BRITISH PARTY SCORES 'ALARMIST' AIR PLAN; Defensive Equipment Only for Wealthy, Laborites Declare - Manifesto Warns of Panic. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/sweitzers-plea-rejected.html | Sweitzer's Plea Rejected. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/the-vice-inquiry.html | THE VICE INQUIRY. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/nazis-ban-many-foreign-papers.html | Nazis Ban Many Foreign Papers | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/british-fleetchiefls-iii-auto-crash-vice-admiral-edward-astley.html | BRITISH FLEETCHIEFlS III AUTO CRASH; Vice Admiral Edward Astley Rushton Found Slumped at Wheel of Wrecked Car. | True | lrtreless to YO TI3S. | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/yaleharvard-trackmen-favored-in-english-meet.html | Yale-Harvard Trackmen Favored in English Meet | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/simplifying-court-procedure.html | Simplifying Court Procedure. | True | MORRIS WEISSBROD | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/rob-oberlin-college-bandits-force-employes-into-a-vault-and-flee.html | ROB OBERLIN COLLEGE.; Bandits Force Employes Into a Vault and Flee With $1,200. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/foreign-students-balked-in-moscow-more-than-200-bewildered-on.html | FOREIGN STUDENTS BALKED IN MOSCOW; More Than 200 Bewildered on Learning of Dissolution of Summer Institute. | True | Special Cable to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/perplexities-of-a-voter-he-find-no-comfort-in-programs-of.html | PERPLEXITIES OF A VOTER.; He Find No Comfort in Programs of Opposition Groups. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/miss-gladys-m-andrews-ideveloper-of-real-estate-was-of-i.html | MISS GLADYS M. ANDREWS.; iDeveloper of Real Estate Was of i Distinguished Ancestry. t | True | Special to TIIE NIgW YORX TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/en-e_-mkeoug-retired-superintendent-for-thel.html | .E. N. E_. M'KEOUG..; Retired Superintendent for thel | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/picket-shot-in-council-bluffs.html | Picket Shot in Council Bluffs. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/boston-team-of-four-wins-bridge-trophy-new-yorkers-headed-by-mrs.html | BOSTON TEAM OF FOUR WINS BRIDGE TROPHY; New Yorkers Headed by Mrs. Osborn Second at Hartford -- Jacoby Group Tenth. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/beating-inquiry-ordered-court-acts-on-charge-of-prisoner-barely.html | BEATING INQUIRY ORDERED; Court Acts on Charge of Prisoner Barely Able to Walk. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/rivals-seek-share-of-starr-millions-lewis-street-learns-that-two.html | RIVALS SEEK SHARE OF STARR 'MILLIONS; Lewis Street Learns That Two Families Have Started Action to Claim Inheritance. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/hospital-benefit-draws-300-guests-north-shore-colonists-attend.html | HOSPITAL BENEFIT DRAWS 300 GUESTS; North Shore Colonists Attend Huntington Bridge Dance in Behalf of the Ill. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/columbia-yc-to-open-its-new-quarters-today.html | Columbia Y.C. to Open Its New Quarters Today | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/i-salamanca-is-buried-as-bolivians-mourn-highest-honors-paid-to.html | i SALAMANCA IS BURIED AS BOLIVIANS MOURN; Highest Honors Paid to Former President -- Thousands Join in March to Cemetery. | True | Special Cable to TUS N'mV YORK TXS. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/jack-orr-annexes-thorncliffe-pace-wins-in-two-straight-heats.html | JACK ORR ANNEXES THORNCLIFFE PACE; Wins in Two Straight Heats, Leading Erie Each Time, to Score in Feature. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/miss-thompsonherne-score.html | Miss Thompson-Herne Score. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/kind-old-man-admits-43-years-as-a-crook-chemist-77-who-posed-as.html | KIND OLD MAN ADMITS 43 YEARS AS A CROOK; Chemist, 77, Who Posed as Doctor to Pass Bad Checks, Fears Jail Will Shorten Life. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/steel-barge-is-launched.html | Steel Barge Is Launched. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/london-is-fearful-of-events-in-reich-believes-dangerous-days-are.html | LONDON IS FEARFUL OF EVENTS IN REICH; Believes Dangerous Days Are Probably Ahead in View of Radical Nazis' Dominance. | True | Special Cable to THE NEW YORK TIMES. | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/john-p-higgins-drafted-protest.html | John P. Higgins Drafted Protest | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/british-aid-asked-in-distress-areas-labor-party-will-move-vote-of.html | BRITISH AID ASKED IN DISTRESS AREAS; Labor Party Will Move Vote of Censure on Government's Failure to Give Relief. | True | By Charles A. Selden. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/texas-four-halts-great-island-109-earns-right-to-oppose-alken.html | TEXAS FOUR HALTS GREAT ISLAND, 10-9; Earns Right to Oppose Alken Knights in Final of Junior Polo Championship. | True | By Robert F. Kelley. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/miss-annie-s-peck.html | MISS ANNIE S. PECK. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/russia-is-doubtful-of-finns-neutrality-foreign-policy-is-attacked.html | RUSSIA IS DOUBTFUL OF FINNS' NEUTRALITY; Foreign Policy Is Attacked as Aiming at Territorial Gains, but Finland Denies This. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/academic-freedom.html | Academic Freedom. | True | OLD GRAD | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/east-hampton-party-by-mrs-ryle-smith-she-gives-dinner-for-30-at-the.html | EAST HAMPTON PARTY BY MRS. RYLE SMITH; She Gives Dinner for 30 at the Maidstone Club -- Portraits by J.F. Connah Shown. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/500-back-from-cruise-columbia-sails-again-for-west-indies-today.html | 500 BACK FROM CRUISE.; Columbia Sails Again for West Indies Today With 600. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/american-radiators-sales-good.html | American Radiator's Sales Good | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/neidecker-is-sought-in-paris-bank-closing-american-fails-to-answer.html | NEIDECKER IS SOUGHT IN PARIS BANK CLOSING; American Fails to Answer Court Actions -- Judge Orders Inquiry and Search. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/flat-and-dwellings-bought-in-brooklyn-93family-apartment-on-rogers.html | FLAT AND DWELLINGS BOUGHT IN BROOKLYN; 93-Family Apartment on Rogers Avenue and Several Smaller Houses Change Hands. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/ethiopia-thanks-church-asks-presbyterians-to-continue-prayers-for.html | ETHIOPIA THANKS CHURCH; Asks Presbyterians to Continue Prayers for the Nation. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/ymca-to-meet-in-india.html | Y.M.C.A. to Meet in India. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/windsor-lad-home-first-oddson-choice-annexes-35000-eclipse-stakes.html | WINDSOR LAD HOME FIRST.; Odds-On Choice Annexes $35,000 Eclipse Stakes at Sandown. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/willard-robinson.html | WILLARD ROBINSON. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/young-bequeathed-60000-to-aides-specific-legacies-by-leather.html | YOUNG BEQUEATHED $60,000 TO AIDES; Specific Legacies by Leather Merchant Reached Total of $200,000. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/dollar-is-firmer-franc-off-58-point-guilder-swiss-franc-mark-lira.html | DOLLAR IS FIRMER; FRANC OFF 5/8 POINT; Guilder, Swiss Franc, Mark, Lira and Belga Also Down -- Sterling Up 1/4 Cent. | True | | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/caddies-defy-moses-and-lose-their-jobs-dyker-beach-strikers-report.html | CADDIES DEFY MOSES AND LOSE THEIR JOBS; Dyker Beach Strikers Report 3 Hours Past Deadline and Are Locked Out. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/wins-fight-in-palestine-hadassah-reports-equal-rights-gained-for.html | WINS FIGHT IN PALESTINE.; Hadassah Reports Equal Rights Gained for Women on Leases. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/gang-gets-10000-near-police-squad-holds-up-guard-in-jewelers-auto.html | GANG GETS $10,000 NEAR POLICE SQUAD; Holds Up Guard in Jeweler's Auto in 8th Av at 51st St. as Patrolmen Approach. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/richard-allen-henry.html | RICHARD ALLEN HENRY. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/compressed-air-unions-merge.html | Compressed Air Unions Merge. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mayflower-group-in-fobs-oil.html | Mayflower Group in Fobs Oil. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/sell-new-canaan-properties.html | Sell New Canaan Properties. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/newark-bows-again-98-loses-to-syracuse-as-kleinhans-falters-in.html | NEWARK BOWS AGAIN, 9-8.; Loses to Syracuse as Kleinhans Falters In Ninth. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/corsi-gets-post-as-aide-to-hodson-home-relief-director-will-be.html | CORSI GETS POST AS AIDE TO HODSON; Home Relief Director Will Be Inducted as City Welfare Deputy on Monday. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/53-injured-in-riot-at-packing-plant-pickets-and-workers-numbering.html | 53 INJURED IN RIOT AT PACKING PLANT; Pickets and Workers, Numbering 400, Battle in Strike at Sioux Falls, S.D. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/redemption-by-coast-line.html | Redemption by Coast Line. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/gomez-routed-as-browns-triumph-over-yankees-giants-lose-dodgers.html | Gomez Routed as Browns Triumph Over Yankees; Giants Lose; Dodgers Score; YANKS AGAIN LOSE TO BROWNS, 7 TO 6 | True | By John Drebinger. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/commodity-markets-futures-still-weak-except-sugar-and-metals-new.html | COMMODITY MARKETS.; Futures Still Weak, Except Sugar and Metals -- New Highs for Cash Lard, Tin and Silk. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/at-the-capitol.html | At the Capitol. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/five-named-to-run-in-empire-feature-only-one-probable-favorite-to.html | FIVE NAMED TO RUN IN EMPIRE FEATURE; Only One Probable Favorite to Annex $7,260 Yonkers Handicap Today. | True | By Fred van Ness. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/coughlins-radio-plans-priest-to-go-on-air-again-for-26-weeks.html | COUGHLIN'S RADIO PLANS.; Priest to Go on Air Again for 26 Weeks, Starting in October. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/norwood-poloists-win-beat-112th-field-artillery-for-fourth-time.html | NORWOOD POLOISTS WIN.; Beat 112th Field Artillery for Fourth Time This Year, 7-6. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/play-given-at-vassar-the-phantom-bride-written-a-century-ago-is.html | PLAY GIVEN AT VASSAR.; ' The Phantom Bride,' Written a Century Ago, Is Presented. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/prosperity-prophecy-of-dawes-upheld.html | Prosperity Prophecy of Dawes Upheld; | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/jersey-population-up-179-in-40-years-states-growth-between-1920-and.html | JERSEY POPULATION UP 179% IN 40 YEARS; State's Growth Between 1920 and 1930 was 28% Against 16% for Whole Nation. | True | Special to THE NEW YORK TIMES. | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/cuban-artist-to-exhibit-work.html | Cuban Artist to Exhibit Work. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/the-paramount-presents-charles-boyer-in-shanghai-dont-bet-on.html | The Paramount Presents Charles Boyer in 'Shanghai' -- 'Don't Bet on Blondes,' at the Capitol. | True | F.S.N. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/miss-uhleen-volo-prevails-in-trot-sullivans-racer-is-driven-to.html | MISS UHLEEN VOLO PREVAILS IN TROT; Sullivan's Racer is Driven to Victory by Crozier in Third Event at Sturbridge. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/army-four-plays-tomorrow.html | Army Four Plays Tomorrow. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/wrigley-company-nets-194-a-share-sixmonth-profit-of-3797452.html | WRIGLEY COMPANY NETS $1.94 A SHARE; Six-Month Profit of $3,797,452 Compares With $3,879,543 in First Half of 1934. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/safe-and-sane-fourths-the-question-seems-to-be-do-we-really-want.html | SAFE AND SANE FOURTHS.; The Question Seems to Be, Do We Really Want That Kind? | True | LLOYD M. CROSGRAVE | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/greenspan-named-conciliator.html | Greenspan Named Conciliator. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/lithuania-snubs-neurath-foreign-minister-drops-visit-when-asked-to.html | LITHUANIA SNUBS NEURATH; Foreign Minister Drops Visit When Asked to Give Views on Memel. | True | Special Cable to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mrs-hanau-noted-french-swindler-dies-after-taking-poison-in-her.html | Mrs. Hanau, Noted French Swindler, Dies After Taking Poison in Her Cell in Paris | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/wage-hearings-called-andrews-will-take-up-recommendations-of-hotel.html | WAGE HEARINGS CALLED.; Andrews Will Take Up Recommendations of Hotel, Restaurant Group | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/goodrich-slayer-gets-life-in-prison-detroit-killer-of-child-ends.html | GOODRICH, SLAYER, GETS LIFE IN PRISON; Detroit Killer of Child Ends Trial by Pleading Guilty -- Wife Is Arraigned. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/warns-of-lake-strike-seamens-union-head-in-toronto-urges-employers.html | WARNS OF LAKE STRIKE.; Seamen's Union Head in Toronto Urges Employers to Act. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/may-limit-marriage-age-bulgaria-considers-ban-for-men-over-55-and.html | MAY LIMIT MARRIAGE AGE.; Bulgaria Considers Ban for Men Over 55 and Women Over 50. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/an-alternative-tax.html | AN ALTERNATIVE TAX. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/negro-is-lynched-by-mob-in-florida-100-masked-men-take-alleged.html | NEGRO IS LYNCHED BY MOB IN FLORIDA; 100 Masked Men Take Alleged Knifer of White Woman From Deputies on Way to Miami. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/eaton-charge-admitted-la-guardia-says-he-and-chairman-see.html | EATON 'CHARGE' ADMITTED; La Guardia Says He and Chairman See Differently on Patronage. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/corn-products-earnings-net-income-3881564-or-119-a-common-share-in.html | CORN PRODUCTS EARNINGS.; Net Income $3,881,564, or $1.19 a Common Share, in Six Months. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/rh-macy-co-gets-writ.html | R.H. Macy & Co. Gets Writ. | True | | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/vatican-bans-reich-book-second-work-of-rosenberg-neopagan-leader.html | VATICAN BANS REICH BOOK; Second Work of Rosenberg, Neo-Pagan Leader, Proscribed. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/british-sloop-here-for-a-brief-stay-the-dundee-gives-and-receives.html | BRITISH SLOOP HERE FOR A BRIEF STAY; The Dundee Gives and Receives 21-Gun Salute as She Passes Fort Jay. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/234148000-bonds-offered-in-week-operations-the-most-active-since-in.html | $234,148,000 BONDS OFFERED IN WEEK; Operations the Most Active Since in the Period Ended on April 10, 1931. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/jockey-ritz-improving.html | Jockey Ritz Improving. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/wright-conquers-burt-annexes-white-mountain-tennis-title-in.html | WRIGHT CONQUERS BURT.; Annexes White Mountain Tennis Title in Straight Sets. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/news-of-the-stage-next-week-will-be-a-quiet-one-hereabout-but-not.html | NEWS OF THE STAGE; Next Week Will Be a Quiet One Hereabout, But Not in the Summer Theatres. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/manhattan-credited-with-only-one-farm-its-five-acres-are-rated-at.html | MANHATTAN CREDITED WITH ONLY ONE FARM; Its Five Acres Are Rated at $400,000 -- State's Total Is Valued at $1,315,904,731. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/soviet-seeks-credits-for-vast-trade-here-publication-of-economic.html | SOVIET SEEKS CREDITS FOR VAST TRADE HERE; Publication of Economic Ministry Stresses That Banks Must Aid in Increased Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/sales-of-sheet-steel-decline.html | Sales of Sheet Steel Decline. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/police-run-laundry-after-chinese-quits-leaving-key-in-door-for-his.html | Police Run Laundry After Chinese Quits, Leaving Key in Door for His Customers | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/bull-in-delancey-st-frightens-peddlers-20-policemen-in-20-minutes.html | BULL IN DELANCEY ST. FRIGHTENS PEDDLERS; 20 Policemen in 20 Minutes Get Escaped Animal on Truck for Slaughter House. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/tigers-set-back-red-sox-9-to-7-gehringers-triple-with-bases-full-in.html | TIGERS SET BACK RED SOX, 9 TO 7; Gehringer's Triple With Bases Full in Sixth Decisive Blow in Struggle. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/girl-and-father-injured-child-8-plunges-from-roof-and-parent-falls.html | GIRL AND FATHER INJURED.; Child, 8, Plunges From Roof and Parent Falls Attempting Rescue. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/professor-counts-not-notified.html | Professor Counts Not Notified. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/london-is-disturbed-by-belfast-rioting-premier-of-northern-ireland.html | LONDON IS DISTURBED BY BELFAST RIOTING; Premier of Northern Ireland Calls on Baldwin -- Eighth Victim of Strife Dies. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/liverpools-cotton-week-british-stocks-lower-imports-down.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower -- Imports Down. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/js-granger-broker-injured-in-autocrash-new-yorker-in-asbury.html | J.S. GRANGER, BROKER, INJURED IN AUTOCRASH; New Yorker in Asbury Hospital After Head-On Collision -- HitRun Driver Kills Man. | True | Special to THE NEW YORK TIMES. | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/foreign-exchange-friday-july-19-1935.html | FOREIGN EXCHANGE; Friday, July 19, 1935. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/havemeyers-sloop-clinches-honors-in-twelvemeter-series-at-larchmont.html | Havemeyer's Sloop Clinches Honors in Twelve-Meter Series at Larchmont; MOUETTE IS VICTOR IN A CLOSE FINISH | True | By James Robbins. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/rob-rp-boylans-chicago-home.html | Rob R.P. Boylan's Chicago Home | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/years-first-cotton-is-sold-at-savannah-bale-of-415-pounds-brings-20.html | YEAR'S FIRST COTTON IS SOLD AT SAVANNAH; Bale of 415 Pounds Brings 20 1/2 Cents a Pound, Slightly Above 1934 Figure. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/italy-asks-japan-to-clarify-stand-envoy-sees-foreign-minister-who.html | ITALY ASKS JAPAN TO CLARIFY STAND; Envoy Sees Foreign Minister, Who Says Interest of Tokyo Is Purely Economic. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/nebraska-farmer-has-kick-on-taxes-roosevelts-1932-host-says.html | NEBRASKA FARMER HAS 'KICK' ON TAXES; Roosevelt's 1932 Host Says Subsistence Homestead Adds $5 an Acre to Levy. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/left-500000-to-wife-jn-conyngham-also-willed-residuary-estate-to.html | LEFT $500,000 TO WIFE; J.N. Conyngham Also Willed Residuary Estate to Her. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/says-palmer-aided-fugitive-witness-lawyer-testifies-exattorney.html | SAYS PALMER AIDED FUGITIVE WITNESS; Lawyer Testifies Ex-Attorney General Advised Army Supply Dealer to Pay Speicher. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/croats-cheer-matchek-demonstrate-for-free-croatia-on-eve-of-leaders.html | CROATS CHEER MATCHEK.; Demonstrate for 'Free Croatia' on Eve of Leader's Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/expects-to-form-new-cabinet.html | Expects to Form New Cabinet. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/protest-coffee-policy-europeans-ask-brazilians-to-drop-plans-to.html | PROTEST COFFEE POLICY.; Europeans Ask Brazilians to Drop Plans to Push Their Product. | True | Special Cable to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/tugwell-aides-to-use-big-mlean-mansion-3000000-structure-of-54.html | TUGWELL AIDES TO USE BIG M'LEAN MANSION; $3,000,000 Structure of 54 Rooms Will Provide Offices for Resettlement Staff. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/near-agreement-on-plan-large-holders-of-western-pacific-bonds-meet.html | NEAR AGREEMENT ON PLAN; Large Holders of Western Pacific Bonds Meet Here. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/bar-hits-aaa-plan-to-end-tax-suits-proposal-to-deprive-courts-of.html | BAR HITS AAA PLAN TO END TAX SUITS; Proposal to Deprive Courts of Power to Hear Appeals Declared Dangerous. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/69-german-teachers-here-for-6day-visit-man-and-women-are-allowed-4.html | 69 GERMAN TEACHERS HERE FOR 6-DAY VISIT; Men and Women Are Allowed $4 a Day to Spend -- Trips to Near-By Cities Planned. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/supremacy-of-law.html | SUPREMACY OF LAW. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mrs-fleming-golf-victor.html | Mrs. Fleming Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/roach-to-coach-syracuse-six.html | Roach to Coach Syracuse Six. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/liquor-licenses-revoked-16-restaurants-in-city-and-two-drug-stores.html | LIQUOR LICENSES REVOKED; 16 Restaurants in City and Two Drug Stores Lose Permits. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/stamford-church-tower-is-razed-by-lightning.html | Stamford Church Tower Is Razed by Lightning | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/jardessmith-ded-new-jersey-editor-dean-of-newspaper-mn-in-bergen.html | JArdEs'SMITH DED; NEW JERSEY EDITOR; Dean of Newspaper M&n in Bergen County Had a Romantic Career. | True | Bpecial to THE NEW YO TIES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/wheat-advances-as-damage-widens-covering-by-operator-here-helps.html | WHEAT ADVANCES AS DAMAGE WIDENS; Covering by Operator Here Helps Rise of 1/4 to 3/8 Cent on Chicago Board. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/jobless-delegation-asks-more-relief-group-chosen-after-brownsville.html | JOBLESS DELEGATION ASKS MORE RELIEF; Group, Chosen After Brownsville Outbreak, Fails to See Knauth -- ERB Offices Picketed. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/taxi-rates-plus-tips.html | Taxi Rates Plus Tips. | True | ADELE NEVILLE | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/icc-refuses-cut-in-freight-rates-commission-divided-5-to-3-in.html | I.C.C. REFUSES CUT IN FREIGHT RATES; Commission Divided, 5 to 3, in Denying Eastern Plea for Short Haul Schedule. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/mrs-john-s-astor-3d-gives-birth-to-son-the-former-ellen-tuck-french.html | MRS. JOHN S. ASTOR 3D GIVES BIRTH TO SON; The Former Ellen Tuck French Becomes a Mother at the Doctors Hospital. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/italy-calls-tennis-star-to-army.html | Italy Calls Tennis Star to Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/cromwells-at-hongkong-husband-of-doris-duke-says-collapse-here.html | CROMWELLS AT HONGKONG; Husband of Doris Duke Says 'Collapse' Here Hastens Return. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/johannes-postmus-here-head-of-the-south-african-central-bank-visits.html | JOHANNES POSTMUS HERE.; Head of the South African Central Bank Visits Federal Reserve. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/asks-alberta-wheat-minimum.html | Asks Alberta Wheat Minimum. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/antimellen-bloc-seeks-a-candidate-hunts-best-man-available-on.html | ANTI-MELLEN BLOC SEEKS A CANDIDATE; Hunts Best Man Available on Theory That 'You Can't Beat Somebody With Nobody.' | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/throng-at-circus-ball-final-dance-of-larchmont-yacht-clubs-regatta.html | THRONG AT CIRCUS BALL.; Final Dance of Larchmont Yacht Club's Regatta Week. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/gain-by-continental-can-393-a-share-earned-on-common-in-year.html | GAIN BY CONTINENTAL CAN.; $3.93 a Share Earned on Common in Year, Against $3.40. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/senate-votes-to-permit-limited-aaa-tax-suits-despite-roosevelt.html | SENATE VOTES TO PERMIT LIMITED AAA TAX SUITS DESPITE ROOSEVELT STAND; DEMOCRATS ARE 39 TO 21 | True | Special to THE NEW YORK TIMES. | C1B 269108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/three-young-democrats-in-kansas-rebel-join-republicans-and-assail.html | Three Young Democrats in Kansas Rebel, Join Republicans and Assail New Deal | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/miss-kallos-keeps-net-title.html | Miss Kallos Keeps Net Title. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/two-felled-by-ammonia-fumes.html | Two Felled by Ammonia Fumes. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/idle-laborer-explains-away-3-bogus-coins-250-in-paper-bag-trap-him.html | Idle Laborer Explains Away 3 Bogus Coins; 250 in Paper Bag Trap Him 8 Days Later | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/campbell-takes-title-in-sculling-victory-gives-toronto-star-the.html | CAMPBELL TAKES TITLE IN SCULLING; Victory Gives Toronto Star the Right to Meet Rutherfurd and Vogt for Gold Cup. | True | By Daniel C. McCathy. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/fish-and-vegetables-cheaper-in-markets-record-supplies-bring-prices.html | FISH AND VEGETABLES CHEAPER IN MARKETS; Record Supplies Bring Prices Down in City -- Fruits Are Also Lower. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/miss-macleod-in-golf-final.html | Miss MacLeod in Golf Final. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/rain-routs-audience-at-stadium-boheme-opera-is-closed-after-twenty.html | RAIN ROUTS AUDIENCE AT STADIUM 'BOHEME; Opera Is Closed After Twenty Minutes of Act I Is Sung -To Be Repeated Tonight. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/nelson-blanks-phils-for-the-reds-3-to-0-scatters-five-hits-as-mates.html | NELSON BLANKS PHILS FOR THE REDS, 3 TO 0; Scatters Five Hits as Mates Chase Johnson in Rally -Kampouris Gets Double. | True | | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/church-activities-of-interest-in-city-summer-school-of-the-united.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Summer School of the United Lutheran Synod to Open at Lake George Today. | True | By Rachel K. McDowell. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/utility-issue-approved.html | Utility Issue Approved. | True | Special to THE NEW YORK TIMES. | C1B 269108 |
| 1935-07-20 | 1935-07-20 | https://www.nytimes.com/1935/07/20/archives/dogs-barks-block-study-of-epilepsy-experiments-abandoned-when-irate.html | DOGS BARKS BLOCK STUDY OF EPILEPSY; Experiments Abandoned When Irate Neighbors Complain and Court Backs Them. | True | | C1B 269108 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/two-held-in-jewel-theft.html | Two Held in Jewel Theft. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/primitive-to-surrealist-the-long-range-of-italian-art-revealed-in.html | PRIMITIVE TO SURREALIST; The Long Range of Italian Art Revealed In Two Huge Paris Exhibitions TWO PAINTINGS IN THE MODERN ITALIAN SHOW | True | By Howard Devree.paris. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/yates-advances-at-golf-bliss-also-gains-final-in-western-amateur.html | YATES ADVANCES AT GOLF.; Bliss Also Gains Final in Western Amateur Tourney. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/policeman-assists-at-sidewalk-birth-brooklyn-womans-baby-arrives.html | POLICEMAN ASSISTS AT SIDEWALK BIRTH; Brooklyn Woman's Baby Arrives While Her Husband Phones for an Ambulance. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/beaux-arts-ball-dec-6.html | Beaux Arts Ball Dec. 6. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ethiopia-girds-for-a-hard-war-her-warriors-none-too-well-equipped.html | ETHIOPIA GIRDS FOR A HARD WAR; Her Warriors, None Too Well Equipped, Face a Military Machine With Modern Weapons ETHIOPIA GIRDS FOR BATTLE Not Too Well Armed, She Faces Modern Weapons ETHIOPIAN SOLDIER | True | By Josef Israels II | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/senators-demand-vote-on-wpa-jobs-several-resent-reports-the.html | SENATORS DEMAND VOTE ON WPA JOBS; Several Resent Reports the Administration Will Insist on Men Who Are Opposed. MURRAY CITES HART CASE He Says Any Move to Dodge a Test on Technicalities Should Not Be Tolerated. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/church-programs-in-the-city-today-clergymen-will-discuss-the.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Discuss the Italo-Ethiopian Situation and Offer Peace Prayers. RIOT IN GERMANY A TOPIC Many Visiting Pastors Will Occupy Pulpits -- Fifth Sunday After Trinity. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/to-don-historic-girdle-empress-of-japan-to-follow-old-custom.html | TO DON HISTORIC GIRDLE.; Empress of Japan to Follow Old Custom Marking Advent of Child. | True | Navy Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-plant-opened-by-columbia-yc-ceremonies-inaugurating-the-69th.html | NEW PLANT OPENED BY COLUMBIA Y.C.; Ceremonies Inaugurating the 69th Annual Season Held at Riverdale Clubhouse. 300 MEMBERS ON HAND Dinner Concludes Program at Former Pyne Estate -- Rain Cancels Water Sports. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-radio-magazine.html | NEW RADIO MAGAZINE. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/padded-street-car-is-tested.html | Padded Street Car Is Tested. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/cmtc-service-today-800-youths-will-kneel-in-prayer-at-old-fort.html | C.M.T.C. SERVICE TODAY.; 800 Youths Will Kneel in Prayer at Old Fort Niagara. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/patriotic-farmer-aids-quoddy-plan-offers-his-land-for-village-after.html | PATRIOTIC FARMER AIDS QUODDY PLAN; Offers His Land for Village After Profiteering in Real Estate Threatens Project. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ball-of-fire-cooks-eggs-as-it-rolls-about-house.html | Ball of Fire Cooks Eggs As It Rolls About House | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/robert-goelets-hosts-at-newport-give-dinner-for-60-members-of.html | ROBERT GOELETS HOSTS AT NEWPORT; Give Dinner for 60 Members of Summer Colony at Home, Ochre Court. A LARGE LIST OF PARTIES Miss Elena Villa Entertains a Company of Young People at Fairholme. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/iowa-cuts-relief-to-help-harvest-14-counties-stop-aid-projects-and.html | IOWA CUTS RELIEF TO HELP HARVEST; 14 Counties Stop Aid Projects and 3 Others Halve Rolls to Put Able-Bodied in Fields. DROP IN PAY PROTESTED But Men Are Told to Accept $2 a Day on Farms -- North Dakota and Minnesota Act. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/uphill-work-as-punch-sees-it.html | UP-HILL WORK -- AS PUNCH SEES IT | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/adirondack-park-marks-50th-year-pageantry-and-oratory-at-old-forge.html | ADIRONDACK PARK MARKS 50TH YEAR; Pageantry and Oratory at Old Forge Start 2-Day Tribute to State Conservation. OSBORNE CITES 'PARADOX' Chief Speaker Points to 'Wild Land' Proviso and to Right of People to Visit Preserve. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/japan-to-fight-trade-curbs.html | Japan to Fight Trade Curbs. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/english-regatta-called-off.html | English Regatta Called Off. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-vineyard-colony-to-hold-regatta.html | The Vineyard Colony To Hold Regatta | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-london-of-traditions-and-the-london-of-today-paul-cohenportheim.html | The London of Traditions And the London of Today; Paul Cohen-Portheim's Critical Appreciation and Interpretation Goes Deeper Than the Guidebooks THE SPIRIT OF LONDON. By Paul Cohen-Portheim. 116 pp., 143 photographs and a colored frontispiece. Philadelphia: J.B. Lippincott Company. $2.75. London Yesterday and Today | True | By L.h. Titterton | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/classroom-and-campus-a-headmaster-speaks-a-word-for-the-private.html | CLASSROOM AND CAMPUS; A Headmaster Speaks a Word for the Private School -- An Old Question | True | By Eunice Barnard. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/in-berkshires.html | IN BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/more-donn-byrne-a-daughter-of-the-medici-and-other-stories-by-donn.html | More Donn Byrne; A DAUGHTER OF THE MEDICI AND OTHER STORIES. By Donn Byrne. 282 pp. New York: D. Appleton-Century Company. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/tammany-marches-west-but-its-tammany-young-not-the-political.html | TAMMANY MARCHES WEST; But It's Tammany Young, Not the Political Machine, Who Has Invaded Filmdom | True | By Idwal Jones.hollywood. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/white-sox-pitcher-hurls-1hit-game-fischer-downs-senators-10.html | WHITE SOX PITCHER HURLS 1-HIT GAME; Fischer Downs Senators, 1-0, Yielding One Blow in 9th Inning of First Contest. CHICAGO LOSES NIGHTCAP Bows by 9 to 2 as Whitehill Allows Five Safeties -- Victors Tally 7 in the Third. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/italian-legation-threatened.html | Italian Legation Threatened. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/drowns-three-children-mother-afterward-leaps-into-water-is-believed.html | DROWNS THREE CHILDREN.; Mother Afterward Leaps Into Water -- Is Believed to Be Dead. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/air-service-to-be-resumed.html | Air Service to Be Resumed. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/truck-war-begun-by-west-virginia-license-requirement-results-in.html | TRUCK WAR BEGUN BY WEST VIRGINIA; License Requirement Results in Other States Taking Steps in Retaliation. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/bankstock-values-rise-here.html | Bank-Stock Values Rise Here. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-varied-week-in-the-poconos.html | A VARIED WEEK IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/h-e-swett.html | H. E. SWETT. | True | Special to 'rILE IW 'YORK TIES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/reported-from-the-motor-world.html | REPORTED FROM THE MOTOR WORLD | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mass-for-chancellor-dollfuss.html | Mass for Chancellor Dollfuss. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/air-rivalry-to-south-lines-across-the-atlantic-from-brazil-spur-on.html | AIR RIVALRY TO SOUTH; Lines Across the Atlantic From Brazil Spur on European Contest | True | By Samuel Guy Inman. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gains-maintained-in-business-trend-merchandise-sales-activity-high.html | GAINS MAINTAINED IN BUSINESS TREND; Merchandise Sales Activity High in Almost All Sections of Country Last Week. CROPS HIT IN NORTHWEST Wool Demand Lowest in Months and Prices Weaken -- Wholesale Buying Up in Chicago. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-cosmic-forces-of-mu-land-cosmic-forces-as-they-were-taught-in.html | The Cosmic Forces of Mu Land; COSMIC FORCES. As They Were Taught in Mu Relating to the Earth. Vol. II. By James Churchward. Illustrated. 269 pp. Mount Vernon, N.Y.: Published by the Author. Distributed by the Baker & Taylor Company, New York City. $3. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/teaches-office-workers-bucknell-gives-summer-courses-in-economics.html | TEACHES OFFICE WORKERS.; Bucknell Gives Summer Courses In Economics and Ethics. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/james-mevoy-was-on-staff-of-geological-survey-of-canada.html | JAMES M'EVOY.; Was on Staff of Geological Survey of Canada. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/jessie-brown-crommette.html | JESSIE BROWN CROMMETTE, | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/communist-activity-seen-in-dakota-tieup-two-arrested-and-freed-with.html | COMMUNIST ACTIVITY SEEN IN DAKOTA TIE-UP; Two Arrested and Freed With Warning After Riot Injuring 54 at Sioux Falls. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/republicans-say-constitution-test-is-roosevelt-aim-they-believe-the.html | REPUBLICANS SAY CONSTITUTION TEST IS ROOSEVELT AIM; They Believe the President Will Make Revision the 1936 Issue to Uphold His Acts. McNARY 'READY' FOR FIGHT Snell Assails Executive's Laws as 'Perilously Close to Impeachment Grounds.' CONSTITUTION SEEN AS BIG 1936 ISSUE | | By Charles R. Michael.special To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-sailors-poet.html | A SAILOR'S POET | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/steel-mill-activity-up-prices-of-scrap-firmer-in-cleveland-district.html | STEEL MILL ACTIVITY UP.; Prices of Scrap Firmer in Cleveland District -- Pig Iron Sales Mount. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sells-levee-grass-crop-bermuda-hay-brings-in-30000-to-mississippi.html | SELLS LEVEE GRASS CROP.; Bermuda Hay Brings In $30,000 to Mississippi Board. | True | Special Correspondence, THE NEW YORK TIMES | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/from-london-comes-miss-courtneidge.html | From London Comes Miss Courtneidge | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/says-he-caught-fish-at-once.html | Says He Caught Fish at Once. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mexico-honors-sinclair-university-receives-as-alumni-four-donors-of.html | MEXICO HONORS SINCLAIR.; University Receives as Alumni Four Donors of Football Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/camp-smith-weathers-storm.html | Camp Smith Weathers Storm. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/belgrade-is-bitter.html | Belgrade Is Bitter. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/dresel-wagner.html | Dresel -- Wagner. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/woman-wanderer-identified.html | Woman Wanderer Identified. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-new-deal-dazes-the-ozark-hillman-he-is-skeptical-about-the-vast.html | THE NEW DEAL DAZES THE OZARK HILLMAN; He Is Skeptical About the Vast Program of Rehabilitation Now Under Way in His Community and Opposed to the Federals Taking over His Farm NEW DEAL DAZES OZARK HILLMAN He Is Skeptical About the Federal Program | True | By Laura Knickerbocker | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/as-a-critic-sees-the-tax-program.html | AS A CRITIC SEES THE TAX PROGRAM | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sun-astounds-the-english-they-continue-to-carry-umbrellas-during-a.html | SUN ASTOUNDS THE ENGLISH; They Continue to Carry Umbrellas During a Surprising Spell of Good Weather | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/leading-questions.html | Leading Questions. | True | -- CONSTITUTIONALIST, | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/rogues-holiday-by-maxwell-march-312-pp-new-york-doubleday-doran-co.html | ROGUE'S HOLIDAY. By Maxwell March. 312 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/v-a-rapport-weds-new-york-lawyer-head-of-consumers-league-of.html | V. A. RAPPORT WEDS NEW YORK LAWYER; Head of Consumers League of Connecticut Takes Anne Kennedy as His Bride. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/margaret-carver-engaged.html | Margaret Carver Engaged. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/dampingoff-controls-a-dreaded-disease-attacking-seedling-plants.html | DAMPING-OFF CONTROLS; A Dreaded Disease Attacking Seedling Plants Yields to the Chemists' Skill | True | By C.m. Haenseler. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/williamsgarland-and-washburnmacpherson-advance-in-maidstone-tennis.html | Williams-Garland and Washburn-MacPherson Advance in Maidstone Tennis; WASHBURN VICTOR AT EAST HAMPTON Combines With MacPherson to Top Alonso and Feibleman, 1-6, 6-2, 8-6, in Doubles. WILLIAMS-GARLAND SCORE Win Two Matches to Advance in Invitation Tennis -- Parker and Buxby Prevail. | True | By Allison Danzig.special To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/parent-teaching-urged-educator-says-it-will-be-extended-to-rebuild.html | PARENT TEACHING URGED.; Educator Says It Will Be Extended to Rebuild Home Life. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/litchfield-fete.html | LITCHFIELD FETE | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/campbell-scores-over-rutherfurd-wins-gold-cup-symbol-of-the-world.html | CAMPBELL SCORES OVER RUTHERFURD; Wins Gold Cup, Symbol of the World Amateur Sculling Title, by 7 Lengths. NEW YORK A.C. TRIUMPHS Dethrones Penn A.C.'s Senior Eight With Closing Rush -- Barnes Prize to West Side. Campbell Beats Rutherfurd by 7 Lengths To Gain Gold Cup in Princeton Sculling | True | By Daniel C. McCarthy.SPECIAL To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/banas-to-coach-football-exnotre-dame-star-will-direct-st-marys-of.html | BANAS TO COACH FOOTBALL; Ex-Notre Dame Star Will Direct St. Mary's of Michigan Squad. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gallaherstudwell.html | GallaherStudwell. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/famous-ferries-are-doomed.html | FAMOUS FERRIES ARE DOOMED | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/two-held-as-still-operators.html | Two Held as Still Operators. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/show-for-flood-relief-the-geisha-to-be-given-at-the-sleepy-hollow.html | SHOW FOR FLOOD RELIEF.; 'The Geisha' to Be Given at the Sleepy Hollow Club. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/carol-cantwell-i-begomes-a-bridei-member-of-utica-family-wed-in.html | CAROL CANTWELL I BEGOMES A BRIDEI; Member of Utica Family Wed in Cedarhurst Ceremony to James Gross Pope. IN ST. JOACHIM'S RECTORY Miss Christine Fuller Is Maid of Honor and George M. D. Peltz 3d Serves as Best Man. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/radio-show-sept-1828-at-grand-central-palace.html | RADIO SHOW SEPT. 18-28 AT GRAND CENTRAL PALACE | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/caldwell-to-address-sales-club.html | Caldwell to Address Sales Club. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/paralysis-cases-ban-circuses-in-virginia-shows-cancel-ten.html | PARALYSIS CASES BAN CIRCUSES IN VIRGINIA; Shows Cancel Ten Exhibitions as Officials Consider Halting All Assemblies of Children. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-deal-verdicts-aaa-loses-tva-upheld.html | New Deal Verdicts; AAA Loses; TVA Upheld | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/london-tries-outdoor-sleeping.html | LONDON TRIES OUTDOOR SLEEPING | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-pictorial-survey-of-britain-the-beauty-of-britain-a-pictorial.html | A Pictorial Survey of Britain; THE BEAUTY OF BRITAIN. A Pictorial Survey. Edited by Charles Bradley Ford. Introduced by J.B. Priestley. Illustrated. 248 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/hawthorne-to-renew-gold-cup.html | Hawthorne to Renew Gold Cup. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-brosseau-hostess-gives-greenwich-dinner-party-for-group-of.html | MRS. BROSSEAU HOSTESS.; Gives Greenwich Dinner Party for Group of Friends. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/listeners-are-promised-more-woollcottian-yarns-state-fair-concert.html | Listeners Are Promised More Woollcottian Yarns -- State Fair Concert Opens Tonight | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/baptism-of-a-diplomat-since-sir-samuel-hoare-entered-the-foreign-of.html | BAPTISM OF A DIPLOMAT; Since Sir Samuel Hoare Entered the Foreign Office Critical Events Have Come Fast to Test His Skill | True | By Clair Pricelondon. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/stock-trend-weak-in-berlin-market-two-shipping-issues-return-to.html | STOCK TREND WEAK IN BERLIN MARKET; Two Shipping Issues Return to Ordinary Trading -- Silver in London Continues Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/building-up-in-south-figures-for-june-reported-highest-in-several.html | BUILDING UP IN SOUTH.; Figures for June Reported Highest in Several Years in District. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/12922-for-flood-relief-new-gifts-swell-red-cross-fund-for-upstate.html | $12,922 FOR FLOOD RELIEF.; New Gifts Swell Red Cross Fund for Up-State Victims. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/good-manners-book-of-modern-etiquette-by-elinor-ames-introduction.html | Good Manners; BOOK OF MODERN ETIQUETTE. By Elinor Ames. Introduction by Mrs. Charles Dana Gibson. Illustrated. 405 pp. New York: Walter J. Black, Inc. $3. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/cotton-mens-tribute-to-butler.html | Cotton Men's Tribute to Butler. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/kellys-fair-plan-fought-in-chicago-civic-religious-other-groups.html | KELLY'S FAIR PLAN FOUGHT IN CHICAGO; Civic, Religious, Other Groups Unite in Protest Against Permanent Exposition. WANT SITE AS PUBLIC PARK | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/eaton-hits-lobby-by-administration-patronage-and-public-works-used.html | EATON HITS 'LOBBY' BY ADMINISTRATION; Patronage and Public Works Used to Spur Roosevelt Plans, Chairman Says. PREDICTS STATE VICTORY Republicans at New Hartford Hear Attaches 'Appointed' by Farley Criticized. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/women-planning-dance-at-armonk-event-in-aid-of-charity-set-for.html | WOMEN PLANNING DANCE AT ARMONK; Event in Aid of Charity Set for Friday at Embassy Club in Westchester. COSTUME FESTIVITY IN RYE Old-Fashioned Party Will Be Given for Juniors by Manursing Island Club. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/coleman-takes-ithaca-golf.html | Coleman Takes Ithaca Golf. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/observations-on-beauty.html | Observations on Beauty. | True | -- HENRY N. KOST, Liberty, | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gambling-is-banned-at-mexican-resorts-president-cardenas-extends.html | GAMBLING IS BANNED AT MEXICAN RESORTS; President Cardenas Extends His Policy to Resorts of Agua Caliente and Tijuana. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/seeks-hosiery-machines-south-african-here-to-purchase-equipment-for.html | SEEKS HOSIERY MACHINES; South African Here to Purchase Equipment for Plant. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/dies-as-parachute-falls-tulsa-man-leaps-as-plane-spins-pilot-floats.html | DIES AS PARACHUTE FALLS.; Tulsa Man Leaps as Plane Spins -- Pilot Floats Safely to Earth. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/five-recovery-laws-nearing-final-test-seven-acts-of-roosevelt.html | FIVE RECOVERY LAWS NEARING FINAL TEST; Seven Acts of Roosevelt Regime Have Already Been Found Illegal. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/rome-postpones-diplomatic-break-awaits-haile-sellassies-reply-to.html | ROME POSTPONES DIPLOMATIC BREAK; Awaits Haile Sellassie's Reply to Protest Against His Vigorous Speech. PEOPLE GROW IMPATIENT Dispute Held to Have Gone Beyond Point Where the Powers or League Can Avert War. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/judaism-as-a-civilization-toward-a-reconstruction-of-americanjewish.html | JUDAISM AS A CIVILIZATION: Toward a Reconstruction of American-Jewish Life. By Mordecai M. Kaplan. 600 pp. New York: The Macmillan Company. $5. | True | By Jacob J. Weinstein | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/rain-drowns-bride-in-drain-pipe-home-daughter-of-german-professor.html | RAIN DROWNS BRIDE IN DRAIN PIPE HOME; Daughter of German Professor Trapped Near Approach to Hudson Bridge in Jersey. HUSBAND FIGHTS WAY OUT They Had Lived in Tent After He Lost Job Here and Baby Died of Malnutrition. RAIN DROWNS BRIDE IN DRAIN PIPE HOME | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/katherine-curtis-a-bride.html | Katherine Curtis a Bride. | True | Special to THE NEW Moll( TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/hogs-and-wheat-higher-upward-price-trend-stimulates-trade-in-tenth.html | HOGS AND WHEAT HIGHER.; Upward Price Trend Stimulates Trade in Tenth Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/navy-to-aid-jamboree-will-send-two-destroyers-to-scout-gathering-in.html | NAVY TO AID JAMBOREE.; Will Send Two Destroyers to Scout Gathering In August. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sa-lewisohn-returns-delegate-to-ilo-conference-praises-results.html | S.A. LEWISOHN RETURNS.; Delegate to I.L.O. Conference Praises Results Achieved. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/cuba-buys-more-us-goods.html | CUBA BUYS MORE U.S. GOODS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ogilvie-backey.html | Ogilvie -- Backey. | True | Special'to THE NEW YORK TrMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/says-we-can-fill-own-pulp-needs-but-wallace-asserts-selfsufficiency.html | SAYS WE CAN FILL OWN PULP NEEDS; But Wallace Asserts Self-Sufficiency in This Industry Would Cut Foreign Trade. REPORTS TO THE SENATE Findings Will Be Used by Hale to Demand a Rigid Curb on Imports From Canada. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ce-hodges-jr-succeeds-father.html | C.E. Hodges Jr. Succeeds Father. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/world-plane-test-today-pangborn-to-groom-ship-for-nonstop.html | WORLD PLANE TEST TODAY; Pangborn to Groom Ship for Non-Stop Globe-Girdling Flight. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mountain-visitors-open-dance-series-bretton-woods-event-attended-by.html | MOUNTAIN VISITORS OPEN DANCE SERIES; Bretton Woods Event Attended by More Than 200 -- Boys' Choir Gives a Concert. MEETING OF GARDEN CLUB Mrs. T.F. Vietor Hostess to Group -- Many Arrivals From Metropolitan Area. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-business-conspiracy.html | A BUSINESS CONSPIRACY. | True | By Francis J. Gorman, Labor Leader, Speaking At the Annual Convention of the American Federation of Hosiery Workers In Philadelphia. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/lubrication-a-problem-bearings-in-new-engines-said-to-need-changes.html | LUBRICATION A PROBLEM; Bearings in New Engines Said to Need Changes Of Oil Frequently | True | By E.y. Watson.detroit. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/wedding-on-horseback-for-census-bureau-aide.html | Wedding on Horseback For Census Bureau Aide | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/five-killed-in-crash-two-women-and-two-children-among-victims.html | FIVE KILLED IN CRASH.; Two Women and Two Children Among Victims Up-State. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/enjoins-brokerage-house-court-restrains-seller-of-german-stocks.html | ENJOINS BROKERAGE HOUSE; Court Restrains Seller of German Stocks Pending Trial Result. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/arthur-waleys-commentary-on-taoism-the-way-and-its-power-a-study-of.html | Arthur Waley's Commentary on Taoism; THE WAY AND ITS POWER. A Study of the Tao Te Ching and Its Place in Chinese Thought. By Arthur Waley. 262 pp. Houghton Mifflin Company. $2. | True | By Betty Drury | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/white-mountain-colonists-gather.html | White Mountain Colonists Gather | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mit-honors-new-yorkers.html | M.I.T. Honors New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/on-the-mohawk-festival-trail.html | ON THE MOHAWK (FESTIVAL) TRAIL | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/soviet-cooperatives-get-property-back-moscow-holds-illegal-local.html | SOVIET COOPERATIVES GET PROPERTY BACK; Moscow Holds Illegal Local Authorities' Nationalization of Workers' Plants. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/seasons-record-for-barnegat-bay-set-by-large-fleet-competing-in.html | Season's Record for Barnegat Bay Set by Large Fleet Competing in Regatta; FLEET OF 100 SAILS AT ISLAND HEIGHTS Coast Guard Is Kept Busy as Wind Capsizes or Disables Several Yachts. BAT IS AMONG WINNERS Class A Catboat Is First in Morgan Cup Race -- Alouette Also Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/coal-code-group-to-get-a-receiver-head-of-authority-restrained-from.html | COAL CODE GROUP TO GET A RECEIVER; Head of Authority Restrained From Disposing of $7,500 Remaining of Assets. IS CRITICIZED BY COURT First Decision of Its Kind Here Says Disposition of $188,000 Has Not Been Explained. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/disabled-veterans-reject-a-lottery-convention-overwhelmingly.html | DISABLED VETERANS REJECT A LOTTERY; Convention Overwhelmingly Defeats Proposal and Opposes Use of Insignia in One. DEADLOCK ON COMMANDER M.A. Harlan of El Paso Leads in Two Ballots -- Disregard of Job Preference Law Charged. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/nazi-reich-in-throes-of-new-purification-both-catholics-and-jews.html | NAZI REICH IN THROES OF NEW 'PURIFICATION'; Both Catholics and Jews Targets in Drive to Bar 'Treason' Against National Socialist Regime GOEBBELS'S IDEAS PREVAILING | True | By Edwin L. James. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/crowds-see-big-stone-faces-completion-of-a-new-road-to-mount.html | CROWDS SEE BIG STONE FACES; Completion of a New Road to Mount Rushmore Aids The Visitor to View the Giant Carvings | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/east-river-islands-to-see-big-changes-welfare-wards-and-randalls-to.html | EAST RIVER ISLANDS TO SEE BIG CHANGES; Welfare, Wards and Randalls to Lose Their Unsightliness and Become Play Places for the City | True | By R.l. Duffus. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/dr-sze-foresees-a-stronger-china-ambassador-at-washington-says-his.html | DR. SZE FORESEES A STRONGER CHINA; Ambassador at Washington Says His Nation's Problems Are the World's. PATIENCE WITH FACTIONS HAS FAITH IN CHINA | True | By Sterling Fisher Jr. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/speed-is-essential.html | SPEED IS ESSENTIAL. | True | From The Salt Lake Tribune. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/city-chemist-aided-in-convicting-gang-ej-kelly-praised-by-new.html | CITY CHEMIST AIDED IN CONVICTING GANG; E.J. Kelly Praised by New Jersey Official for His Help at Trial of Nine. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/steel-sellers-aim-at-buyers-tricks-construction-institute-plans-to.html | STEEL SELLERS AIM AT BUYERS' TRICKS; Construction Institute Plans to Improve Standards of Competition in Its Line. PRICE STABILITY SOUGHT Neither Combinations Nor Rate Fixing Involved, Says Outline of Movement. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sound-liner-rescues-yachtsmen-in-peril-lifeboat-crew-of-city-of.html | SOUND LINER RESCUES YACHTSMEN IN PERIL; Lifeboat Crew of City of Lowell Saves 2 Long Island Youths in Foundering Craft. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/rayonsilk-buying-up-dropping-of-tax-plan-to-develop-larger-orders.html | RAYON-SILK BUYING UP.; Dropping of Tax Plan to Develop Larger Orders This Week. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/miss-elizabeth-frye-hobart-bride-of-henry-a-kingsbury-in-paterson.html | Miss Elizabeth Frye Hobart Bride Of Henry A. Kingsbury in Paterson; Granddaughter of Former Vice President Leaves Sick-Bed for Nuptials Quietly Held at Ailsa Farms, Her Parents' Home -- Illness Deferred Ceremony Previously Planned. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/shift-in-listing-to-big-board-seen-stocks-of-a-dozen-concerns.html | SHIFT IN LISTING TO 'BIG BOARD' SEEN; Stocks of a Dozen Concerns Transferred in Six Months With Easing of Rules. SHIFT IN LISTING TO 'BIG BOARD' SEEN | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/jersey-bathers-fly-before-monsters-playful-porpoises-send-crowds.html | JERSEY BATHERS FLY BEFORE 'MONSTERS'; Playful Porpoises Send Crowds Scurrying Ashore at Avon and Manasquan Beaches. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/legislation-for-safety-many-states-adopt-laws-to-protect-public.html | LEGISLATION FOR SAFETY; Many States Adopt Laws to Protect Public -- Commercial Traffic Hit | True | By Prof. Harry Tucker, North Carolina State College.raleigh. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/powers-cavanaugh.html | Powers -- Cavanaugh. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-william-t-colbron.html | MRS. WILLIAM T. COLBRON. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/helen-c-connolln-becomes-engaged-newburyport-mass-girl-will-be.html | HELEN C. CONNOLLN BECOMES ENGAGED; Newburyport, Mass., Girl Will Be Bride of Francis Foran McGuire in Late Summer. SMITH COLLEGE GRADUATE Fiance, an Alumnus of Dartmouth and Yale School, Is an Attorney in New London. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/huge-toll-taken-by-yellow-river-floods-from-diversion-of-its-waters.html | HUGE TOLL TAKEN BY YELLOW RIVER; Floods From Diversion of Its Waters Southward Cause Enormous Devastation. RAINS SLOW RELIEF WORK Thousands Swept to Death in One District -- Extent of Disaster Unknown. | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/son-to-mrs-herbert-schwarz.html | Son to Mrs. Herbert Schwarz. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/cadet-dancers-irk-girl-instructors-west-point-boys-seem-to-need-a.html | CADET DANCERS IRK GIRL INSTRUCTORS; West Point Boys Seem to Need a Lot of Lessons in the Terpsichorean Art. COME BACK FOR MORE Step Demonstrators Say Trouble Is Pupils All Want to Tell Story of Lives. | True | Copyright, 1935, by Nana, Inc. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/review-1-no-title-judaism-an-analysis-and-an-interpretation-by.html | Review 1 -- No Title; JUDAISM -- AN ANALYSIS AND AN INTERPRETATION. By Israel H. Levinthal. 272 pp. New York: Funk & Wagnalls Company. $2.50. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/parkometers-start-a-controversy-oklahoma-city-split-into-two-camps.html | Park-o-Meters Start a Controversy; Oklahoma City Split Into Two Camps; Courts Are Asked to Rule on Legality of Devices Designed to Cut Congestion -- Nickel in Slot Is Fee -- Parking Time Varies According to Location. COURTS MUST RULE ON PARK-O-METERS | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/scrap-iron-dealers-to-fight-rail-threat-to-start-campaign-at.html | SCRAP IRON DEALERS TO FIGHT RAIL THREAT; To Start Campaign at Meeting Against the Eastman Plan for Railroad Pool. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/point-score-of-match.html | Point Score of Match. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/many-cogs-in-the-citys-police-machine-the-ordinary-citizen-knows.html | MANY COGS IN THE CITY'S POLICE MACHINE; The Ordinary Citizen Knows Little About the Men Who Patrol the Streets and Follow the Criminal's Trail POLICE MACHINE OF NEW YORK Citizens Know Little of Men Who Guard Streets | True | By Russell Owen | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/two-other-states-halt-projects.html | Two Other States Halt Projects. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/upstaters-hold-grass-roots-talk-young-republicans-at-glens-falls.html | UP-STATERS HOLD 'GRASS ROOTS TALK; Young Republicans, at Glens Falls Meeting, Consider Brewster for Governor. NO CANDIDATE ENDORSED 'Recapture of Assembly' Is Held First Objective in Message From Clubs' President. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sinclair-and-fish-attack-new-deal-epic-founder-and-congress.html | SINCLAIR AND FISH ATTACK NEW DEAL; EPIC Founder and Congress Republican, in Chautauqua Debate, Term It 'Failure.' DIFFER ONLY ON REASONS Californian Sees Flouting of 'Economic Law' -- Opponent Says 'Socialism Always Fails.' SINCLAIR AND FISH ATTACK NEW DEAL | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/first-australians-vanishing.html | FIRST AUSTRALIANS VANISHING | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/coast-mayor-corrects-il-duce.html | Coast Mayor Corrects Il Duce. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/asserts-utilities-join-to-fight-pwa-hunt-bureau-counsel-says.html | ASSERTS UTILITIES JOIN TO FIGHT PWA; Hunt, Bureau Counsel, Says Language of Suits Evidences Concerted Action. ICKES ENDORSES CHARGE Federal Lawyer Declares That Attacks on Power Projects Are Without Merit. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/federal-review-of-trade-recovery-in-week-to-july-13-left-output.html | FEDERAL REVIEW OF TRADE.; Recovery in Week to July 13 Left Output Rate Below June Level. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/rain-routs-morgenthau-his-beach-picnic-party-flees-to-coast-guard.html | RAIN ROUTS MORGENTHAU.; His Beach Picnic Party Flees to Coast Guard Station. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/jailed-for-false-alarm.html | Jailed for False Alarm. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/idle-students-to-travel-200-americans-who-had-courses-canceled-are.html | IDLE STUDENTS TO TRAVEL; 200 Americans Who Had Courses Canceled Are Tourists in Soviet. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/yachts-face-storm-in-cruise-on-lake-fleet-of-38-boats-competing-in.html | YACHTS FACE STORM IN CRUISE ON LAKE; Fleet of 38 Boats Competing in 126-Mile Cup Event Sail Into Bad Weather. ROCHESTER SLOOP LEADS Cayuga, Trophy Defender, Is Hard Pressed by Sister Ships on First Stage. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/juan-n-torruella.html | JUAN N. TORRUELLA. | True | Special Cable to THE N'Y YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/buyers-here-covered-on-early-needs-only-conservative-orders.html | BUYERS HERE COVERED ON EARLY NEEDS ONLY; Conservative Orders Reported by Office -- Style Variety Appeals to Trade. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/farmers-in-south-hope-tax-will-stay-cotton-growers-want-nothing-to.html | FARMERS IN SOUTH HOPE TAX WILL STAY; Cotton Growers Want Nothing to Interfere With Control of Crop Production. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/patron-saint-gbs-hedgerow-and-its-patron-saint.html | Patron Saint G.B.S.; HEDGEROW AND ITS PATRON SAINT | True | LAWRENCE DAVIES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-corpse-in-the-coppice-by-raj-walling-309-pp-new-york-william.html | THE CORPSE IN THE COPPICE. By R.A.J. Walling. 309 pp. New York: William Morrow & Co. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/widens-sanitation-drive-rice-orders-citywide-survey-of-public.html | WIDENS SANITATION DRIVE.; Rice Orders City-Wide Survey of Public Comfort Stations. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/citizenship-denied-to-alien-criminal-jersey-judge-contends-native.html | CITIZENSHIP DENIED TO ALIEN CRIMINAL; Jersey Judge Contends Native Lawbreakers Are Big Enough Problem. WOULD DEPORT OTHERS Refuses Application to Man Known as 'Numbers' Racket King in Monmouth County. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/giants-defeated-by-the-cubs-72-french-outpitches-parmelee-as.html | GIANTS DEFEATED BY THE CUBS, 7-2; French Outpitches Parmelee as Chicago Tops New York Second Day in Row. GIANTS DEFEATED BY THE CUBS, 7-2 | True | By James P. Dawson.special To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/grant-victor-at-brooklawn.html | Grant Victor at Brooklawn. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/bond-trustee-changed-manufacturers-trust-confirmed-for-missouri.html | BOND TRUSTEE CHANGED.; Manufacturers Trust Confirmed for Missouri Pacific Issue. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/rfc-net-earnings-41288582-in-year-total-doubled-in-fiscal-year-of.html | RFC NET EARNINGS $41,288,582 IN YEAR; Total Doubled in Fiscal Year of 1935, With Operating Surplus at $100,728,694. $2,364,309,001 PAID OUT Report Shows Business Turn Toward Recovery and Away From Emergency Needs. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/small-industries-to-organize-again-some-140-groups-which-held-trade.html | SMALL INDUSTRIES TO ORGANIZE AGAIN; Some 140 Groups, Which Held Trade Practice Conferences, to Revive 'Congress.' TO PUSH NYE-KING BILL Sol A. Herzog, Attorney to Group, Hopes for Change in Attitude of Trade Commission. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sales-of-bonds-at-11month-low-drop-to-3677300-in-short-session-with.html | SALES OF BONDS AT 11-MONTH LOW; Drop to $3,677,300 in Short Session, With Few Price Trends of Importance. 3 FEDERAL LOANS AT HIGHS Turnover of Government Issues Smallest Since Fall, 1932 -- Amusement Liens Up. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/high-tariff-walls-lead-japan-to-act-raising-of-the-duties-on-raw.html | HIGH TARIFF WALLS LEAD JAPAN TO ACT; Raising of the Duties on Raw Materials From Canada Is Viewed as a Test. MATTER OF CONCERN TO US | True | By Hugh Byas.special Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-at-cole-not-in-auto-crash.html | Mrs. A.T. Cole Not in Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/heavyweight-teachers-not-barred-in-georgia.html | Heavyweight Teachers Not Barred in Georgia | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/glory-and-spoils-urge-il-duce-toward-war-what-lies-behind-his-plan.html | GLORY AND SPOILS URGE IL DUCE TOWARD WAR; What Lies Behind His Plan to Carve Out an Italian Empire in Africa FULLY EQUIPPED FOR A MODERN WAR INFANTRYMAN | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/scientists-group-named-will-collaborate-with-a-division-of.html | SCIENTISTS' GROUP NAMED.; Will Collaborate With a Division of Proprietary Association. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/british-still-work-for-peace-in-africa-ministry-experts-say.html | BRITISH STILL WORK FOR PEACE IN AFRICA; Ministry Experts Say Conquest of Ethiopia Might Imperil Anglo-Egyptian Sudan. | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/nesbitt-wrote-about-desert.html | Nesbitt Wrote About Desert. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/captured-by-indians-among-the-indians-or-the-captivity-of-the.html | Captured by Indians; AMONG THE INDIANS: OR, THE CAPTIVITY OF THE OATMAN GIRLS. As told by Lorenzo D. and Olive A. Oatman to R.B. Straton. Introduction to this edition by Lindley Bynum. Illustrated from engravings on wood by Mallette Dean. 209 pp. Limited edition. San Francisco: The Grabhorn Press. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/laval-makes-gain-in-reducing-costs-but-cut-in-revenue-may-result.html | LAVAL MAKES GAIN IN REDUCING COSTS; But Cut in Revenue May Result From Loss of Income on Rents and Bonds. BUDGET STILL A PROBLEM | True | By P.j. Philip.wireless To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/corn-belt-shocked-by-decision-on-aaa-farmers-citing-gains-under-new.html | CORN BELT SHOCKED BY DECISION ON AAA; Farmers, Citing Gains Under New Deal Plan, Now Fear Return of Surpluses. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/zachs-bay-cruise-listed-today-for-south-shore-power-squadron-annual.html | Zach's Bay Cruise Listed Today For South Shore Power Squadron; Annual All-Members' Event Is Scheduled, With Largest Turnout in History of the Organization Expected at Jones Beach Rendezvous -- Other News of the Sport. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/stage-and-screen.html | STAGE AND SCREEN. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/croat-flag-flies-over-zagreb-again-80000-demonstrate-uncurbed-for.html | CROAT FLAG FLIES OVER ZAGREB AGAIN; 80,000 Demonstrate Uncurbed for Free Croatia on 56th Birthday of Matchek. SERBS FORCED TO JOIN IN Bitterness Caused in Belgrade as Manifestations Are Held to Jeopardize Unity. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/philadelphia-triumphs-5-to-2-on-foxxs-18th-homer-after-dropping.html | Philadelphia Triumphs, 5 to 2, on Foxx's 18th Homer After Dropping Opener, 15-3. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/jersey-gold-field-now-called-profitable-experts-think-ore-vein.html | Jersey 'Gold Field' Now Called Profitable; Experts Think Ore Vein Exists in Sand Pit | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/laval-still-hopes-to-check-italians-french-premier-is-now-free-to.html | LAVAL STILL HOPES TO CHECK ITALIANS; French Premier Is Now Free to Give More Time to Moves to Avert War. COMPROMISE PACT SOUGHT Negotiation With Germany Is Also Sought -- Ribbentrop May Make Visit to Paris. LAVAL STILL HOPES TO CHECK ITALIANS | True | By P.j. Philip.wireless To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/double-marriage-in-pompton-lakes-eleanor-wuester-wed-to-gh-holsten.html | DOUBLE MARRIAGE IN POMPTON LAKES; Eleanor Wuester Wed to G.H. Holsten Jr., Miss Hampsh to Dr. W.O. Wuester Jr. | True | Bpecial to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/painters-appeal-to-af-of-l.html | Painters Appeal to A.F. of L. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/when-we-erred-former-senator-france-lists-our-mistakes.html | WHEN WE ERRED; Former Senator France Lists Our Mistakes | True | JOSEPH IRWIN FRANCE. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gaming-ring-took-victims-furniture-nassau-raid-bares-operations-of.html | GAMING RING TOOK VICTIMS' FURNITURE; Nassau Raid Bares Operations of 'Gyp' Gang Preying on Small Householders. CHATTELS FOUND IN CLUB Articles Lost by Playing on 'Fixed' Devices -- Steel Doors Broken in Dawn Round-Up. 'GYP' GAMING CLUB RAIDED AT DAWN | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/homeware-shows-here-will-bring-5500-buyers.html | Homeware Shows Here Will Bring 5,500 Buyers | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/trot-event-annexed-by-master-hanover-scores-on-yankee-circuit-and.html | TROT EVENT ANNEXED BY MASTER HANOVER; Scores on Yankee Circuit and Pays $36.20 for $2 -- Guy the Tramp Wins and Loses. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/soviet-trade-pact-seen-as-gesture-chief-value-lies-in-reaching.html | SOVIET TRADE PACT SEEN AS GESTURE; Chief Value Lies in Reaching Agreement Divorced From Debt Settlement. ORDERS AT TREATY RATE Six Months' Purchases Amounted to $15,496,000 -- Amtorg Now Expanding Facilities. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-foster-guest-at-birthday-party-dinner-is-given-by-her.html | MRS. FOSTER GUEST AT BIRTHDAY PARTY; Dinner Is Given by Her Father-in-Law at Lenox -- House Guests Are Entertained. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sikhs-and-moslems-at-odds.html | Sikhs and Moslems at Odds. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/child-of-3-12-years-weighs-137-pounds-gloucester-mass-boy-gains.html | CHILD OF 3 1/2 YEARS WEIGHS 137 POUNDS; Gloucester, Mass., Boy Gains Rapidly on the English Record Holder. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/welsh-clans-gather-to-sing-the-national-eisteddfod-opening-tomorrow.html | WELSH CLANS GATHER TO SING; The National Eisteddfod, Opening Tomorrow, Will Bring to Carnarvon Choirs From Schools, Villages and Quarries | True | By Clair Price.london. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/company-explains-crash.html | Company Explains Crash. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/rain-stops-yanks-play-two-today-to-engage-in-double-bill-with.html | RAIN STOPS YANKS; PLAY TWO TODAY; To Engage in Double Bill With Browns in Preparation for Tigers Tomorrow. BROACA SURE TO START Named for Opening Clash, With Tamulis or Allen in Second -- Bronchitis Claims Combs. | True | By John Drebinger. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/train-hits-auto-railroad-sues.html | Train Hits Auto, Railroad Sues. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/st-louis-industry-gains-retail-buying-shows-17-increase-in-eighth.html | ST. LOUIS INDUSTRY GAINS.; Retail Buying Shows 17% Increase in Eighth Reserve District. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-week-in-science-measuring-the-earths-age-authorities-who-rely.html | THE WEEK IN SCIENCE: MEASURING THE EARTH'S AGE; Authorities Who Rely on Different 'Clocks' Bring Testimony To Bear -- Projecting Hyper-Cubes -- A Flying Camera | True | By William L. Laurence. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/tourist-rush-sets-record-on-pacific-passenger-travel-and-shipments.html | TOURIST RUSH SETS RECORD ON PACIFIC; Passenger Travel and Shipments of Fruit Elate West Coast Companies. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/inlaw-trouble-their-own-apartment-by-dorothy-aldis-240-pp-new-york.html | In-Law Trouble; THEIR OWN APARTMENT. By Dorothy Aldis. 240 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sound-comes-in-cans-and-from-tins-of-films-the-movie-men-obtain.html | SOUND COMES IN CANS; And, From Tins of Films, the Movie Men Obtain Hoofbeats and Babbling Brooks | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-dance-tina-flade-scores-young-german-dancer-reappears-in-the.html | THE DANCE: TINA FLADE SCORES; Young German Dancer Reappears in the East After an Absence -- Fokine Ballet at Stadium Tomorrow -- News Notes | True | By John Martin. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/cottonseed-prices-decline.html | Cottonseed Prices Decline. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/long-at-home-spurring-on-the-solons-a-picture-of-the-senator-as-he.html | LONG AT HOME; SPURRING ON THE SOLONS; A Picture of the Senator as He Puts Bills Through a Docile Louisiana Legislature LONG AT HOME SPURS SOLONS The Senator Pictured as He Puts Bills Through | True | By James E. Crownew Orleans. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/aguinaldo-evokes-little-enthusiasm-candidacy-of-the-old-general.html | AGUINALDO EVOKES LITTLE ENTHUSIASM; Candidacy of the Old General Fails to Draw Important Filipino Support. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/start-from-roosevelt-field.html | Start From Roosevelt Field. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-back-bencher-the-pleasures-of-planning-by-ian-macdonald-horobin.html | A Back Bencher; THE PLEASURES OF PLANNING. By Ian MacDonald Horobin. 192 pp. New York: The Macmillan Company. $1.90. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/paris-frees-most-of-1500-arrested-holds-only-26-demonstrators.html | PARIS FREES MOST OF 1,500 ARRESTED; Holds Only 26 Demonstrators Against Laval Decrees After Long Questioning. 18 FOUND TO BE ALIENS They Will Be Banished From France -- Civil Servants to Be Disciplined. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/france-chooses-the-harder-way-bankers-believe-economies-to-be.html | FRANCE CHOOSES THE HARDER WAY; Bankers Believe Economies to Be Gained in Deflation Will Cause Difficulties. NATION AT DISADVANTAGE Faces Handicaps to Readjust Levels to Those of Countries Which Have Devalued. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/foreign-exchange-saturday-july-20-1935.html | FOREIGN EXCHANGE; Saturday, July 20, 1935. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-clubhouse-planned-stuyvesant-yc-will-construct-on-newly.html | NEW CLUBHOUSE PLANNED; Stuyvesant Y.C. Will Construct on Newly Acquired Land. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/form-merry-widow-club-thirtyone-upstate-women-agree-not-to-wed-for.html | FORM MERRY WIDOW CLUB.; Thirty-one Up-State Women Agree Not to Wed for a Year. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/confederates-to-gather-reunion-at-amarillo-may-be-last-for-boys-in.html | CONFEDERATES TO GATHER; Reunion at Amarillo May Be Last for 'Boys in Gray.' | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/germany-to-deport-american.html | Germany to Deport American. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/class-distinction-at-ascot.html | "CLASS DISTINCTION AT ASCOT" | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/baron-dhestroy-diplomat-is-dead-belgian-ambassador-to-france-since.html | BARON D'HESTROY, DIPLOMAT, IS DEAD; Belgian Ambassador to France Since 1919 Gave Reply to Germany on Ultimatum. 50 YEARS IN PUBLIC LIFE Dean of Envoys in Paris Victim of Heart Attack on Way From Embassy to Home. | True | Wireless to TR NEW YORK TIMBS. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-story-of-medicine-in-the-middle-ages-by-david-riesman.html | THE STORY OF MEDICINE IN THE MIDDLE AGES. By David Riesman. Illustrated. 402 pp. New York: Paul B. Hoeber, Inc $5 | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/rites-for-miss-peck-tomorrow.html | Rites for Miss Peck Tomorrow. | True | Special to THE NZW ORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/finds-no-clue-in-murder-prosecutor-hints-at-identity-error-in-13th.html | FINDS NO CLUE IN MURDER.; Prosecutor Hints at Identity Error in 13th Street Slaying. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/stem-rust-of-wheat-is-spreading-in-canada.html | Stem Rust of Wheat Is Spreading in Canada | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/turks-reported-killed-in-blast.html | Turks Reported Killed in Blast. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gloucesters-week.html | GLOUCESTER'S WEEK | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/world-solidarity.html | WORLD SOLIDARITY. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/greyhound-victor-in-trotting-stake-baker-stables-racer-annexes-1500.html | GREYHOUND VICTOR IN TROTTING STAKE; Baker Stables' Racer Annexes $1,500 Purse in Feature Event at Thorncliffe. STEPS CANADIAN RECORD Steps Second Heat in 2:02 1/4 After Finishing Fourth in Opener -- Palin Drives. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/kohnstamm-braun.html | Kohnstamm -- Braun. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/east-hampton-folk-enjoy-beach-party-200-are-entertained-at-the.html | EAST HAMPTON FOLK ENJOY BEACH PARTY; 200 Are Entertained at the Maidstone Club -- Dudley Robertses Give Dinner. | True | Special tO THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-constitution.html | The Constitution. | True | -- HEVLYN DIRCK BENSON, | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/hurricane-pinto-the-story-of-an-outlaw-horse-by-thomas-c-hinkle-257.html | HURRICANE PINTO: The Story of an Outlaw Horse. By Thomas C. Hinkle. 257 pp. New York: William Morrow & Co. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-england-hails-defeat-of-aaa-tax-cotton-manufacturers-now-are.html | NEW ENGLAND HAILS DEFEAT OF AAA TAX; Cotton Manufacturers Now Are Convinced of a Final Victory in Supreme Court. SEEK RIGHT TO ASK REFUND | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sweet-alyssum-is-useful-an-old-favorite-lending-itself-to-many.html | SWEET ALYSSUM IS USEFUL; An Old Favorite, Lending Itself to Many Garden Purposes, May Be Planted Now | True | By Caroline Pulliam. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-symbolic-passion-flower-plant-of-rare-beauty-from-south-america.html | THE SYMBOLIC PASSION FLOWER; Plant of Rare Beauty From South America Grows Well Here | True | By Dorothy H. Jenkins. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/auto-driven-by-a-novice-kills-woman-60-and-hurts-man-who-dashes-to.html | Auto Driven by a Novice Kills Woman, 60, And Hurts Man Who Dashes to Her Rescue | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/leedss-moana-back.html | Leeds's Moana Back. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gay-season-in-austria-the-government-institutes-a-new-deal-for-the.html | GAY SEASON IN AUSTRIA; The Government Institutes A New Deal for the Foreign Tourist | True | By Jane Grant. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/inspector-mauliffe-65-head-of-uniformed-police-will-not-retire-yet.html | INSPECTOR M'AULIFFE 65.; Head of Uniformed Police Will Not Retire Yet, However. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/brooklyn-man-dies-in-lake.html | Brooklyn Man Dies in Lake. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-dies-bill.html | The Dies Bill. | True | -- V.R. EMANUEL, | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/fifty-new-caddies-replace-strikers-la-guardia-to-get-aldermans.html | FIFTY NEW CADDIES REPLACE STRIKERS; La Guardia to Get Alderman's Protest After City Trucks Carry Them to Links. 15 WHO QUIT ARE BACK Others Look On at Brooklyn Course Under Eyes of Police Till Rain Routs Players. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/makeup-a-sideline-industry.html | Make-Up, A Sideline Industry | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/foreign-enlisting-forbidden-in-us-yet-those-who-seek-to-join-other.html | FOREIGN ENLISTING FORBIDDEN IN U.S.; Yet Those Who Seek to Join Other Forces May Do So if They Go Abroad. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/bermuda-cricketers-play-draw-against-staten-island-eleven-rain.html | Bermuda Cricketers Play Draw Against Staten Island Eleven; Rain Forces Two-Hour Delay and Prevents Decision in Match at Livingston -- Tourists Declare After Scoring 162 for Two and Home Team Gets 90 for Two Before Time Expires. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/lightning-kills-4-at-brighton-beach-city-hit-by-storm-bolts-strike.html | LIGHTNING KILLS 4 AT BRIGHTON BEACH; CITY HIT BY STORM; Bolts Strike Bathers, Injuring Four Others -- Cause Half Dozen Brooklyn Fires. RAIN BREAKS 90 HEAT Downpour Floods Streets and Ties Up Traffic on Queens Highways. 16 SLOOPS UPSET IN RACE 12 Persons Marooned an Hour in Trolley -- More Showers Are Likely Today. LIGHTNING KILLS 4 AT BRIGHTON BEACH | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/musicians-appeal-to-keep-concerts-urge-board-of-education-to.html | MUSICIANS APPEAL TO KEEP CONCERTS; Urge Board of Education to Reconsider Action in Refusing $10,000 for Lewisohn Series. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/parachute-jump-postponed.html | Parachute Jump Postponed. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/woman-gives-odd-excuse-tells-court-she-turned-in-fire-alarm-in-row.html | WOMAN GIVES ODD EXCUSE.; Tells Court She Turned In Fire Alarm in Row With Husband. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-g-men-g-men-g-men-by-charles-francis-coe-308-pp-philadelphia-jb.html | The G Men; G MEN. By Charles Francis Coe. 308 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/canadian-surtax-is-reply-to-japan-prime-minister-says-tokyo.html | CANADIAN SURTAX IS REPLY TO JAPAN; Prime Minister Says Tokyo Discrimination Is Violation of Trade Treaty. NEW 33 1-3% LEVY ORDERED Japanese Business Leaders to Go to South America to Fight Restrictions There. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/13000-mexicans-quit-fields.html | 13,000 Mexicans Quit Fields. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-merchant-s-point-of-view.html | The Merchant 's Point of View | True | By C.f. Hughes | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/was-hurrying-to-baby-son.html | Was Hurrying to Baby Son. | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/paramount-publix-earns-2411414-first-quarter-net-for-interest-and.html | PARAMOUNT PUBLIX EARNS $2,411,414; First Quarter Net for Interest and Preferred Dividends of Reorganization. ACME STEEL SHOWS GAIN Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/james-o-mcormack.html | JAMES O. M;CORMA'CK. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/larchmont-fleet-weathers-squall-in-final-regatta-boats-all-come.html | LARCHMONT FLEET WEATHERS SQUALL IN FINAL REGATTA; Boats All Come Through, but Some Lose Canvas as 45-Mile Blow Hits Sound. PRESTIGE TAKES HONORS Gains Fifth Victory in Row During Race Week -- Edlu, Swallow, Kenboy Win. PART OF FLEET GETTING UNDER WAY AND WINNER OF FIVE STRAIGHT CONTESTS IN LARCHMONT YACHT RACES. Long Island Sound Yachts Weather Squall In Final Regatta of Larchmont Race Week | True | By James Robbins.special To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/trip-denied-girl-10-hidesfor-3-nights-child-found-asleep-in-vacant.html | TRIP DENIED, GIRL, 10, HIDES,FOR 3 NIGHTS; Child Found Asleep in Vacant Apartment of the Building Where Parents Live. FOOD SUPPLIED BY CHUM Sought Escape From Work in Home After Mother Forbade Visit to Camp. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/overseas-fighting-emperor.html | OVERSEAS; Fighting Emperor | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/earle-takes-up-flying.html | Earle Takes Up Flying. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/institute-to-study-social-troubles-meetings-at-williams-in-august.html | INSTITUTE TO STUDY SOCIAL TROUBLES; Meetings at Williams in August Also Will Consider Religious Difficulties in Mexico. BAKER REVEALS PROGRAM Prof. McElroy of Oxford Will Be Among the Lecturers on Human Relations Problems. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/textile-subsidy-sought-cotton-cloth-exporters-to-renew-fight-for.html | TEXTILE SUBSIDY SOUGHT.; Cotton Cloth Exporters to Renew Fight for AAA Provision. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/titus-povey-score-upset-down-title-defenders-in-castle-point-tennis.html | TITUS, POVEY SCORE UPSET; Down Title Defenders In Castle Point Tennis Play. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/shoe-output-below-1934.html | Shoe Output Below 1934. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/at-provincetown.html | AT PROVINCETOWN. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/montclair-bridal-for-miss-knierin6-she-is-married-to-oliver-d.html | MONTCLAIR BRIDAL FOR MISS KNIERIN6; She is Married to Oliver D. Pinkney of That Place in Presbyterian Church, ESCORTED BY HER FATHER Muriel Lloyd of Florida is Maid of Honor -- Best Man Is Clarence B. Smith. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-guide-to-the-empire-state.html | A GUIDE TO THE EMPIRE STATE | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/south-of-arizona-wolfs-candle-by-dane-coolidge-256-pp-new-york-ep.html | South of Arizona; WOLF'S CANDLE. By Dane Coolidge. 256 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-davison-hostess-opens-her-estate-for-outing-of-republican.html | MRS. DAVISON HOSTESS.; Opens Her Estate for Outing of Republican Recruits. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/no-fortune-now-says-kin.html | No Fortune Now, Says Kin. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-h-b-saijnders.html | MRS. H. B. SAIJNDERS. | True | 9peeia! to TH Nzw Noa3. TZMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/play-areas-in-michigan-air-service-is-extended-to-two-remote-spots.html | PLAY AREAS IN MICHIGAN; Air Service Is Extended To Two Remote Spots For the Sportsmen | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/lake-george-regatta.html | LAKE GEORGE REGATTA. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/russian-trade.html | RUSSIAN TRADE. | True | From The Cleveland Plain Dealer. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-danger-of-haste.html | THE DANGER OF HASTE. | True | By Carl W. Ackerman, Dean of the Columbia Journalism School. Addressing A Convention of Business and Professional Women In Seattle. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/food-men-attack-aaa-amendments-producers-urge-early-hearing-before.html | FOOD MEN ATTACK AAA AMENDMENTS; Producers Urge Early Hearing Before the Senate Takes Vote on Pending Legislation. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/congress-facing-a-225day-session-if-it-runs-until-aug-15-it-will.html | CONGRESS FACING A 225-DAY SESSION; If It Runs Until Aug. 15 It Will Have a Place Among the More Hardy. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/novel-fishing-project-begun-pennsylvania-launches-fishermens.html | NOVEL FISHING PROJECT BEGUN; Pennsylvania Launches 'Fishermen's Paradise' to Afford Full Sport, Yet Provide Fair Play for Trout | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/at-dixville-notch.html | AT DIXVILLE NOTCH. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/endorses-copeland-bill-american-pharmaceutical-head-asks-states-to.html | ENDORSES COPELAND BILL.; American Pharmaceutical Head Asks States to Support It. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/arab-leader-sentenced-slayer-of-jewish-jeweler-in-algerian-riots.html | ARAB LEADER SENTENCED.; Slayer of Jewish Jeweler in Algerian Riots Gets Life Term. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/junior-polo-final-scheduled-today-texas-with-cecil-smith-to-oppose.html | JUNIOR POLO FINAL SCHEDULED TODAY; Texas, With Cecil Smith, to Oppose the Aiken Knights, Led by Winston Guest. HARD-FOUGHT GAME SEEN Well-Balanced Rivals Will Seek Honors on Schley Field at Burnt Mills Club. | True | By Robert F. Kelley. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/engaged-for-operas.html | ENGAGED FOR OPERAS. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/13-killed-when-dutch-airplane-hits-swiss-mountain-in-a-storm-among.html | 13 Killed When Dutch Airplane Hits Swiss Mountain in a Storm; Among the Dead Is Louis Mariano Nesbitt, British Author of Book on Ethiopia -- The Hague Is Shocked by Succession of Tragedies, Third in a Week. 13 KILLED IN CRASH OF DUTCH AIRPLANE | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/chinese-to-buy-ten-locomotives.html | Chinese to Buy Ten Locomotives | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/chicago-trade-active-prospects-growing-for-postseason-record-in.html | CHICAGO TRADE ACTIVE.; Prospects Growing for Post-Season Record in Fall Buying. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/first-editions-to-be-auctioned.html | First Editions to Be Auctioned. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/bet-on-first-opera-lost-by-gershwin-delay-on-musical-version-of.html | BET ON FIRST OPERA LOST BY GERSHWIN; Delay on Musical Version of 'Porgy' Costs Composer a 13-Year-Old Wager. WORK NEAR COMPLETION Original Spirituals Are Included in Drama -- Opening Here Set for Oct. 14. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/black-widow-bite-kills-texan.html | Black Widow Bite Kills Texan. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/at-white-sulphur.html | AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/evansirons.html | EvansIrons. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/george-l-meech.html | GEORGE L. MEECH. | True | Special to THE NIW YORK TIME. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/3-in-auto-killed-in-jersey-storm-girls-13-14-and-15-victims-of-a.html | 3 IN AUTO KILLED IN JERSEY STORM; Girls, 13, 14 and 15, Victims of a Crash Near Hammonton During Heavy Rain. TWO INJURED SERIOUSLY Philadelphia Insurance Man Dies When Car Hits Drawbridge -- Publicity Man Victim Here. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/prestontilt.html | PrestonTilt. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/1700-cruise-on-normandie.html | 1,700 Cruise on Normandie. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/duff-heads-navy-chaplains.html | Duff Heads Navy Chaplains. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/miss-elsie-little-long-island-bride-daughter-of-late-tennis-star.html | MISS .ELSIE LITTLE LONG ISLAND BRIDE; Daughter of Late Tennis Star Married to James Holmes Madden at East Islip. IN HOME OF HER UNCLE Julia Thorne, Flower Girl, Her Only Attendant -- Best Man Is Livingston Fletcher. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/italian-complaints-rejected-by-japan-envoy-says-entry-of-japanese.html | ITALIAN COMPLAINTS REJECTED BY JAPAN; Envoy Says Entry of Japanese Goods Into Ethiopia Hurts Italy's Treaty Interests. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/benefit-and-flower-show-this-week.html | Benefit and Flower Show This Week | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/coat-label-sales-hit-300000.html | Coat Label Sales Hit 300,000. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/pitt-five-to-play-lsu.html | Pitt Five to Play L.S.U. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sag-harbor-is-due-to-receive-59300-appropriation-for-dredging-this.html | SAG HARBOR IS DUE TO RECEIVE $59,300; Appropriation for Dredging This Year Is Recommended by Major Gen. Markham. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/preparing-the-teacher-mount-holyoke-offers-a-fifth-college-year-to.html | PREPARING THE TEACHER; Mount Holyoke Offers a Fifth College Year to Train High School Instructors | True | By Mary E. Woolley, President Mount Holyoke College. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/round-table-talk-proves-boomerang-university-of-virginia-is-being.html | ROUND TABLE TALK PROVES BOOMERANG; University of Virginia Is Being Criticized Over Liberty League's Activities. AUDIENCE WAS HOSTILE | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/seek-to-continue-rate-cuts.html | Seek to Continue Rate Cuts. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mary-edington-is-wed-bride-at-penn-yah-of-william-b-howell-of-this.html | MARY EDINGTON IS WED.; Bride at Penn Yah of William B, Howell of This City, | True | Special to T NIW YORK TIIES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/2000-will-sing-to-honor-mayor-children-will-be-guests-at-city-hall.html | 2,000 WILL SING TO HONOR MAYOR; Children Will Be Guests at City Hall Concert on Wednesday Noon. FIRST OF THE FESTIVALS Mrs. Henry Breckinridge Will Introduce Executive, Who Will Speak Over Radio. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-deal-wins-one-of-three-decisions-program-is-upheld-in-tva-court.html | NEW DEAL WINS ONE OF THREE DECISIONS; Program Is Upheld in TVA Court Test, But Ruled Against in Processing Taxes and Land Condemning | True | By Dean Dinwoodey, Editor United States Law Week. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/britain-to-guard-envoy-1000000-sandbags-to-protect-legation-at.html | BRITAIN TO GUARD ENVOY.; 1,000,000 Sandbags to Protect Legation at Addis Ababa. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/miscellany.html | MISCELLANY | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/thousands-offer-lobby-inquiry-aid-black-says-that-unsolicited.html | 'THOUSANDS' OFFER LOBBY INQUIRY AID; Black Says That Unsolicited Messages and Affidavits Are Pouring In. UTILITY WAR ON AAA SEEN Activity Ascribed by O'Neal to Associated Gas -- Hearings to Resume Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/englishmen-explained.html | ENGLISHMEN EXPLAINED. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/three-share-lead-in-golf-with-69s-amandales-murphy-sage-tie-in-the.html | THREE SHARE LEAD IN GOLF WITH 69S; Amandales, Murphy, Sage Tie in the Qualifying Round of Public Links Event. HONORS TO MRS. RUDNICK Returns a Card of 44-39-83 in the Women's Division at Van Cortlandt Park. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/jacoby-to-race-today-will-compete-in-indian-point-yc-regatta-on-the.html | JACOBY TO RACE TODAY.; Will Compete in Indian Point Y.C. Regatta on the Hudson. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/lady-astor-critical-of-own-big-family-asserts-she-now-realizes-that.html | LADY ASTOR CRITICAL OF OWN BIG FAMILY; Asserts She Now Realizes That Four Sons and a Daughter Were Too Many. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/curfew-rings-in-mining-camp.html | Curfew Rings in Mining Camp. | True | Special Correspondence, THE NEW YORK TIMES | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/austria-honors-miss-wambaugh.html | Austria Honors Miss Wambaugh | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-dreyfus-example.html | THE DREYFUS EXAMPLE. | True | From The Kansas City Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/drought-threatens-crops-in-argentina-three-producing-provinces-have.html | DROUGHT THREATENS CROPS IN ARGENTINA; Three Producing Provinces Have Had No Rain in Six Months -- Wheat Prices Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/murder-in-the-park-by-cecil-freeman-gregg-280-pp-new-york-the-dial.html | MURDER IN THE PARK. By Cecil Freeman Gregg. 280 pp. New York: The Dial Press. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/at-the-wheel-ideas-and-energy-in-office.html | AT THE WHEEL; Ideas and Energy in Office. | True | By James O. Spearing | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-heckscher-sued-queens-lumber-dealer-gets-order-on-bill-for-241.html | MRS. HECKSCHER SUED.; Queens Lumber Dealer Gets Order on Bill for $241. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/beaupre-wins-golf-title.html | Beaupre Wins Golf Title. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/fire-in-hotel-basement.html | Fire in Hotel Basement. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ritual-murders-denied-shanghai-finds-no-truth-in-reports-of.html | 'RITUAL MURDERS' DENIED.; Shanghai Finds No Truth in Reports of Cemetery Killings. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/unconstitutionalities.html | UNCONSTITUTIONALITIES. | True | By Jouett Shouse, President of the American Liberty League, In A Statement Before Sailing For Europe. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/air-corps-is-hopeful-confusion-due-to-ghq-force-temporary-ranks.html | AIR CORPS IS HOPEFUL; Confusion Due to G.H.Q. Force Temporary Ranks Held Reform Basis | True | By Lauren D. Lyman. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/intruder-is-trapped-prowler-escaping-from-building-is-held-as.html | INTRUDER IS TRAPPED.; Prowler Escaping From Building Is Held as Burglar. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/schultz-aide-eludes-federal-searchers-mccarthy-needed-as-witness-in.html | SCHULTZ AIDE ELUDES FEDERAL SEARCHERS; McCarthy, Needed as Witness in Trial Starting Tomorrow, 'Still Walking,' Officials Say. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/alexander-meiklejohn-unique-teaching-method-of-collective.html | Alexander Meiklejohn's Unique Teaching Method of Collective Discussion Is Advanced by Gifts | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/congleton-protest-on-beer-at-nazi-camp-unheeded-as-kinnelon-defends.html | Congleton Protest on Beer at Nazi Camp Unheeded as Kinnelon Defends Waldfest | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/says-kidnappers-took-him-in-error-columbus-ohio-man-tells-police.html | SAYS KIDNAPPERS TOOK HIM IN ERROR; Columbus, Ohio, Man Tells Police Gunmen Mistook Him for His Brother. FREED NEAR CLEVELAND Sales Counselor Reports Band Wanted to Get $10,000 From Business Leader. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/iss-de-pierrefeli-engaged-to-wed-daughter-of-countess-will-be-the.html | [ISS DE PIERREFELI ENGAGED TO WED; Daughter of Countess Will Be the Bride of Horace D. Gilbert of This City, HER DEBUT FIVE YEARS AGO Fiance Was Graduated at Yale and Is Now Nearing End of Law Course There, | True | Special to TE Nv Yoac TZMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/saratoga-spa-opens-the-plant-constructed-by-the-state-equals-the.html | SARATOGA SPA OPENS; The Plant Constructed by the State Equals The Best That Europe Can Provide | True | By H.i. Brock.saratoga Springs. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/colombian-minister-is-honored-here-guest-at-dinner-celebrating.html | COLOMBIAN MINISTER IS HONORED HERE; Guest at Dinner Celebrating 125th Anniversary of His Nation's Independence. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sectarian-hatred-intense-in-belfast-snipers-shot-at-parading.html | SECTARIAN HATRED INTENSE IN BELFAST; Sniper's Shot at Parading Orangemen Merely Spark That Ignited Fires. | True | By Hugh Smith.wireless To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ethiopia-receives-turks-sympathy-near-easterners-feel-lucky-that.html | ETHIOPIA RECEIVES TURKS' SYMPATHY; Near Easterners Feel Lucky That They Are Not Objects of Present Italian 'Fury.' OLD HAPPENINGS RECALLED | True | By J.w. Keenick.wireless To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/years-end-in-paris.html | YEAR'S END IN PARIS | True | PHILIP CARE | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/clarifiers-are-designed-to-stop-boom-sounds.html | CLARIFIERS ARE DESIGNED TO STOP 'BOOM' SOUNDS | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-drive-to-aid-jews-committee-of-one-hundred-to-seek-funds-for.html | NEW DRIVE TO AID JEWS.; Committee of One Hundred to Seek Funds for German Relief. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/snug-harbors-for-yachtsmen.html | Snug Harbors for Yachtsmen | True | By Clarence E. Lovejoy. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/clergyman-admits-violent-speeches-but-rev-cc-mcintire-denies.html | CLERGYMAN ADMITS 'VIOLENT' SPEECHES; But Rev. C.C. McIntire Denies 'Disturbing the Peace' of Presbyterian Church. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/police-ammunition-blast-is-caused-by-fire-in-rio.html | Police Ammunition Blast Is Caused by Fire in Rio | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/senator-borahz-guess.html | Senator Borah'z Guess. | True | -- GEORGE E. GARY, | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/trade-show-records-set-large-number-of-buyers-drawn-by-homeware.html | TRADE SHOW RECORDS SET; Large Number of Buyers Drawn by Homeware Exhibits. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/britain-to-withdraw-bill-on-osteopaths-measure-not-to-be-proceeded.html | BRITAIN TO WITHDRAW BILL ON OSTEOPATHS; Measure Not to Be Proceeded With as Supporters Desire to Investigate Further. | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/televisions-pipe-new-200voice-telephone-line-lifts-hope-for-radios.html | TELEVISION'S 'PIPE'; New 200-Voice Telephone Line Lifts Hope For Radio's Long-Distance 'Optic Nerve' | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-novel-of-turbulent-power-james-hanleys-the-furys-is-a-story-of.html | A NOVEL OF TURBULENT POWER; James Hanley's "The Furys" Is a Story of Distinguished Realism THE FURYS. By James Hanley. 549 pp. New York: The Macmillan Company. $2.50. A Novel of Turbulent Power | True | By Percy Hutchison | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/golf-final-to-miss-mcleod.html | Golf Final to Miss McLeod. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/north-star-iii-destroyed.html | North Star III Destroyed. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/play-spot-planned-in-riverside-park-moses-informs-uncle-robert-of.html | PLAY SPOT. PLANNED IN RIVERSIDE PARK; Moses Informs Uncle Robert of Project for Children of West Side District. CELEBRATION IS PLANNED Modern Equipment Sought for Seven-Block Space North of the Elevated Highway. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/berdyaev-on-freedom-freedom-and-the-spirit-by-nicholas-berdyaev.html | Berdyaev on Freedom; FREEDOM AND THE SPIRIT. By Nicholas Berdyaev. Translated by Oliver F. Clarke. 362 pp. Neu York: Charles Scribner's Sons. $3.75 | True | By John Cournos | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/very-much-in-passing-julys-hitandrun-photoplays-create-a-mild.html | VERY MUCH IN PASSING; July's Hit-and-Run Photoplays Create a Mild Problem in Critical Timing | True | By Frank S. Nugent. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/summer-touring-jumps-auto-group-says-travel-may-be-the-greatest.html | SUMMER TOURING JUMPS.; Auto Group Says Travel May Be the Greatest Since 1928. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/cooperage-men-jubilant-liquor-bulk-sales-would-increase-volume.html | COOPERAGE MEN JUBILANT; Liquor Bulk Sales Would Increase Volume -- Bottle Trade Worried. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/veterans-at-cape-may.html | VETERANS AT CAPE MAY. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/omaha-25-breaks-track-mark-to-win-arlington-classic-champion.html | OMAHA, 2-5, BREAKS TRACK MARK TO WIN ARLINGTON CLASSIC; Champion 3-Year-Old Timed in 2:01 2-5 for 1 1/4 Miles as 40,000 Look On. ST. BERNARD RUNS SECOND Trails Victor by Length and Half, but Saves Place From Bloodroot by Head. TRIUMPH WORTH $28,975 Woodward's Colt Now Leads in Earnings for Season With Total of $142,255. OMAHA, 2-5, TAKES ARLINGTON CLASSIC | True | By Bryan Field.special To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/south-hails-tva-verdict-reversal-of-the-grubb-ruling-is-followed-by.html | SOUTH HAILS TVA VERDICT; Reversal of the Grubb Ruling Is Followed by The Revival of Many Building Plans | True | By G.w. Foster.editorial Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/state-floods-held-federal-problem-wilson-congressional-party-head.html | STATE FLOODS HELD FEDERAL PROBLEM; Wilson, Congressional Party Head, Says It Merits Full Consideration. WIDE SURVEY UNDER WAY Rehabilitation Agency at Ithaca Votes $100,210 in Direct Grants to Farmers. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-hidden-door-by-arthur-gask-313-pp-new-york-the-macaulay-company.html | THE HIDDEN DOOR. By Arthur Gask. 313 pp. New York: The Macaulay Company. $2 | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/at-bar-harbor.html | AT BAR HARBOR | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/nyu-gets-art-expert-prof-lehmannhartleben-is-an-authority-on.html | N.Y.U. GETS ART EXPERT.; Prof. Lehmann-Hartleben Is an Authority on Ancient Greece. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/british-champion-sets-world-record-in-walk.html | British Champion Sets World Record in Walk | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mr-stongs-comedy-of-hollywood-iowans-the-farmer-in-the-dell-by-phil.html | Mr. Stong's Comedy of Hollywood Iowans; THE FARMER IN THE DELL. By Phil Stong. 234 pp. New York: Harcourt, Brace & Co. $2. | True | FRED T. MARSH. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/us-helps-state-in-flood-control-aids-flood-control-plea-from.html | U.S. HELPS STATE IN FLOOD CONTROL; AIDS FLOOD CONTROL Plea From Governor Brings Quick Response -- Army to Make Survey. TWO PRINCIPAL METHODS | True | By Samuel J.t. Coe.special Correspondence. the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/500-airplanes-fly-to-show-in-detroit-allamerican-aircraft.html | 500 AIRPLANES FLY TO SHOW IN DETROIT; All-American Aircraft Exhibition Is Opened in the World's Largest Hangar. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ends-50-years-as-priest-rev-dr-ca-jessup-of-buffalo-cathedral-is.html | ENDS 50 YEARS AS PRIEST.; Rev. Dr. C.A. Jessup of Buffalo Cathedral Is From Brooklyn. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/seven-new-banks-are-opened.html | Seven New Banks Are Opened. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/bonds-being-paid-before-maturity-refunding-to-get-lower-coupon.html | BONDS BEING PAID BEFORE MATURITY; Refunding to Get Lower Coupon Rates Continues Unabated in Week. MUNICIPAL LOANS RETIRED Three Cleveland Electric Mortgage Issues Among Leading Calls of Week. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/coast-trade-favorable-real-estate-and-automobile-sales-are.html | COAST TRADE FAVORABLE.; Real Estate and Automobile Sales Are Outstanding in Trend. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-dual-purpose-garden-the-combination-of-the-collectors-hobby-and.html | A DUAL PURPOSE GARDEN; The Combination of the Collector's Hobby and of Fine Landscaping Is Achieved at Breeze Hill | True | By J. Horace McFarland. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/dinner-concerts.html | Dinner Concerts. | True | ALFREDO BRITO | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/richfield-ordered-sold-pan-american-petroleum-in-san-francisco-also.html | RICHFIELD ORDERED SOLD.; Pan American Petroleum in San Francisco Also to Liquidate. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/prof-watson-speaks-on-drama.html | Prof. Watson Speaks on Drama. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/books-and-authors.html | Books and Authors | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/value-rise-shown-in-construction-june-increase-in-784-cities-is-104.html | VALUE RISE SHOWN IN CONSTRUCTION; June Increase in 784 Cities Is 10.4 Per Cent Over May and 87.4 Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/norse-flier-reaches-new-stop-on-trip-failure-of-gasoline-supply-to.html | NORSE FLIER REACHES NEW STOP ON TRIP; Failure of Gasoline Supply to Arrive at Quebec Village Delays Liev Erikson. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/somerset-maughams-spanish-themes-don-fernando-is-a-diverting-and.html | Somerset Maugham's Spanish Themes; "Don Fernando" Is a Diverting and Discursive Exploration of the Golden Age DON FERNANDO. Or Variations on Some Spanish Themes. By W. Somerset Maugham. New York: Doubleday, Doran & Co. $2.50. | True | By C.g. Poore | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/eleven-die-in-riot-at-indian-mosque-2000-moslems-charge-troops-on.html | ELEVEN DIE IN RIOT AT INDIAN MOSQUE; 2,000 Moslems Charge Troops on Guard at Demolition of Building by Sikhs. HALTED BY FOUR VOLLEYS Attackers Claim Mosque as Their Own -- One of Victims a Royal Scots Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/lets-go-home.html | LET'S GO HOME. | True | By Braswell Drue Deen, Representative (Dem., Ga.), Addressing the House One Hot Day Last Week. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ambitious-nations.html | AMBITIOUS NATIONS. | True | By Nicholas Murray Butler, President of Columbia University and Chairman of the Carnegie Endowment For International Peace, On Returning From Europe. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-basis-for-nra-general-welfare-clause-held-to-be-justification.html | NEW BASIS FOR NRA; General Welfare Clause Held to Be Justification for It | True | J.F. KING. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/jewelry-strikers-report-ranks-firm-union-says-manufacturing-plants.html | JEWELRY STRIKERS REPORT RANKS FIRM; Union Says Manufacturing Plants Here Are Still Paralyzed by Walkout. PICKETING GOES ON TODAY Leader Declares That 30 to 40 Houses Have Requested Individual Settlements. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mars-and-venus-everything-is-thunder-by-jl-hardy-306-pp-new-york.html | Mars and Venus; EVERYTHING IS THUNDER. By J.L. Hardy. 306 pp. New York: Doubleday, Doran & Co. $2. | True | L.H. TITTERTON. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/howard-j-runyon.html | HOWARD J. RUNYON. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/philadeiphia-sales-off-heat-wave-has-detrimental-effect-on-consumer.html | PHILADEIPHIA SALES OFF.; Heat Wave Has Detrimental Effect on Consumer Buying in District. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/longs-bureau-ousts-67-deputy-sheriffs-only-29-of-96-such-officers.html | LONG'S BUREAU OUSTS 67 DEPUTY SHERIFFS; Only 29 of 96 Such Officers in New Orleans Win State Approval Under Recent Law. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-walter-lewis.html | MRS. WALTER LEWIS. | True | Special to THg NIW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/jt-arms-jr-arrested-etchers-son-held-after-car-runs-down-bridgeport.html | J.T. ARMS JR. ARRESTED.; Etcher's Son Held After Car Runs Down Bridgeport Man. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/omens-of-recovery-encourage-increased-production-of-radios.html | OMENS OF RECOVERY ENCOURAGE INCREASED PRODUCTION OF RADIOS | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/alexander-reissman.html | ALEXANDER REISSMAN, | True | Special to THv. NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/banker-to-address-exporters.html | Banker to Address Exporters. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/french-authorities-raid-neidecker-bank-efforts-to-find-manager-of.html | FRENCH AUTHORITIES RAID NEIDECKER BANK; Efforts to Find Manager of Closed Institution Fail -- His Yacht Cannot Be Located. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/beck-to-terence.html | Beck to Terence. | True | -- E.F. CLAFLIN, | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/appendicitis-is-studied-statisticians-find-higher-death-rate-here.html | APPENDICITIS IS STUDIED.; Statisticians Find Higher Death Rate Here Than in Europe. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-new-cape-but-old-colonys-flavor-lingers.html | A NEW CAPE; But 'Old Colony's' Flavor Lingers | True | By Mary Lee.provincetown, Mass. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/wheelock-smith.html | Wheelock -- Smith. | True | Special to TH Ngw YORK TIIS. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/state-theatres-abroad-the-plan-of-our-new-national-venture-differs.html | STATE THEATRES ABROAD; The Plan of Our New National Venture Differs From That Followed in Europe | True | H.I.B. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/garnerville-march-postponed-by-union-knitgoods-workers-will-await.html | GARNERVILLE MARCH POSTPONED BY UNION; Knitgoods Workers Will Await Andrews' Report on Mill Enjoined by Steuer. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/moral-damage.html | Moral Damage. | True | -- MARY ANDERSON SANBORN, | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/girl-asks-congress-post-child-11-says-she-can-work-as-well-as-boy.html | GIRL ASKS CONGRESS POST.; Child, 11, Says She Can Work as Well as Boy Pages. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/random-notes-for-travelers-peru-to-pay-tribute-to-santa-rosa-de.html | RANDOM NOTES FOR TRAVELERS; Peru to Pay Tribute to Santa Rosa de Lima With Colorful Procession -- Bicycles Spin on China's Sunken Roads | True | By James F. Roche. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/in-the-melting-pot-the-strange-land-by-eb-marsano-249-pp-new-york.html | In the Melting Pot; THE STRANGE LAND. By E.B. Marsano. 249 pp. New York: Greenberg. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/women-composers-to-meet.html | WOMEN COMPOSERS TO MEET | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/seven-unofficial-world-records-lowered-in-maryland-speed-boat.html | Seven Unofficial World Records Lowered in Maryland Speed Boat Regatta; TYSON'S OUTBOARD WINS CLASS A RACE Takes Both Heats to Annex Amateur Prize -- Chase Is First Pro in Group. COURSE SURVEY ORDERED Officials Will Determine if Seven New Records Set at Havre de Grace May Stand. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/oldest-hotel-guest-to-be-102-on-friday-mrs-laura-w-williams-to-get.html | OLDEST HOTEL GUEST TO BE 102 ON FRIDAY; Mrs. Laura W. Williams to Get Cake and Read Papers, but Refuses Other Details. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/atlanta-sales-higher-growers-report-bright-crop-outlook-throughout.html | ATLANTA SALES HIGHER.; Growers Report Bright Crop Outlook Throughout the District. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/damming-the-salmon.html | DAMMING THE SALMON. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/baldwin-shaping-his-election-program.html | BALDWIN SHAPING HIS ELECTION PROGRAM | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/retail-sales-higher-here-housewares-lines-extremely-active-as.html | RETAIL SALES HIGHER HERE.; Housewares Lines Extremely Active as Buyers Throng Trade Shows | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ussoviet-pact-aids-both-nations-commerce-of-americans-with-russia.html | U.S.-SOVIET PACT AIDS BOTH NATIONS; Commerce of Americans With Russia Is Regularized by Definite Commitments. CONFIDENCE IS BOLSTERED | True | By Harold Denny.wireless To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gardner-victor-at-traps.html | Gardner Victor at Traps. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/reports-big-banks-ready-to-quit-fdic-chicago-tribune-dispatch-says.html | REPORTS BIG BANKS READY TO QUIT FDIC; Chicago Tribune Dispatch Says Guaranty Trust May Lead Key Group Out -- Denied Here. REPORTS BIG BANKS READY TO QUIT FDIC. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/pope-receives-bishop-ohara.html | Pope Receives Bishop O'Hara. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/long-victory-seen-in-walmsley-fight-new-orleans-battle-viewed-as.html | LONG VICTORY SEEN IN WALMSLEY FIGHT; New Orleans Battle Viewed as One of Elimination, With Mayor Weakening. OUSTER MOVE PREDICTED | True | By James E. Crown.editorial Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/dr-beebe-disputed-on-shark-attacks-dr-mowbray-of-bermuda-brands.html | DR. BEEBE DISPUTED ON SHARK ATTACKS; Dr. Mowbray of Bermuda Brands Claim of Human Immunity a Bid for Publicity. | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/argentine-papers-fight-censorship-assert-curb-on-foreign-news.html | ARGENTINE PAPERS FIGHT CENSORSHIP; Assert Curb on Foreign News Agencies and Correspondents Violates Constitution. PARTY CONTROL IS FEARED Press Argues Censors Will Hold Up Dispatches Unfavorable to Those Who Give Them Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-catholic-literary-revival-calvert-alexanders-survey-of-the-part.html | The Catholic Literary Revival; Calvert Alexander's Survey of the Part That Catholic Writers Are Playing in Contemporary Literature Here and in Other Countries THE CATHOLIC LITERARY REVIVAL. By Calvert Alexander. Science and Culture Series. Milwaukee: The Bruce Publishing Company. $2.50. | True | By Cuthbert Wright | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/pirandello-backs-war-with-ethiopia-playwright-here-likens-the.html | PIRANDELLO BACKS WAR WITH ETHIOPIA; Playwright, Here, Likens the Italian Invasion to Our Conquest of Indians. CALLS FOR OUR SYMPATHY Declares a Modern State Has the Right to Use Force to Civilize a Barbaric People. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-big-rush-to-mexic0-requests-for-admissions-show-great-interest-in.html | A BIG RUSH TO MEXIC0; Requests for 'Admissions Show Great Interest in The New Highway | True | E.L.Y. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/miss-mary-james-wed-becomes-the-bride-of-oliver-wentworth-gill-jr.html | MISS MARY JAMES WED.; Becomes the Bride of Oliver Wentworth Gill Jr. | True | Special to THE IaW ."01' TXMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/miss-ethel-e-fricke-web-bridgeport-girl-is-bride-of-dr-h-h-bassett.html | MISS ETHEL E. FRICKE WEB; Bridgeport Girl Is Bride of Dr, H. H. Bassett of Greenwich. | True | Sped&l to THv. NSW YORK TIISS. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/lamar-the-south-and-reconstruction-lucius-qc-lamar-secession-and.html | Lamar, the South and Reconstruction; LUCIUS Q.C. LAMAR. Secession and Reunion. By Wirt Armistead Cate. Illustrated. 594 pp. Chapel Hill: The University of North Carolina Press. $5. Lamar and the South | True | By Henry E. Armstrong | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/corson-advances-at-westfield-net-beats-avlon-dietz-to-reach-third.html | CORSON ADVANCES AT WESTFIELD NET; Beats Avlon, Dietz to Reach Third Round in Northern New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/final-action-set-on-dewey-budget-aldermen-to-meet-on-thursday-to.html | FINAL ACTION SET ON DEWEY BUDGET; Aldermen to Meet on Thursday to Vote on Salaries for the Racket Inquiry. ACCOUNTANT IS SELECTED A.J. Gutreich Appointed Head of Section -- Investigator to Be Announced Soon. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/boy-is-lost-off-liner.html | Boy Is Lost Off Liner. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/grimly-amusing.html | GRIMLY AMUSING. | True | From The Memphis Commercial Appeal. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/railroad-sale-ordered-chesapeake-beach-property-to-be-disposed-of.html | RAILROAD SALE ORDERED.; Chesapeake Beach Property to Be Disposed Of at Auction. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/news-of-the-art-world.html | NEWS OF THE ART WORLD | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/democracy-in-america.html | 'DEMOCRACY IN AMERICA.' | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/resurgent-lobbies-harassing-congress-prolonging-of-session-lets.html | RESURGENT LOBBIES HARASSING CONGRESS; Prolonging of Session Lets Them Dig Up From Discard Bills for Bonus, 30-Hour Week and Inflation TAX BILL FACES LOG-ROLLING | True | By Arthur Krock. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/monetary-parley-splits-economists-warren-sprague-edie-and-others-at.html | MONETARY PARLEY SPLITS ECONOMISTS; Warren, Sprague, Edie and Others at Cornell Conference Present Conflicting Views. BUSINESS IS PERPLEXED But Early Stand Is Expected -- War Debts Held to Be Issue of the Past. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/boy-builds-tiny-motor-ukrainian-youths-model-weighs-less-than-116.html | BOY BUILDS TINY MOTOR.; Ukrainian Youth's Model Weighs Less Than 1-16 of an Ounce. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/newark-blanks-syracuse-scores-110-behind-la-rocca-to-break-long.html | NEWARK BLANKS SYRACUSE; Scores, 11-0, Behind La Rocca, to Break Long Losing Streak. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/shopping-suggestions-cool-effects-for-the-summer-dinner-table-books.html | SHOPPING SUGGESTIONS; Cool Effects for the Summer Dinner Table -- Books for the Child Who Travels | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/doubtful-joy-by-elizabeth-jenkins-307-pp-new-york-doubleday-doran.html | DOUBTFUL JOY. By Elizabeth Jenkins. 307 pp. New York: Doubleday, Doran & Co. $2. | True | LOUISE MAUNSELL FIELD. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/two-commoners-only-may-sign-like-peers.html | TWO COMMONERS ONLY MAY SIGN LIKE PEERS | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/add-3-cruisers-to-fleet-cafferty-and-bludworth-of-city-island-yc.html | ADD 3 CRUISERS TO FLEET.; Cafferty and Bludworth of City Island Y.C. are Purchasers. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/state-and-nation-aid-citys-racket-inquiry-their-pledges-of-support.html | STATE AND NATION AID CITY'S RACKET INQUIRY; Their Pledges of Support to Dewey Add Mobility and Speed to His Tracking Down of Criminals | True | By Victor H. Bernstein. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/duggan-roehe.html | Duggan -- Roehe. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/australians-win-30-from-english-net-team.html | Australians Win, 3-0, From English Net Team | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/seek-liquor-tax-change-campaign-for-ad-valorem-basis-now-being.html | SEEK LIQUOR TAX CHANGE.; Campaign for Ad Valorem Basis Now Being Considered. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gain-in-sugar-distribution.html | Gain in Sugar Distribution. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/assails-philippine-curbs-quezon-attacks-taxation-of-exports-to.html | ASSAILS PHILIPPINE CURBS; Quezon Attacks Taxation of Exports to United States. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/nazi-turmoil-racial-and-religious.html | Nazi Turmoil; Racial and Religious | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-graustark-way-the-queens-panetelas-by-crosby-george-276-pp-new.html | The Graustark Way; THE QUEEN'S PANETELAS. By Crosby George. 276 pp. New York: D. Appleton-Century Company. $2. | True | BEATRICE SHERMAN. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/to-study-traffic-from-air.html | To Study Traffic From Air. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/dsc-given-horton-man-extraordinary-heroism-while-badly-wounded-is.html | D.S.C. GIVEN HORTON MAN; 'Extraordinary Heroism' While Badly Wounded Is Cited. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/june-cotton-spinning-up-figure-was-746-capacity-against-727-a-year.html | JUNE COTTON SPINNING UP; Figure Was 74.6% Capacity, Against 72.7% a Year Ago. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/correct-name-is-ethiopia.html | CORRECT NAME IS ETHIOPIA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/three-democratic-european-states-democratic-governments-in-europe.html | Three Democratic European States; DEMOCRATIC GOVERNMENTS IN EUROPE. By Eugene P. Chase, Robert Valeur and Raymond Leslie Buell. Edited by Raymond Leslie Buell. 597 pp. New York: Thomas Nelson & Sons. $2.50. | True |  | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/budge-tops-henkel-in-davis-cup-play-giving-lead-to-us-subdues.html | BUDGE TOPS HENKEL IN DAVIS CUP PLAY, GIVING LEAD TO U.S.; Subdues German Youngster by 7-5, 11-9, 6-8, 6-1 in the Opener of Interzone Final. RAIN HALTS OTHER MATCH Allison, von Cramm Will Meet Tomorrow -- Erratic Tennis Irks Wimbledon Crowd. DELAY STIRS NEAR RIOT Unprecedented Uproar Quelled by Police After Jeering Fans Hurl Bottles at Officials. BUDGE VANQUISHES HENKEL IN 4 SETS | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/wilson-refunding-voted-packing-concern-approves-30000000-bond-issue.html | WILSON REFUNDING VOTED.; Packing Concern Approves $30,000,000 Bond Issue. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/tax-decision-fears-check-fall-buying-retailers-and-jobbers-in-south.html | TAX DECISION FEARS CHECK FALL BUYING; Retailers and Jobbers, in South and Southeast Particularly, Curtail Purchases. RURAL DEMAND AFFECTED But Work Relief Funds Are Said to Be Available -- Long Outlook Clouded. | True | By William J. Enright. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/finland-striving-to-stay-neutral-close-ties-to-germany-do-not.html | FINLAND STRIVING TO STAY NEUTRAL; Close Ties to Germany Do Not Prevent Her From Seeking Closer Link to Russia. | True | By Marcus Tollet.wireless To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/golf-meets-planned-at-country-club.html | Golf Meets Planned At Country Club | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/would-rename-party-wisconsin-republicans-favor-constitutional-as.html | WOULD RENAME PARTY.; Wisconsin Republicans Favor 'Constitutional' as Designation. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sun-time-in-antiquity.html | SUN TIME IN ANTIQUITY. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/3-killed-in-3car-crash-bridegroom-baseball-man-and-woman-die-in.html | 3 KILLED IN 3-CAR CRASH.; Bridegroom, Baseball Man and Woman Die in Carolina -- 5 Hurt. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/redmanlucy.html | RedmanLucy. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/intimate-opera-performances-at-glyndebourne-and-bbc-festival-in.html | Intimate Opera Performances at Glyndebourne and B.B.C. Festival in London Among Outstanding Events in England | True | By F. Bonavia.london, July 3, 1935. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/harness-race-won-by-treasure-hall-bensons-trotter-goes-mile-in-210.html | HARNESS RACE WON BY TREASURE HALL; Benson's Trotter Goes Mile in 2:10 1/2 to Conquer Petromite at Newark. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/courts-here-told-to-clear-dockets-appellate-division-calls-on-23.html | COURTS HERE TOLD TO CLEAR DOCKETS; Appellate Division Calls On 23 Supreme Justices to Speed Old Cases. OWN WORK UP TO DATE But 7,200 Cases in Manhattan and the Bronx Now Congest First Department. COURTS HERE TOLD TO CLEAR DOCKETS | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/jonathan-swifts-fiery-pamphleteering-the-drapiers-letters-by.html | Jonathan Swift's Fiery Pamphleteering. THE DRAPIER'S LETTERS. By Jonathan Swift. Edited by Herbert Davis. 400 pp. plus xcv pp. New York: Oxford University Press. $7. | True | LOUIS KRONENBERGER. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/dreyfus-unaware-to-end-he-had-been-victim-of-plot-was-instrument-of.html | Dreyfus Unaware to End He Had Been Victim of Plot; Was Instrument of Conspiracy to Destroy the French Republic, Documents Disclose -- Likened to Nazi Movement in Reich. Enemies of Dreyfus Left a Trail of Forgeries, Perjuries and Murders Zola's 'J' Accuse' Led to the Undoing of the 'Outrageous Judicial Crime' | True | By Walter Littlefield. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/daughter-to-the-tp-campbells.html | Daughter to the T.P. Campbells. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/road-up-whiteface-opened-to-traffic-crowd-sees-ribboncutting.html | ROAD UP WHITEFACE OPENED TO TRAFFIC; Crowd Sees Ribbon-Cutting Ceremony at $1,000,000 Memorial Highway. STAGE-COACH FIRST OVER Colonel Greene in an Address Criticizes Opponents of Elevator and Rest House. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/miss-hazel-wrench-bride-in-nutley-nj-manage-to-clifford-n-wells.html | MISS HAZEL WRENCH BRIDE IN NUTLEY, N.J.; Manage to Clifford N. Wells Takes Place in Chapel of the Methodist Episcopal Church. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/taxi-man-held-in-theft-passenger-says-he-was-robbed-of-85-after.html | TAXI MAN HELD IN THEFT.; Passenger Says He Was Robbed of $85 After Drive to Brooklyn. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/are-senate-and-house-changing-places-there-is-speculation-whether.html | ARE SENATE AND HOUSE CHANGING PLACES?; There Is Speculation Whether the Upper House Is Becoming the More Radical of the Two THE YOUNG COLUMBUS THE SENATE AND THE HOUSE There Is Speculation Whether the Upper Chamber Is Becoming the More Radical | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/jews-to-plan-curb-on-german-attacks-emergency-conference-will-be.html | JEWS TO PLAN CURB ON GERMAN ATTACKS; Emergency Conference Will Be Held Tomorrow to Form Anti-Nazi Front With Other Groups. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/miss-ballantine-picks-bridal-date-newark-girl-and-william-h.html | MISS BALLANTINE PICKS BRIDAL DATE; Newark Girl and William H. Cochrane Will Be Wed Aug. 3 at South Montrose, Pa. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/pigeon-entangled-on-church-spire-freed-crowd-cheers-rescue-high.html | Pigeon Entangled on Church Spire Freed; Crowd Cheers Rescue High Over 46th St. | True |  | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/student-a-nemesis-to-st-paul-police-big-shake-up-followed-his.html | STUDENT A NEMESIS TO ST. PAUL POLICE; Big Shake Up Followed His Discovery of Their Link With Underworld. MACHINES GOT EVIDENCE Studying 'Crime Detection,' He Set Up Dictographs Right in Headquarters. | True | Copyright, 1935, by the Nana, Inc. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/activities-of-musicians-near-and-far-iturbis-final-week-at-stadium.html | ACTIVITIES OF MUSICIANS, NEAR AND FAR; Iturbi's Final Week at Stadium -- Verdi Opera Brings a Debut | True |  | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/crop-damage-alarming-outlook-in-midwest-causes-drop-in-industrial.html | CROP DAMAGE ALARMING.; Outlook in Midwest Causes Drop in Industrial Activity. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/elbert-fisher-dies-real-estate-broker-south-orange-man-active-for.html | ELBERT FISHER DIES; REAL ESTATE BROKER; South Orange Man Active for Several Years in Amateur Sports Organizations. | True | Special to TH NW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/checkers-enlivens-his-102d-birthday-resident-of-dumont-nj-also.html | CHECKERS ENLIVENS HIS 102D BIRTHDAY; Resident of Dumont, N.J., Also Enjoys a Drive in Auto on His Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/arthur-the-rat-going-to-london-leaves-columbia-to-introduce.html | 'ARTHUR THE RAT' GOING TO LONDON; Leaves Columbia to Introduce American Dialects Before Congress on Phonetics. FRESHMEN SHARE TRIUMPH Their Recital of Fictitious Rodent's Adventures Created Records of Speech. | True |  | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-trend-of-prices.html | THE TREND OF PRICES. | True | By Dr. George F. Warren, Cornell Professor and Monetary Adviser of the Administration, Contributing To A Discussion of the American Institute of Cooperation. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/britains-records-help-italian-case-rome-cites-two-white-books-to.html | BRITAIN'S RECORDS HELP ITALIAN CASE; Rome Cites Two White Books to Show Extent of Ethiopian Slavery and Raiding. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/hull-grinnan.html | Hull -- Grinnan. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/japan-sends-soviet-sharp-reply-to-note-rebukes-russia-over-chargs.html | JAPAN SENDS SOVIET SHARP REPLY TO NOTE; Rebukes Russia Over Charges of Frontier Violations, Claiming Amur Deltas for Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/coman-to-visit-isles-on-pacific-air-route-yacht-to-take-colonists.html | COMAN TO VISIT ISLES ON PACIFIC AIR ROUTE; Yacht to Take Colonists to 3 Possible Bases for Flying Between Hawaii and Australia. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/2000-at-camp-dix-parade-in-tribute-cmtc-students-reviewed-in-honor.html | 2,000 AT CAMP DIX PARADE IN TRIBUTE; C.M.T.C. Students Reviewed in Honor of Officers of 305th Infantry as Latter Leave. PASS TO STAFF OF 308TH 'Old Seventh' Wins Praise at Camp Smith for Demonstrations of Field Tactics. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/woodmen-will-meet-national-convention-to-convene-here-tomorrow.html | WOODMEN WILL MEET.; National Convention to Convene Here Tomorrow Morning. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/33000-on-relief-hired-in-6-months-nearly-half-of-72287-cases-closed.html | 33,000 ON RELIEF HIRED IN 6 MONTHS; Nearly Half of 72,287 Cases Closed Are Dropped Because Clients Got Jobs. BUT NEW ONES ARE ADDED 10,000 Apply for First Time to Become Eligible for Work Projects Wages. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/hiking-in-the-woods-new-yorks-600-miles-of-trails-beckon-to-high.html | HIKING IN THE WOODS; New York's 600 Miles of Trails Beckon to High Mountains and Secluded Forest HIKING ALONG WOODED TRAILS Through the Forests and Over the Mountains Lead Paths of Adventure That Are Eagerly Followed | True | By Arthur G. Draper. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/plan-is-wanted-virgin-islands-need-for-longterm-program.html | PLAN IS WANTED; Virgin Islands' Need for Long-Term Program | True | G. JAMES FLEMING. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/lady-sempill.html | LADY SEMPILL. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ronry-tuttle.html | Ronry -- Tuttle. | True | p clal to z NEW YoPs: TLzS. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/belgium-backs-arms-ban-explains-she-was-last-league-member-to-halt.html | BELGIUM BACKS ARMS BAN; Explains She Was Last League Member to Halt Ethiopian Supply. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/charles-sutton-actor.html | Charles Sutton, Actor. | True | Special to TH NBW YORK TtMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gov-sholtz-orders-inquiry-in-lynching-florida-executive-demands.html | GOV. SHOLTZ ORDERS INQUIRY IN LYNCHING; Florida Executive Demands Action at Once -Protest Is Sent to Roosevelt. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mr-wights-story-of-goochland-the-story-of-goochland-by-richard-c.html | Mr. Wight's Story of Goochland; THE STORY OF GOOCHLAND. By Richard C. Wight. Richmond: The Richmond Press. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gov-earle-demands-academic-freedom-signs-pittsburgh-university.html | GOV. EARLE DEMANDS ACADEMIC FREEDOM; Signs Pittsburgh University Appropriation, but Asks Reforms in Election of Trustees. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/barker-leeming.html | Barker -- Leeming. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/china-hits-at-siams-policies.html | CHINA HITS AT SIAM'S POLICIES | True | By C. Yates McDaniel.SPECIAL Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/no-one-plumped-for-mae.html | NO ONE PLUMPED FOR MAE | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/an-evaluation-of-the-poetry-of-wh-davies-the-poems-of-wh-davies-475.html | An Evaluation of the Poetry of W.H. Davies; THE POEMS OF W.H. DAVIES. 475 pp. New York: Oxford University Press. $3. LOVE POEMS. By W.H. Davies. 60 pp. New York: Oxford University Press. $1.25. | True | LOUIS KRONENBERGER. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/budge-again-proved-good-attack-is-better-than-a-strong-defense.html | Budge Again Proved Good Attack Is Better Than a Strong Defense; Tilden Pays Tribute to U.S. Davis Cup Star and Henkel for Great Display of Courage -- Lack of Control Costly to German in Early Stages of Match at Wimbledon. | True | By William T. Tilden.copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/texas-puts-its-weather-up-to-democratic-party.html | Texas Puts Its Weather Up to Democratic Party | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/village-for-olympics-grows.html | Village for Olympics Grows. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/husband-harvey.html | Husband -- Harvey. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/stamp-to-honor-michigan.html | Stamp to Honor Michigan. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/progress-of-americanbred-dogs-is-shown-by-kennel-club-report.html | Progress of American-Bred Dogs Is Shown by Kennel Club Report; Figures Issued by the Governing Body Reveal Superiority During Active Six-Month Season -- Imported Stock No Longer Found Necessary in Championship Competition -- Other News. | True | By Fred van Ness. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/few-definite-standards-for-teachers-health.html | FEW DEFINITE STANDARDS FOR TEACHERS' HEALTH | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/financial-markets-stocks-drift-irregularly-higher-bonds-firm-wheat.html | FINANCIAL MARKETS; Stocks Drift Irregularly Higher; Bonds Firm -- Wheat Rallies -- Cotton Declines Sharply. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/end-of-the-romanoffs-the-murder-of-the-romanoffs-the-authentic.html | End of the Romanoffs; THE MURDER OF THE ROMANOFFS. The Authentic Account. By Captain Paul Bulygin. Including "THE ROAD TO THE TRAGEDY," by Alexander Kerensky. Introduction by Sir Bernard Pares. Translated from the Russian by Gleb Kerensky. Illustrated. 286 pp. New York: Robert M. McBride & Co. $3. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/divorces-ch-ettl-wife-formerly-of-new-jersey-obtains-decree-in-reno.html | DIVORCES C.H. ETTL.; Wife, Formerly of New Jersey, Obtains Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-karl-j-erkander.html | MRS. KARL J. ERKANDER. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/british-foreign-policy-analyzed-nation-quick-to-forgive-treaty.html | BRITISH FOREIGN POLICY ANALYZED; Nation, Quick to Forgive Treaty Violations, Would Lead The Violators Into New Peace Arrangements A KITE THAT FAILED | True | By Harold Callender.special Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/southwest-business-gains-farmers-caught-up-with-work-take-time-off.html | SOUTHWEST BUSINESS GAINS.; Farmers, Caught Up With Work, Take Time Off to Visit Towns. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/debits-increase-at-member-banks-30-per-cent-above-previous-week.html | DEBITS INCREASE AT MEMBER BANKS; 30 Per Cent Above Previous Week, Which Included Only Five Business Days. TOTAL IS $8,535,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/river-murder-victim-had-a-police-record-man-found-in-the-hudson-at.html | RIVER MURDER VICTIM HAD A POLICE RECORD; Man Found in the Hudson at Kingston Had Been Arrested Here Twice. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/to-greet-endeavor-convention.html | To Greet Endeavor Convention. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/navy-and-tankers-keep-yards-going-nearly-all-commercial-ships-being.html | NAVY AND TANKERS KEEP YARDS GOING; Nearly All Commercial Ships Being Built in U.S. Are Carriers of Oil. OTHER NATIONS FAR AHEAD British Have 560,321 Tons and Germans 237,045 Under Way, Against 25,911 Here. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/senate-vote-bars-an-aaa-rayon-tax-tariff-is-debated-la-follette.html | SENATE VOTE BARS AN AAA RAYON TAX; TARIFF IS DEBATED; La Follette Move to Restrict Importation of Farm Products Delays Action on Bill. OPPOSITION IS MOUNTING Validating of $700,000,000 Contracts With Farmers Is Now Planned. SENATE VOTES DOWN AAA RAYON TAX | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/taxi-driver-loses-life.html | Taxi Driver Loses Life. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/hapsburgs-foes-still-ban-return-hungarian-legitimist-chiefs.html | HAPSBURGS' FOES STILL BAN RETURN; Hungarian Legitimist Chief's Optimism Not Borne Out in Neighboring States. BENES'S VIEW UNCHANGED | True | By G.e.r. Gedye.wireless To the New York Times | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/rise-in-soft-coal-output-but-total-for-week-of-july-13-lags-far.html | RISE IN SOFT COAL OUTPUT; But Total for Week of July 13 Lags Far Behind 1934 Figure. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/banking-progress.html | BANKING PROGRESS. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/why-barbershop-tunes-question-is-raised-by-park-departments-revival.html | WHY 'BARBER-SHOP' TUNES?; Question Is Raised by Park Department's Revival of Old Close-Harmony Songs | True | By H.i. Brock. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/up-to-the-president.html | UP TO THE PRESIDENT. | True | From The Boston Transcript. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/goldsmith-aronson.html | Goldsmith -- Aronson. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/big-gain-in-sugar-refining.html | Big Gain in Sugar Refining. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-england-trade-off-threat-of-labor-trouble-creates-uncertainty.html | NEW ENGLAND TRADE OFF.; Threat of Labor Trouble Creates Uncertainty in Woolen Mills. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/boston-couple-wins-in-contract-tourney-mr-and-mrs-harvey-take-pairs.html | BOSTON COUPLE WINS IN CONTRACT TOURNEY; Mr. and Mrs. Harvey Take Pairs Title at New London -- Play On for Osborn Trophy. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/star-class-event-annexed-by-wings-finishes-30-seconds-ahead-of.html | STAR CLASS EVENT ANNEXED BY WINGS; Finishes 30 Seconds Ahead of Chuckle II on Moriches Bay -- Calm Mars Racing. MEDINA'S ETHEL SCORES Captures First Honors in One Design Contest -- Red Head Leads Shore Birds. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/at-the-french-resorts-individuality-is-shown-in-sports-mode-white.html | AT THE FRENCH RESORTS; Individuality Is Shown in Sports Mode -- White Favored in Many Gradations | True | K.C. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-tax-hits-santa-claus.html | New Tax Hits Santa Claus. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/john-lewis-yancey.html | JOHN LEWIS YANCEY, | True | Special to Tlg NIW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/iryansanders.html | IryanSanders. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/late-ef-poix-honored.html | Late E.F. Poix Honored. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/reich-announces-decree-text-of-official-statement-on-prosecution-of.html | REICH ANNOUNCES DECREE.; Text of Official Statement on Prosecution of Catholics. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/julius-tussup.html | JULIUS TUSSUP. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/hollywood-prepares-for-an-era-of-mergers-observers-predict.html | HOLLYWOOD PREPARES FOR AN ERA OF MERGERS; Observers Predict Consolidation of Film Industry Into Three Giant Concerns | True | By Douglas W. Churchill.hollywood. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/nazi-youths-ruin-chapel-in-a-raid-hooligans-wreck-altar-and.html | NAZI YOUTHS RUIN CHAPEL IN A RAID; Hooligans Wreck Altar and Furnishings of Protestant Church Near Berlin. MEMBERS ASK REDRESS Fitting Up of Hall as Place of Worship Aroused Ire of Trebbin Party Circles. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/jungle-hard-to-air-map-photographer-found-only-half-an-hour-each.html | JUNGLE HARD TO AIR MAP; Photographer Found Only Half an Hour Each Day With Ground Visible | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/peixottos-home-in-crestwood.html | Peixotto's Home in Crestwood. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/bids-under-nra-upheld-senate-votes-approval-of-contracts-based-on.html | BIDS UNDER NRA UPHELD.; Senate Votes Approval of Contracts Based on the Codes. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/for-more-hot-days-midseason-clothes-forecast-autumn-styles-italian.html | FOR MORE HOT DAYS; Midseason Clothes Forecast Autumn Styles -- Italian Renaissance Colors Used | True | By Virginia Pope. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/horse-show-in-catskills-first-in-localitys-history-with-fox-hunt.html | HORSE SHOW IN CATSKILLS; First in Locality's History, With Fox Hunt, Set for August. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/diverse-summer-courses-new-social-and-economic-interests-are.html | DIVERSE SUMMER COURSES; New Social and Economic Interests Are Reflected at Columbia and N.Y.U. | True | By Catherine MacKenzie. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/murder-at-the-old-stone-house-by-charlotte-murray-russel-311-pp-new.html | MURDER AT THE OLD STONE HOUSE. By Charlotte Murray Russel. 311 pp. New York: Doubleday, Doran & Co. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/princetons-home-of-art-expanded-mccormick-hall-is-now-being.html | PRINCETON'S HOME OF ART EXPANDED; McCormick Hall Is Now Being Remodeled to Meet New Changes in Curriculum. MORE SEMINAR SPACE Research and Study Rooms Are Benefits Contemplated in the Program. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/headwear-rules-up-association-will-hold-mass-meeting-to-act-on.html | HEADWEAR RULES UP.; Association Will Hold Mass Meeting to Act on Trade Pact Here. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-eugene-strong-known-in-motion-pictures-as-peace-dollar-girl.html | MRS. EUGENE STRONG.; Known in Motion Pictures as 'Peace Dollar' Girl. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/industrial-buyers-find-business-steady-monthly-report-advises.html | INDUSTRIAL BUYERS FIND BUSINESS STEADY; Monthly Report Advises Caution in Purchasing -- Prices Show a Tendency to Sag | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/f-w-gordon-dies-a-manufacturer-financier-and-inventor-of-new.html | F. W. GORDON DIES; A MANUFACTURER; Financier and Inventor of New Rochelle Succumbs at 52 to Heart Attack, LED IN CANCER RESEARCH He Had Laboratory Built in His Home to Devote Himself to Study of Disease. | True | Special to THE NW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/greek-royalists-want-a-king-now-manyangered-by-premiers-call-for.html | GREEK ROYALISTS WANT A KING NOW; Many-Angered by Premier's Call for Plebiscite on Issue of Restoration. GEORGE'S RETURN URGED London Airplane Pilot Asserts He Will Take Ex-Ruler to Athens -- Aide Calls It 'Lie.' | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/find-tin-in-youths-heart-hornell-doctors-plan-operation-as-he-faces.html | FIND TIN IN YOUTH'S HEART; Hornell Doctors Plan Operation as He Faces Death. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/foreign-issue-data-demanded-by-sec-commission-refuses-to-alter.html | FOREIGN ISSUE DATA DEMANDED BY SEC; Commission Refuses to Alter Exhaustive New Form 18 for Permanent Registration. INVESTOR PROTECTION AIM Trading Privileges Will Be Forfeited Unless Requirements Are Met by Dec. 31. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/bridal-in-millbrook-for-therese-thorne-new-york-girl-is-married-to.html | BRIDAL IN MILLBROOK FOR THERESE THORNE; New York Girl Is Married to Huntington McLane in St. Peter's Church. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/four-wounded-in-havana-police-and-gangsters-clash-in-thwarted-bank.html | FOUR WOUNDED IN HAVANA.; Police and Gangsters Clash In Thwarted Bank Robbery. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/major-jill-takes-trot-wins-in-class-d-at-plainfield-little-betty.html | MAJOR JILL TAKES TROT.; Wins in Class D at Plainfield -- Little Betty Also Scores. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/miss-laetitia-kelly-a-bride-in-belair-md-daughter-of-surgeon-is-wed.html | MISS LAETITIA KELLY A BRIDE IN BELAIR, MD.; Daughter of Surgeon Is Wed to Winthrop Knowlton Coolidge in Home Ceremony. | True | Special to THg NEW YORE TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-nation-lobby-bonfire-let-us-adjourn.html | THE NATION; Lobby Bonfire "LET US ADJOURN!" | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/in-and-near-new-york-midsummer-shows-in-local-galleries-exhibitions.html | IN AND NEAR NEW YORK; Midsummer Shows in Local Galleries -- Exhibitions Reached by Motor | True | H.D. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/to-fight-license-plan-drug-trades-group-opens-fight-on-proposed.html | TO FIGHT LICENSE PLAN.; Drug Trades Group Opens Fight on Proposed Registration. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-romantic-survival-harriet-prescott-spofford-a-romantic-survival.html | A Romantic Survival; HARRIET PRESCOTT SPOFFORD: A Romantic Survival. By Elizabeth K. Halbeisen. Illustrated. 273 pp. Philadelphia: University of Pennsylvania Press. $2.50. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/kondylis-for-plebescite.html | Kondylis for Plebescite. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/liberia.html | LIBERIA. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/state-put-17-to-death-in-year.html | State Put 17 to Death in Year. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/swabian-germans-uphold-swastika-group-in-yugoslavia-reveals.html | SWABIAN GERMANS UPHOLD SWASTIKA; Group in Yugoslavia Reveals Strength of Ties That Bind Teutons to the Reich. NAZI DOCTRINES SPREAD | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/notes-of-interest-in-shipping-world-captain-lehmann-is-named-to.html | NOTES OF INTEREST IN SHIPPING WORLD; Captain Lehmann Is Named to Command of Albert Ballin -- 30 Years With Line. TELEVISION TEST SUCCESS Reception at Sea Is Clear -- Record Rush of Returning Tourists Is Expected. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/golf-series-opens-lake-george-plans.html | Golf Series Opens -- Lake George Plans | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/billows-rallies-to-gain-golf-title-poughkeepsie-player-defeats.html | BILLOWS RALLIES TO GAIN GOLF TITLE; Poughkeepsie Player Defeats Creavy, 1 Up, on 37th Hole in State Amateur Final. VICTOR 4 DOWN AFTER 28TH But He Recovers Brilliantly to Tie Match on 35th Green at Winged Foot Club. BILLOWS RALLIES TO GAIN GOLF TITLE | True | By William D. Richardson.special To the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/italians-still-flee-to-austria.html | Italians Still Flee to Austria. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/auto-production-steady-output-for-week-only-slightly-less-than.html | AUTO PRODUCTION STEADY.; Output for Week Only Slightly Less Than Previous One. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/conference-of-critics-reluctance-of-writers-to-state-positions.html | CONFERENCE OF CRITICS; Reluctance of Writers to State Positions Disclosed at Congress in Florence | True | By Raymond Hall.florence, July 1, 1935. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-right-to-rise.html | The Right to Rise. | True | -- T. JOHN TRACY, | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/guffey-bill-liked-coal-producer-cites-reasons-for-supporting-the.html | GUFFEY BILL LIKED; Coal Producer Cites Reasons for Supporting the Act | True | CHARLES O'NEILL. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/albino-porcupine-here-staten-island-zoo-gets-rare-species-from.html | ALBINO PORCUPINE HERE.; Staten Island Zoo Gets Rare Species From Malone, N.Y. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-poet-at-elizabeths-court-at-the-court-of-queen-elizabeth-the-life.html | A Poet at Elizabeth's Court; AT THE COURT OF QUEEN ELIZABETH. The Life and Lyrics of Sir Edward Dyer. By Ralph M. Sargent. 211 pp. New York: The Oxford University Press. $3. | True | P.H. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/cotton-off-here-after-dip-abroad-decisions-against-bankhead-act-in.html | COTTON OFF HERE AFTER DIP ABROAD; Decisions Against Bankhead Act in Texas Courts Also Unsettle Trading. LOSSES 12 TO 20 POINTS Increase in Crop Estimates Is Expected as Result of Recent Good Weather. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/win-law-scholarships-fourteen-at-university-of-pennsylvania-receive.html | WIN LAW SCHOLARSHIPS.; Fourteen at University of Pennsylvania Receive Awards. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/whites-in-history-virginia-expeditions-leader-had-many-namesakes.html | WHITES IN HISTORY; Virginia Expedition's Leader Had Many Namesakes | True | HENRY PYBUS. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/dodgerscards-game-is-halted-in-first-ladies-day-crowd-of-11000-is.html | DODGERS-CARDS GAME IS HALTED IN FIRST; Ladies' Day Crowd of 11,000 Is Disappointed as Rain Prevents Contest in St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/thugs-get-payroll-in-theatre-holdup-3-flee-with-400-in-astoria.html | THUGS GET PAYROLL IN THEATRE HOLD-UP; 3 Flee With $400 in Astoria After Binding Manager and Boy and Cutting Wires. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/educating-critics-of-trade-treaties-exporters-launch-a-campaign-to.html | 'EDUCATING' CRITICS OF TRADE TREATIES; Exporters Launch a Campaign to Convert Industries Which Have Assailed Deals. HOLD ALL PRODUCERS GAIN Steel, Textile, Glass and Other Interests Benefit by the Rise in Exports, They Contend. | True | By Charles E. Egan. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sands-point-plays-today-will-oppose-roslyn-polo-team-at-port.html | SANDS POINT PLAYS TODAY; Will Oppose Roslyn Polo Team at Port Washington Field. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/capital-silent-on-minnesota.html | Capital Silent on Minnesota. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/woman-strides-forward-an-american-observer-cites-gains-for-her-in.html | WOMAN STRIDES FORWARD; An American Observer Cites Gains for Her in Europe Despite Difficulties | True | By Josephine Schain, Chairman National Committee On the Cause and Cure of War. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/japanese-fleet-masses-officials-secretive-about-details-and-locale.html | JAPANESE FLEET MASSES.; Officials Secretive About Details and Locale of War Games. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/guardsmen-of-the-coast-by-john-j-floherty-100-pp-new-york-doubleday.html | GUARDSMEN OF THE COAST. By John J. Floherty. 100 pp. New York: Doubleday. Doran & Co. $2. | True | By Ellen Lewis Buell | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/divorce-unpopular-in-spain.html | DIVORCE UNPOPULAR IN SPAIN | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/chemical-upturn-seen-price-firmness-during-dull-season-points-to.html | CHEMICAL UPTURN SEEN.; Price Firmness During Dull Season Points to Sales Gains. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/tax-bill-this-week-is-now-indicated-committee-members-are-said-to.html | TAX BILL THIS WEEK IS NOW INDICATED; Committee Members Are Said to Be Approaching Accord on Important Rates. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/5281-at-city-college-session.html | 5,281 at City College Session. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/yachting-division-formed.html | Yachting Division Formed. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/heat-fastens-on-capital-heights-near-washington-keep-breezes-out-or.html | HEAT FASTENS ON CAPITAL; Heights Near Washington Keep Breezes Out Or Weaken Them, and Lawmakers Stew | True | By Charles McLean.SPECIAL Correspondence. the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-white-house-kitchen-for-the-vast-preparation-of-food-in-the-old.html | NEW WHITE HOUSE KITCHEN; For the Vast Preparation of Food in the Old Mansion of the Presidents the Most Modern Equipment Is Being Installed | True | By Charles W.b. Hurdwashington. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-aaa-decision.html | THE AAA DECISION. | True | From The Washington Post. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/hierstead-hlausmann.html | Hierstead -- Hlausmann | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/zephyrs-cut-cost-of-rail-operation-average-of-31-cents-a-mile-in.html | ZEPHYRS CUT COST OF RAIL OPERATION; Average of 31 Cents a Mile in 30-Day Burlington Test Compares With 71 for Steam. GUIDE FOR FUTURE SOUGHT President Budd Concedes That Years Will Be Required for Full and Accurate Study. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/political-ethics-political-ethics-an-application-of-ethical.html | Political Ethics; POLITICAL ETHICS: An Application of Ethical Principles to Political Relations. By Daniel Sommer Robinson. 288 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/grain-thieves-to-die-in-russia.html | Grain Thieves to Die in Russia. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ethiopia-refuses-to-submit-to-italy-emperor-rejects-a-mandate-or.html | ETHIOPIA REFUSES TO SUBMIT TO ITALY; Emperor Rejects a Mandate or Protectorate as Price of Averting a War. DECRIES REFUSALS TO AID He Sees Ban on Arms as Tantamount to Support of Rome -- Keeps Faith in League. | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/business-men-held-in-lollypop-sales-fifty-who-took-part-in-lucky.html | BUSINESS MEN HELD IN LOLLYPOP SALES; Fifty Who Took Part in 'Lucky Number' Deals Arrested in Michigan Gambling War. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/says-stuart-heir-died-penniless-widow-declares-man-buried-by.html | SAYS 'STUART HEIR' DIED PENNILESS; Widow Declares Man Buried by Charity Was to Get $1,250,000 Fund Held Here. WAS ON RELIEF ON COAST Succumbed at Phoenix, Ariz. -- Namesake in Police Records Here for Theft. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/canoeists-will-race-for-us-titles-today-many-champions-to-compete.html | CANOEISTS WILL RACE FOR U.S. TITLES TODAY; Many Champions to Compete in 18 Events at Princeton -- Pendleton a Favorite. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/will-to-work-seen-as-countrys-need-ee-calkins-decries-sinister.html | WILL TO WORK SEEN AS COUNTRY'S NEED; E.E. Calkins Decries 'Sinister Education in Idleness' as Result of Relief. CAMPS AIDING HOMELESS Fred Gendral in Current History, Tells of Care of Wanderers -- Kain Writes of Chaco War. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/arabian-troops-seize-chamberlains-son-british-soldiers-accidentally.html | Arabian Troops Seize Chamberlain's Son; British Soldiers Accidentally Cross Border | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/research-groups-advice-asked-on-bills-validity.html | Research Groups' Advice Asked on Bills' Validity | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/an-intimate-portrait-of-albert-king-of-the-belgians-charles.html | An Intimate Portrait of Albert, King of the Belgians; Charles d'Ydewalle Writes From the Point of View of a Member of the Royal Entourage ALBERT AND THE BELGIANS. By Charles d'Ydewalle. 281 pp. Illustrated. New York: William Morrow & Co. $3. Albert, King of the Belgians | True | By P.w. Wilson | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/car-loadings-rise-in-canada.html | Car Loadings Rise in Canada. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/houston-leads-cruisers-engineering-performance-was-the-finest-for.html | HOUSTON LEADS CRUISERS.; Engineering Performance Was the Finest for the Last Year. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/there-was-tammie-by-dorothy-and-marguerite-bryan-unpaged-new-york.html | THERE WAS TAMMIE! By Dorothy and Marguerite Bryan. Unpaged. New York: Dodd, Mead & Co. $1. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/farm-program-hit-by-court-decision-aaa-depends-for-its-existence.html | FARM PROGRAM HIT BY COURT DECISION; AAA Depends for Its Existence Upon The Processing Taxes Whose Validity Is in Doubt HOW THE STATES HAVE SHARED IN AAA PAYMENTS | True | By Felix J. Belair. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/6000-play-and-sing-at-music-festival-lehman-in-audience-of-7000-at.html | 6,000 PLAY AND SING AT MUSIC FESTIVAL; Lehman in Audience of 7,000 at Polo Grounds -- Five Bands Win Awards in Contest. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/taxable-dividends-not-clearly-fixed-disbursements-in-stock-are-not.html | TAXABLE DIVIDENDS NOT CLEARLY FIXED; Disbursements in Stock Are Not Necessarily Exempt -- Lower Courts Confused. TESTS NEED REFINEMENT One Factor Is Whether There Has Been a Severance of Corporation Assets. | True | By Godfrey N. Nelson. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/furniture-mart-normal-buying-at-chicago-show-called-healthiest.html | FURNITURE MART 'NORMAL'; Buying at Chicago Show Called Healthiest Since 1928. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/jane-b-l-hutcheson-wed-to-rw-talley-two-uncles-of-new-yorkers-bride.html | JANE B. L. HUTCHESON WED TO R.W. TALLEY; Two Uncles of New Yorker's Bride and Another Clergyman Perform the Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/phillies-defeat-reds-93-reach-freitas-for-four-runs-in-first-and.html | PHILLIES DEFEAT REDS, 9-3; Reach Freitas for Four Runs in First and Hold Lead. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mussolini-assailed-here-american-youth-congress-sees-a-challenge-in.html | MUSSOLINI ASSAILED HERE.; American Youth Congress Sees a Challenge in His 'Insolence.' | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/professor-irving-fisher-on-money-100-money-by-irving-fisker-212-pp.html | Professor Irving Fisher on Money; 100% MONEY. By Irving Fisker. 212 pp. New York: Tke Adelphi Company. $2.50. | True | LOUIS RICH. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/swallows-safety-pin-dies.html | Swallows Safety Pin, Dies. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/connor-brlscoe.html | Connor -- Brlscoe. | True | Special to TH llmW Yoax TS. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/speaker-byrns-is-66-spends-day-at-desk-he-receives-flowers-cake-and.html | SPEAKER BYRNS IS 66; SPENDS DAY AT DESK; He Receives Flowers, Cake and Stacks of Messages, but Insists on Working. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/wilson-makes-awards-college-grants-scholarships-to-next-years.html | WILSON MAKES AWARDS.; College Grants Scholarships to Next Year's Freshmen. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/malrauxs-new-story-and-french-novels.html | Malraux's New Story And French Novels | True | ANDRE MAUROIS. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/meadow-brook-polo-off.html | Meadow Brook Polo Off. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/materials-to-beautify-the-wall-thin-sheets-of-metal-plastics-or.html | MATERIALS TO BEAUTIFY THE WALL; Thin Sheets of Metal, Plastics or Similar Compositions Give a Wide Range of Effects | True | By Walter Rendell Storey | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/women-at-bars-hotly-defended-missouri-talk-of-keeping-them-from-the.html | WOMEN AT BARS HOTLY DEFENDED; Missouri Talk of Keeping Them From the Brass Rails Meets Little Favor in New York. | True | By John W. Harrington. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-devices-spur-business-allmetal-tubes-and-novel-gadgets-among-in.html | NEW DEVICES SPUR BUSINESS; All-Metal Tubes and Novel Gadgets Among Innovations Included In 1935-36 Streamlined All-Wave Radios | True | By Orrin E. Dunlap Jr. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/quintuplet-mascots-arrive.html | Quintuplet Mascots Arrive. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/laubacholdt.html | LaubachOldt. | True | Special to THE NW YORK TS. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-nations-appraise-their-menof-war-each-sea-power-holds-its-own.html | THE NATIONS APPRAISE THEIR MEN-OF-WAR; Each Sea Power Holds Its Own Opinion, Based on Strategic Needs, of the Value of Individual Types Of Ships, and the Various Views Must Be Reconciled at the Forthcoming Naval Discussions THE FLEET MANOEUVRES IN THE PACIFIC NATIONS APPRAISE WARSHIPS Each Power Has Its Own Opinion of the Value Of the Different Types of Fighting Craft | True | By Hanson W. Baldwin | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-boats-for-coast-guard.html | NEW BOATS FOR COAST GUARD | True | Special Correspondence. THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/bar-harbor-colony-sees-greek-play-the-birds-by-aristophanes-is.html | BAR HARBOR COLONY SEES GREEK PLAY; 'The Birds,' by Aristophanes, Is Given Outdoors Before an Audience of Notables. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/poland-rejects-danzig-guilders-orders-duties-on-goods-sent-from.html | POLAND REJECTS DANZIG GUILDERS; Orders Duties on Goods Sent From Territory Be Paid in Zlotys Only. CURRENCY CURBS FOUGHT Polish Authorities Explain Difficulties -- Reich's Drafting of Labor Service Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/insurance-man-killed.html | Insurance Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-fabyan-upset-in-final-at-net-bows-to-mrs-arnold-nationally.html | MRS. FABYAN UPSET IN FINAL AT NET; Bows to Mrs. Arnold, Nationally Unranked Player, in Straight Sets, 6-4, 6-4. THEN SCORES IN DOUBLES Pairs With Miss Winthrop to Beat Miss Babcock and Mrs. Andrus at Manchester, Mass. | True |  | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/snake-paralyzes-cat-dr-ditmars-says-bitten-feline-had-weak-heart.html | SNAKE PARALYZES CAT.; Dr. Ditmars Says Bitten Feline Had Weak Heart. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/britons-take-weather-seriously.html | BRITONS TAKE WEATHER SERIOUSLY | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/publicity-man-a-victim-hw-cullen-felled-on-7th-av-once-worked-for.html | PUBLICITY MAN A VICTIM.; H.W. Cullen Felled on 7th Av. -- Once Worked for Hetty Green. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/convention-reports-begun-by-osteopaths-executive-board-and-trustees.html | CONVENTION REPORTS BEGUN BY OSTEOPATHS; Executive Board and Trustees Hold Preliminary Sessions at Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/senators-deplore-nazis-intolerance-washington-legislators-term.html | SENATORS DEPLORE NAZIS' INTOLERANCE; Washington Legislators Term Harassing of Catholics and Jews in Germany 'Tragic.' | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/azana-escapes-trial-quorum-not-present-in-spanish-cortes-though.html | AZANA ESCAPES TRIAL.; Quorum Not Present in Spanish Cortes Though Vote Is Against Him | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/festive-weekend-at-southampton-the-ec-wagners-entertain-with-large.html | FESTIVE WEEK-END AT SOUTHAMPTON; The E.C. Wagners Entertain With Large Dinner Dance for the C.J. Coulters. SHINNECOCK HILLS PARTY Hundreds Enjoy Subscription Dinner and Ball, First of Season, at Club. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/seattle-four-sets-mark-in-womens-title-swim-washington-ac-takes.html | Seattle Four Sets Mark In Women's Title Swim; Washington A.C. Takes National 880-Yard Race in 10:37.8 -- Miss Katherine Rawls Is Medley Victor. SWIM RECORD SET BY SEATTLE FOUR | True | By Maribel Y. Vinson. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/defers-guffey-coal-bill-hill-says-it-must-wait-tax-program-wage.html | DEFERS GUFFEY COAL BILL.; Hill Says It Must Wait Tax Program -- Wage Parley Set. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/molybdenum-use-in-steels-spreads-alloy-discovered-in-japanese.html | MOLYBDENUM USE IN STEELS SPREADS; Alloy, Discovered in Japanese Swords by German, Aided Berlin's Cannon in War. STRENGTHENS AUTO PARTS World's Largest Deposits in U.S. -- Production Increased Heavily Since 1932. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/constitution-as-guide-urged-on-congress-southern-hosiery-group-says.html | CONSTITUTION AS GUIDE URGED ON CONGRESS; Southern Hosiery Group Says It Should Be the First Factor in Judging All Bills. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/politics-boils-in-cleveland.html | POLITICS BOILS IN CLEVELAND | True | By N.r. Howard.editorial Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/nova-scotia-fete.html | NOVA SCOTIA FETE | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/miss-theo-hall-postmistress-in-washington-state-for-42-years.html | MISS THEO HALL.; Postmistress in Washington State for 42 Years. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/100-unions-pledge-fight-for-negroes-organize-here-to-oppose-all.html | 100 UNIONS PLEDGE FIGHT FOR NEGROES; Organize Here to Oppose All Race Discrimination in Ranks of Labor. GREEN GIVES APPROVAL Chairman of A.F. of L. Meeting Says 'New Type of Negro' Will Demand Full Rights. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/handkerchief-mark-identifies-dead-man-unusual-hieroglyphics-are.html | HANDKERCHIEF MARK IDENTIFIES DEAD MAN; Unusual Hieroglyphics Are Clue to Trace Body Found Shot on Sands Point Beach. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/priests-who-assail-nazi-purge-today-will-be-arrested-decree-orders.html | PRIESTS WHO ASSAIL NAZI 'PURGE TODAY WILL BE ARRESTED; Decree Orders Prosecutors to Obtain Swift Punishment in 'Plottings Against State.' VATICAN PROTESTS ANEW Police Duties Again Given to Berlin Storm Troops as the Drive on Jews Is Pushed. HELLDORF TAKES CHARGE Warns Jews Are Abusing 'Guest Privileges' and Sets Curfew for Their Ice-Cream Shops. GERMAN PRIESTS WARNED BY NAZIS | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/brazil-still-delays-us-trade-treaty-sao-paulo-opposition-causes.html | BRAZIL STILL DELAYS U.S. TRADE TREATY; Sao Paulo Opposition Causes Congress to Hesitate in Voting on Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/fordham-awards-made-scholarships-presented-for-study-in-pharmacy.html | FORDHAM AWARDS MADE.; Scholarships Presented for Study in Pharmacy School. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/a-slice-of-gas.html | A SLICE OF GAS. | True | From The Columbia (S.C.) State. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/wheat-is-up-again-as-rust-increases-rise-of-1-18-to-1-38-cents-is.html | WHEAT IS UP AGAIN AS RUST INCREASES; Rise of 1 1/8 to 1 3/8 Cents Is Contested, but Prices Finish at the Top. YIELD ESTIMATES PARED Corn, Oats and Rye Point Higher -- All Barley Deliveries Fall to Season's Lows. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/canada-and-the-us-are-drawing-closer-recent-conference-on-two.html | CANADA AND THE U.S. ARE DRAWING CLOSER; Recent Conference on Two Nations' Affairs Illustrates a Tendency Growing for Half a Decade | True | By John MacCormac.SPECIAL Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-english-land-the-endless-furrow-by-ag-street-373-pp-new-york-ep.html | The English Land; THE ENDLESS FURROW. By A.G. Street. 373 pp. New York: E.P. Dutton & Co. $2.50. | True | Rose C. FELD. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/warns-on-wpa-projects-upstate-head-says-tardy-cities-may-be-out-of.html | WARNS ON WPA PROJECTS.; Up-State Head Says Tardy Cities May Be 'Out of Luck.' | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/campaign-financing.html | Campaign Financing. | True | -- P.R. BETTISON, | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/myrtle-erickson-wed-becomes-the-bride-of-walter-d-miles-at.html | MYRTLE ERICKSON WED.; Becomes the Bride of Walter D. Miles at Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/paul-s-dioguardi.html | PAUL S. DIOGUARDI. | True | Special to TE NEW YoRx TzaS. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/morris-yc-case-agin-postponed-summer-recess-of-court-is-seen-as-as.html | MORRIS Y.C. CASE AGAIN POSTPONED; Summer Recess of Court Is Seen as Assurance of Another Season for the Club. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/benhur-laval.html | BEN-HUR LAVAL | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/holland-is-shocked.html | Holland Is Shocked. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/edwards-gets-holeinone.html | Edwards Gets Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/use-in-hardship-democrats-found-ignorant-of-its-valuable-qualities.html | USE IN HARDSHIP; Democrats Found Ignorant of Its Valuable Qualities | True | CHARLES HOOPER. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/refrigerator-sales-up-for-five-months-electrical-association.html | REFRIGERATOR SALES UP FOR FIVE MONTHS; Electrical Association Reports the Dollar Volume Gained 14.1% and Units 26.5%. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/competition-barred-for-two-superliners-normandie-and-queen-mary-to.html | COMPETITION BARRED FOR TWO SUPERLINERS; Normandie and Queen Mary to Be Operated Virtually as Sister Ships, It Is Indicated. | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/hilma-e-andersoh-wed-at-sea-cliff-east-hampton-girl-married-to.html | HILMA E. ANDERSOH WED AT SEA CLIFF; East Hampton Girl Married to David S. Hill Jr. in Home of His Law Partner. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/policemen-march-past-king-george-8000-including-contingents-from.html | POLICEMEN MARCH PAST KING GEORGE; 8,000, Including Contingents From Outside London, Are Reviewed in Hyde Park. 70,000 WITNESS SPECTACLE Last Big Inspection of Jubilee Year Without the Military Trappings of Others. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/since-codes-ended-a-survey-of-changes-reports-to-roosevelts-board.html | SINCE CODES ENDED: A SURVEY OF CHANGES; Reports to Roosevelt's Board Show Pay Cuts, Longer Work Periods And Old Competitive Methods | True | By Louis Stark. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/social-service-in-hospitals-here-rising-cost-for-1935-likely-to.html | Social Service in Hospitals Here Rising Cost for 1935 Likely to Exceed $1,000,000 | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/competing-with-chain-stores.html | Competing With Chain Stores. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-city-dewey-gets-the-money.html | THE CITY; Dewey Gets the Money | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/buffalo-eight-wins-halifax-senior-test-west-side-club-victor-in.html | BUFFALO EIGHT WINS HALIFAX SENIOR TEST; West Side Club Victor in 10:59 -- Manhattan Crew Fourth -- Fleming Triumphs. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/as-the-cartoonists-view-the-lobby-situation.html | AS THE CARTOONISTS VIEW THE LOBBY SITUATION | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ketcham-victor-in-shoot-breaks-49-to-score-at-mineola-schad-high-at.html | KETCHAM VICTOR IN SHOOT; Breaks 49 to Score at Mineola -- Schad High at Jamaica Bay. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/bus-services-expand-new-terminals-and-allexpense-trips-are-among.html | BUS SERVICES EXPAND; New Terminals and All-Expense Trips Are Among the Latest Innovations | True | By E.I. Yordan. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/plans-new-study-method-nyu-to-limit-special-curriculum-to-200.html | PLANS NEW STUDY METHOD; N.Y.U. to Limit Special Curriculum to 200 Selected Students. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/grain-import-slump-seen-capital-says-new-crops-will-end-rise-of-the.html | GRAIN IMPORT SLUMP SEEN; Capital Says New Crops Will End Rise of the Last Year. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/dust-storm-halts-australian-trains-ships-are-forced-to-stay-in.html | DUST STORM HALTS AUSTRALIAN TRAINS; Ships Are Forced to Stay in Harbors Until Rainfall Clears the Atmosphere. | True | Wireless to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/the-yarns-and-adventures-of-a-smallboat-sailor-told-in-the-watch.html | The Yarns and Adventures of a Small-Boat Sailor; TOLD IN THE WATCH BELOW. By John Scott Hughes. Illustrated by Donald Maxwell. 187 pp. New York: E.P. Dutton & Co. $3.50. | True | ROBERT VAN GELDER. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/navy-wins-leech-tennis-annexes-cup-for-eighth-time-in-row-by.html | NAVY WINS LEECH TENNIS.; Annexes Cup for Eighth Time in Row by Defeating Army, 4 to 3. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/government-in-business.html | Government in Business. | True | -- VICTIM, Elmhurst, | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/an-english-view-of-developments-in-germany.html | AN ENGLISH VIEW OF DEVELOPMENTS IN GERMANY | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/holc-foreclosures-increase.html | HOLC FORECLOSURES INCREASE | True | Special Correspondence. THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-hk-norton-gets-a-divorce-in-reno-former-edith-egbert-charges.html | MRS. H.K. NORTON GETS A DIVORCE IN RENO; Former Edith Egbert Charges New York Author With Cruelty -- Wed in 1923. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/miss-sarah-e-arny-wed-at-montclair-becomes-the-bride-of-harold-a.html | MISS SARAH E. ARNY WED AT MONTCLAIR; Becomes the Bride of Harold A. Holmes at the Home of Her Parents. | True | Special to TIE Nzw YORK TZME | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/attractive-water-sports-carnival-carded-with-gold-cup-regatta-this.html | Attractive Water Sports Carnival Carded With Gold Cup Regatta This Week; NEW RECORD SEEN IN GOLD CUP RACE Increased Power Ruling Will Wipe Out Marks for Event, Speed Boat Officials Hold. REIS SEEKS THIRD VICTORY Will Pilot El Lagarto at Lake George -- Five Other Craft Await Classic Saturday. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/to-wed-new-york-lawyer-sarah-ravenel-of-charleston-sc-engaged-to-kr.html | TO WED NEW YORK LAWYER; Sarah Ravenel of Charleston, S.C., Engaged to K.R. Strickland. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mr-obriens-short-story-case-book-the-short-story-case-book-by.html | Mr. O'Brien's Short Story Case Book; THE SHORT STORY CASE BOOK. By Edward J. O'Brien. 635 pp. New York: Farrar & Rinehart. $2.50. | True | EDITH H. WALTON. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/oarsmen-reelect-burke-philadelphian-to-head-national-association.html | OARSMEN RE-ELECT BURKE.; Philadelphian to Head National Association 9th Time in Row. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gold-production-in-canada-gains-output-of-1232405-ounces-in-5.html | GOLD PRODUCTION IN CANADA GAINS; Output of 1,232,405 Ounces in 5 Months Compares With 1,197,070 a Year Ago. FIGURES FOR MAY HIGHER International, Granby and Other Mining Companies Report for Quarter. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/lighterthanair-forum-is-to-be-held-in-akron-this-week-to-study.html | LIGHTER-THAN-AIR FORUM IS TO BE HELD IN AKRON THIS WEEK TO STUDY PROBLEMS | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/some-westerners-who-were-rather-dangerous-to-know-they-died-with.html | Some Westerners Who Were Rather Dangerous to Know; "They Died With Their Boots On" Presents a Gallery of Eminent Gun-Notchers of the Old Days THEY DIED WITH THEIR BOOTS ON. By Thomas Ripley. Illustrated. 303 pp. New York: Doubleday, Doran & Co. $2.50. | True | By R.l. Duffus | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/hits-insurance-test-for-silica-workers-state-industrial.html | HITS INSURANCE TEST FOR SILICA WORKERS; State Industrial Commissioner Says Proposal Would Make Them 'Claim-Conscious.' | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/air-cruisers-end-montreal-flight-more-than-a-score-complete.html | AIR CRUISERS END MONTREAL FLIGHT; More Than a Score Complete Good-Will Hop From Roosevelt Field. WELCOMED BY CANADIANS Sixty-two Passengers Carried by Sportsmen Pilots, Government Fliers and Other Aviators. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/scotland-in-cricket-draw.html | Scotland in Cricket Draw. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/tabasco-dictator-repels-crusaders-garrido-canabal-reveals-his.html | TABASCO DICTATOR REPELS CRUSADERS; Garrido Canabal Reveals His Strength in Mexican State He Has Ruled 10 Years. | True | By Anita Brenner. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/gain-in-corset-sales-expected.html | Gain in Corset Sales Expected. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/sports-taught-for-leisure-value.html | SPORTS TAUGHT FOR LEISURE VALUE | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/hughes-evans.html | Hughes -- Evans. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/wed-for-glamour-sues-salem-prominent-man-fails-to-get-divorce.html | 'WED FOR GLAMOUR,' SUES.; Salem 'Prominent' Man Fails to Get Divorce Despite Plea. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/ickes-pushes-plans-for-federal-housing-would-set-up-at-least-one.html | ICKES PUSHES PLANS FOR FEDERAL HOUSING; Would Set Up at Least One Low-Cost Model Residence Project in Each of Fifty Cities | True | By Frank L. Kluckhohn. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/as-a-critic-sees-the-aaa.html | AS A CRITIC SEES THE AAA | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mcmartin-kenton.html | McMartin -- Kenton. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/scud-is-a-winner-in-bay-shore-sail-underhillconnett-entry-is-first.html | SCUD IS A WINNER IN BAY SHORE SAIL; Underhill-Connett Entry Is First in CC Class -- Storm Forces Many to Drop Out. CONTESTS ARE CUT SHORT Calm Follows Sudden Blow and Committee Calls a Halt in Invitation Regatta. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/setbacks-by-142-and-63-run-boston-s-losing-streak-to-14-straight.html | Setbacks by 14-2 and 6-3 Run Boston s Losing Streak to 14 Straight Games. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/enjoin-tax-in-bay-state-three-textile-concerns-halt-aaa-payment-of.html | ENJOIN TAX IN BAY STATE.; Three Textile Concerns Halt AAA Payment of Over $500,000. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/our-statues-regain-places-in-the-sun-bathed-and-burnished-and-set.html | OUR STATUES REGAIN PLACES IN THE SUN; Bathed and Burnished and Set on Their Feet They Beam With Self-Respect and Meet With Popular Approval STATUES REGAIN THEIR APLOMB Set on Their Feet, They Beam With Self-Respect | True | By Mildred Adams | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/operas-vitality-as-an-art-form-its-conventions-accepted-the-lyric.html | OPERA'S VITALITY AS AN ART FORM; Its Conventions Accepted, the Lyric Drama Retains Its Appeal as An Eloquent Medium of Emotional Expression | True | By Olin Downes. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/nazis-blows-strike-catholics-and-jews-consciousness-of-power-leads.html | NAZIS BLOWS STRIKE CATHOLICS AND JEWS; Consciousness of Power Leads Hitler Radicals Into a New Offensive Based on Theory of State | True | Special Cable to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/old-point-comfort.html | OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/crop-revenue-increase-to-aid-wholesale-trade.html | Crop Revenue Increase To Aid Wholesale Trade | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/united-states-steel-dividend.html | United States Steel Dividend. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/peril-in-ethiopia-calamities-seen-if-italy-keeps-to-its-present.html | PERIL IN ETHIOPIA; Calamities Seen if Italy Keeps to Its Present Course | True | A.L. WARNSHUIS. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/16-navy-craft-ready-soon-launchings-set-for-12-destroyers-two.html | 16 NAVY CRAFT READY SOON; Launchings Set for 12 Destroyers, Two Submarines, Plane Carrier. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/chiyos-return-by-chiyono-sugimoto-kiyooka-illustrated-by-bunji.html | CHIYO'S RETURN. By Chiyono Sugimoto Kiyooka. Illustrated by Bunji Tagawa. 338 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/farce-over-heaven-strange-news-from-heaven-by-alan-griffiths-with.html | Farce Over Heaven; STRANGE NEWS FROM HEAVEN. By Alan Griffiths. With drawings by Herbert Roese. 306 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/true-gunfighters-thunder-river-ranch-by-richard-tracy-256-pp-new.html | True Gun-Fighters; THUNDER RIVER RANCH. By Richard Tracy. 256 pp. New York: Edward J. Clode, Inc. $2. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/chinese-student-marries-exmayor-now-at-teachers-college-weds.html | CHINESE STUDENT MARRIES; Ex-Mayor, Now at Teachers College, Weds Countrywoman Here. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/catholics-in-germany.html | CATHOLICS IN GERMANY. | True | By General Hermann Goering, In An Official Announcement As Minister-President of Prussia and Chief of the Secret Political Police. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/fur-trading-vessel-aground-off-alaska-polar-bears-crew-of-six-in.html | FUR TRADING VESSEL AGROUND OFF ALASKA; Polar Bear's Crew of Six in Grave Danger -- Craft Rescued Father Hubbard in 1932. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/concerts-in-greenwich-roth-quartet-to-give-series-of-four-at-homes.html | CONCERTS IN GREENWICH.; Roth Quartet to Give Series of Four at Homes on Sundays. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/miss-emily-parsons-names-attendants-brideelect-of-wc-ridgeway-jr-to.html | MISS EMILY PARSONS NAMES ATTENDANTS; Bride-Elect of W.C. Ridgeway Jr. to Have Sister as Her Maid of Honor. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/museum-gets-memorial-costume-exhibit-of-182530-period-to-open-in.html | MUSEUM GETS MEMORIAL.; Costume Exhibit of 1825-30 Period to Open in Winter. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/levine-seeks-divorce-junk-dealer-who-flew-atlantic-establishes-reno.html | LEVINE SEEKS DIVORCE.; Junk Dealer Who Flew Atlantic Establishes Reno Residence. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/scan-speicher-data-for-crime-evidence-members-of-house-committee.html | SCAN SPEICHER DATA FOR CRIME EVIDENCE; Members of House Committee Review Testimony in Army Surpluses Inquiry. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/top-row-annexes-yonkers-handicap-leads-only-one-favorite-by-length.html | TOP ROW ANNEXES YONKERS HANDICAP; Leads Only One, Favorite, by Length Before 10,000 at Empire City. ROCK X. HOME IN FRONT Scores Over Nautch, With Miss Merriment Third -- Wishing Star Takes Nightcap. TOP ROW ANNEXES YONKERS HANDICAP | True | By Fred van Ness. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/farmers-aid-is-granted.html | Farmers' Aid Is Granted. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/more-trouble-feared.html | More Trouble Feared. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/defense-of-the-starling.html | Defense of the Starling. | True | -- G.M. HAUSHALTER, | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/california-puts-curb-on-reds.html | CALIFORNIA PUTS CURB ON REDS | True | By George P. West.editorial Correspondence, the New York Times. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/death-catches-up-with-mr-kluck-by-xantippe-306-pp-new-york.html | DEATH CATCHES UP WITH MR. KLUCK. By Xantippe, 306 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/keenan-scott.html | Keenan -- Scott. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/cellars-vs-attics-merits-of-latter-recommended-strongly-to-mere.html | CELLARS vs. ATTICS; Merits of Latter Recommended Strongly to 'Mere Male' | True | M.P. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/new-dog-team-tavern-it-will-be-built-at-brooksville-vt-to-aid.html | NEW DOG TEAM TAVERN.; It Will Be Built at Brooksville, Vt., to Aid Labrador Craft Sales. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/loudonville-scores-85-tops-elephants-in-polo-game-halted-after-five.html | LOUDONVILLE SCORES, 8-5.; Tops Elephants in Polo Game Halted After Five Periods. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/food-and-drug-act-will-be-opposed-attack-to-centre-on-provision-for.html | FOOD AND DRUG ACT WILL BE OPPOSED; Attack to Centre on Provision for Agriculture Department Control of Advertising. DUAL AUTHORITY SCORED Federal Trade Commission Also Empowered to Move Against Fraudulent Publicity. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/flight-to-athens-debated.html | Flight to Athens Debated. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/building-90foot-cruiser.html | Building 90-Foot Cruiser. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/dollar-at-gold-parity-up-06-point-despite-advance-of-sterling.html | DOLLAR AT GOLD PARITY.; Up 0.6 Point Despite Advance of Sterling Moneys Against It. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/durnings-family-sails.html | Durning's Family Sails. | True | | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/mrs-joseph-ransohoff.html | MRS. JOSEPH RANSOHOFF. | True | Special to THE NEW YORK TIMES. | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-21 | 1935-07-21 | https://www.nytimes.com/1935/07/21/archives/wed-in-newport-naval-chapel.html | Wed in Newport Naval Chapel. | True | Special to THE NEW YORK TIMES. I | C1B 268507,C1B 268508,C1B 268509,C1B 268510,C1B 268511,C1B 268512,C1B 268513,C1B 268514 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/roosevelt-ends-cruise-returns-to-white-house-after-chesapeake.html | ROOSEVELT ENDS CRUISE.; Returns to White House After Chesapeake Fishing Trip. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/pastor-aids-ethiopia-committee-petitioning-for-us-action-under.html | PASTOR AIDS ETHIOPIA.; Committee Petitioning for U.S. Action Under Kellogg Pact. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/ethiopia-wants-a-loan-london-express-says-minister-plans-to-talk.html | ETHIOPIA WANTS A LOAN.; London Express Says Minister Plans to Talk With J.P. Morgan. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/music-notes.html | MUSIC NOTES. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/c-s-browndead-realty-broker-84-banker-and-philanthropist-had.html | C. S. BROWN.DEAD; REALTY BROKER, 84; Banker and Philanthropist Had Specialized in Valuations and Appraisals. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/ccc-worker-drowns-in-jersey.html | CCC Worker Drowns in Jersey. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/william-c-barkhorn-dies-playing-golf-i-new-jersey-man-secretary-of.html | WILLIAM C. BARKHORN DIES PLAYING GOLF i; New Jersey Man Secretary of Millwork Concern -- Won a Tournament Saturday. | True | Special fo THE NEW YORK TIAfE.. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/how-miracles-occur-faith-and-perseverance-the-chief-requisites.html | HOW MIRACLES OCCUR.; Faith and Perseverance the Chief Requisites, Father Gmur Asserts. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/downtown-warehouse-leased.html | Downtown Warehouse Leased. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/miss-c-may-beeman.html | MISS C. MAY BEEMAN. | True | Specia! Cable to Tro Nw YORK TX3S. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/us-army-poloists-victors-by-9-to-7-provide-spendid-display-of-team.html | U.S. ARMY POLOISTS VICTORS BY 9 TO 7; Provide Spendid Display of Team Play to Overcome the Governors Island Four. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/norway-fliers-in-labrador.html | Norway Fliers in Labrador. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/disabled-veterans-elect-ma-harlan-texan-is-named-commander-after.html | DISABLED VETERANS ELECT M.A. HARLAN; Texan Is Named Commander After Six-Hour Deadlock at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/body-of-woman-washed-ashore.html | Body of Woman Washed Ashore. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/mobilizing-for-peace.html | MOBILIZING FOR PEACE. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/summer-theatres-get-11-new-plays-the-long-frontier-is-among-those.html | SUMMER THEATRES GET 11 NEW PLAYS; ' The Long Frontier' Is Among Those Opening Tonight, With Nance O'Neil as Star. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/economies-lift-franc-in-london.html | Economies Lift Franc in London. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/building-permits-on-increase-here-years-total-of-130000000-for-city.html | BUILDING PERMITS ON INCREASE HERE; Year's Total of $130,000,000 for City Predicted by the Dew Service. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/commodity-markets-sugar-cocoa-cottonseed-oil-and-rubber-ease-as.html | COMMODITY MARKETS.; Sugar, Cocoa, Cottonseed Oil and Rubber Ease as Coffee Rises in Week's Trading. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/british-commodities-decline-in-fortnight-the-economists-price-index.html | BRITISH COMMODITIES DECLINE IN FORTNIGHT; The Economist's Price Index Off to 67.4 From 67.5 -- Minerals and Textiles Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/77th-units-at-camp-dix-three-of-four-regiments-to-be-on-active-duty.html | 77TH UNITS AT CAMP DIX.; Three of Four Regiments to Be on Active Duty for Next Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/st-paul-minority-protests-to-ice-independents-ask-commission-not-to.html | ST. PAUL MINORITY PROTESTS TO I.C.C.; Independents Ask Commission Not to Permit Hurried Reorganization. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/save-faith-in-congress.html | SAVE FAITH IN CONGRESS! | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/cards-advance-sale-heavy.html | Cards' Advance Sale Heavy. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/1936-budget-held-crisis-for-mayor-drastic-economy-to-prevent-a.html | 1936 BUDGET HELD 'CRISIS' FOR MAYOR; Drastic Economy to Prevent a $25,000,000 Deficit Is Demanded by Osborn. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/white-sox-triumph-42-down-senators-as-lyons-scores-his-eleventh.html | WHITE SOX TRIUMPH, 4-2.; Down Senators as Lyons Scores His Eleventh Victory. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/britannic-here-late-arrives-after-steaming-through-fog-all-the-way.html | BRITANNIC HERE LATE.; Arrives After Steaming Through Fog All the Way Across. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/for-single-wire-service-postal-bondholders-group-to-urge-merger.html | FOR SINGLE WIRE SERVICE.; Postal Bondholders' Group to Urge Merger Upon Congress. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/boxers-to-leave-for-chicago.html | Boxers to Leave for Chicago. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/1000-nazis-attend-waldfest-in-jersey-beer-and-singing-mark-outing.html | 1,000 NAZIS ATTEND WALDFEST IN JERSEY; Beer and Singing Mark Outing at Kinnelon -- Uniformed Group Keeps Order. | True | Special to THE NEW YORK TIMES. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/espana-beats-americans-triumphs-3-to-0-before-8000-in-final-of.html | ESPANA BEATS AMERICANS.; Triumphs, 3 to 0, Before 8,000 in Final of Soccer Series. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/junior-horse-show-is-held-at-red-bank-invitation-event-takes-place.html | JUNIOR HORSE SHOW IS HELD AT RED BANK; Invitation Event Takes Place on the Estate of Mr. and Mrs. Amory L. Haskell. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/dr-joseph-windbiel.html | DR. JOSEPH WINDBIEL. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/fisher-stock-index-up-831-for-week-is-highest-since-february-1934.html | FISHER STOCK INDEX UP.; 83.1 for Week Is Highest Since February, 1934. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/dr-l-a-grimme.html | DR, L. A. GRIMME. | True | Speca! o Ta= Z'W YORK TI:. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/to-confer-in-manila-on-philippine-trade-two-analysts-of-tariff.html | TO CONFER IN MANILA ON PHILIPPINE TRADE; Two Analysts of Tariff Board Named for Joint Study on Eventual Tariff Relations. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/wright-beats-boxill-in-public-links-golf-triumphs-by-5-and-3-as.html | WRIGHT BEATS BOXILL IN PUBLIC LINKS GOLF; Triumphs by 5 and 3 as Match Play Opens -- Mrs. Shapiro Conquers Miss Fullin. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/connecticut-golfer-gets-ace.html | Connecticut Golfer Gets Ace. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/133-buses-banned-by-jersey-agents-drive-against-faulty-vehicles-and.html | 133 BUSES BANNED BY JERSEY AGENTS; Drive Against Faulty Vehicles and Converted Trucks Halts 1,000 Over Week-End. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/adrift-14-hours-rescued-fisherman-lost-in-rowboat-in-storm-is-saved.html | ADRIFT 14 HOURS, RESCUED; Fisherman, Lost in Rowboat in Storm, Is Saved by Coast Guard. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/farley-and-foe-reach-truce.html | Farley and Foe Reach Truce. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/auto-beath-toll-drops-but-figures-indicate-fatalities-for-year-will.html | AUTO BEATH TOLL DROPS.; But Figures Indicate Fatalities for Year Will Total 34,560. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/new-law-hits-coast-car-killers.html | New Law Hits Coast Car Killers. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/canadian-is-jailed-for-slur-in-austria-authorities-ignore-inquiries.html | CANADIAN IS JAILED FOR SLUR IN AUSTRIA; Authorities Ignore Inquiries About Man Said to Have Insulted Starhenberg. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/to-honor-joyce-kilmer-village-of-larchmont-will-place-memorial-in.html | TO HONOR JOYCE KILMER.; Village of Larchmont Will Place Memorial in Flint Park. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/economy-decrees-please-the-french-but-some-groups-say-laval-steps.html | ECONOMY DECREES PLEASE THE FRENCH; But Some Groups Say Laval Steps Are Revolutionary, Impairing Contracts. | True | By Fernand Maroni. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/franzbauiann94-gar-veterandies-last-survivor-of-the-barbara.html | FRANZBAUIANN,94, G.A.R. VETERAN,DIES; Last Survivor of the Barbara Frietchie Post and Steuben Volunteer Rifles. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/40000000-loans-sold-in-london-in-week-italian-devaluation-is-held.html | 40,000,000 Loans Sold in London in Week; Italian Devaluation Is Held Inevitable | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/james-lin-ordered-returned-to-china-president-lin-sen-directs-envoy.html | JAMES LIN ORDERED RETURNED TO CHINA; President Lin Sen Directs Envoy to Act Before His Foster-Son Weds American Girl. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/financial-note.html | FINANCIAL NOTE. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/giants-lose-two-to-cubs-lead-now-game-and-half-cards-gain-as.html | Giants Lose Two to Cubs; Lead Now Game and Half; Cards Gain as Terryman Bow, 5-4, in 11th, Then Drop Nightcap, 11-5, Before 50,000 -- Root, Warneke and Herman Star. | True | By James P. Dawson. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/eleanor-kormann-bbcome-a-bride-married-to-alfred-j-bingham-in-st.html | ELEANOR KORMANN BBCOME A BRIDE; Married to Alfred J. Bingham in St. Paul's Chapel at Columbia University, | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/mormons-dedicate-moroni-monument-2000-brave-heat-to-attend-the.html | MORMONS DEDICATE MORONI MONUMENT; 2,000 Brave Heat to Attend the Unveiling of the Shaft at Cumorah Hill, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/house-group-asks-4fold-flood-aid-adopts-program-to-be-laid-before.html | HOUSE GROUP ASKS 4-FOLD FLOOD AID; Adopts Program to Be Laid Before Hopkins After Tour of Up-State Area. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/negro-graduates-called-on-to-lead-dr-wesley-at-st-james-forum-urges.html | NEGRO GRADUATES CALLED ON TO LEAD; Dr. Wesley at St. James Forum Urges Them to Head New Emancipation Fight. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/sports-of-the-times-heavy-firing-on-two-fronts.html | Sports of the Times; Heavy Firing on Two Fronts. | True | Reg. U. 8. Pat. Off. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/plattsburg-plans-gen-wood-memorial-langoon-marvin-is-expected-to.html | PLATTSBURG PLANS GEN. WOOD MEMORIAL; Langoon Marvin Is Expected to Start Movement to Honor the 'Father' of Camp Idea. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/yacht-conewago-victor-rochester-boat-retains-freeman-cup-in-lake.html | YACHT CONEWAGO VICTOR.; Rochester Boat Retains Freeman Cup in Lake Ontario Race. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/five-seek-to-register-issues-of-40060062-applications-to-sec.html | FIVE SEEK TO REGISTER ISSUES OF $40,060,062; Applications to SEC Include M.A. Hanna and Cudahy Packing Company. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/roosevelt-taxes-held-unfair-move-for-social-reform-industrial.html | ROOSEVELT TAXES HELD UNFAIR MOVE FOR SOCIAL REFORM; Industrial Conference Charges Plan Is to 'Penalize Bigness,' Not Raise Revenue. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/ny-police-nine-bows-blanked-by-milton-bradley-team-in-springfield.html | N.Y. POLICE NINE BOWS.; Blanked by Milton Bradley Team in Springfield, 5-0. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/german-stocks-weak-ship-lines-reorganization-depresses-whole-list.html | GERMAN STOCKS WEAK.; Ship Lines' Reorganization Depresses Whole List. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/500000-in-schools-of-ccc-is-planned-educational-facilities-will-be.html | 500,000 IN SCHOOLS OF CCC IS PLANNED; Educational Facilities Will Be Virtually Doubled by Winter, Fechner Says. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/marie-jenneman-a-bride.html | Marie Jenneman a Bride. | True | Special to THE NEW YORK TIMES. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/stock-arbitration-fixed-firms-agreed-hearing-will-open-sept-4-on.html | STOCK ARBITRATION FIXED.; Firms Agreed, Hearing Will Open Sept. 4 on Alleghany Deals. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/cardinals-capture-double-bill-from-dodgers-before-26000-champions.html | Cardinals Capture Double Bill From Dodgers Before 26,000; Champions Score by 13-7 and 7-5 as Largest Home Crowd of Season Looks On -- Haines Easy Victor in the Opener, but St. Louis Is Forced to Stage Rally in the Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/asks-sports-ban-on-reich-catholic-group-asks-nullification-of.html | ASKS SPORTS BAN ON REICH; Catholic Group Asks Nullification of Olympic Agreements. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/neglect-of-god-called-suicidal-scottish-pastor-in-sermon-here.html | NEGLECT OF GOD CALLED SUICIDAL; Scottish Pastor, in Sermon Here, Decries Quest for Wealth and Power. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/finnish-paper-urges-fortifying-of-alands-islands-possession-by-any.html | FINNISH PAPER URGES FORTIFYING OF ALANDS; Islands' Possession by Any Great Power a Danger to Baltic Nations, It Says. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/green-urges-labor-to-use-wagner-act-editorial-in-federationist-is.html | GREEN URGES LABOR TO USE WAGNER ACT; Editorial in 'Federationist' Is Step in Drive to Rally Workers Behind Law. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/lame-pigeon-finds-a-friend-in-47th-st-singing-auto-polisher-serves.html | LAME PIGEON FINDS A FRIEND IN 47TH ST.; Singing Auto Polisher Serves as Tender Samaritan When Police Ask His Aid. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/arabs-to-free-britons-chamberlain-to-be-released-at-request-of.html | ARABS TO FREE BRITONS.; Chamberlain to Be Released at Request of Crown Prince Saud. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/die-in-honduran-fire-several-persons-perish-as-national-police.html | DIE IN HONDURAN FIRE.; Several Persons Perish as National Police Headquarters Burns. | True | Special Cable to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/industrial-rate-up-in-halfyear-national-conference-board-finds.html | INDUSTRIAL RATE UP IN HALF-YEAR; National Conference Board Finds Marked Increase Over 1934 Figures. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/golfers-capture-two-prairie-dogs-rodents-trapped-at-the-13th-hole-a.html | GOLFERS 'CAPTURE' TWO PRAIRIE DOGS; Rodents 'Trapped at the 13th Hole' Are Shown in a Cage -- Event Almost a Mystery. | True | From a Staff Correspondent. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/francis-m-endicott-native-new-yorker-retired-as-diplomat-in-1916.html | FRANCIS M. ENDICOTT.; Native New Yorker Retired as Diplomat in 1916. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/germany-worried-by-rise-in-prices-official-analysis-minimizes.html | GERMANY WORRIED BY RISE IN PRICES; Official Analysis Minimizes Higher Living Cost, Which Gained 2 1/2 Points in Year. | True | By Robert Crozier Long. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/l-3-yah-hoppeh-poet-dies-at-6-had-worked-for-20-years-on-cosmorama.html | L. 3. YAH HOPPEH, POET, DIES AT 6; Had Worked for 20 Years on 'Cosmorama,' an Epic of 500 Pages on Evolution. | True | Special to TH [l ORK T,t. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/selling-pressure-in-oats-country-offerings-not-large-support-for.html | SELLING PRESSURE IN OATS; Country Offerings Not Large -- Support for Rye. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/life-is-progress-says-dr-norwood-londoner-finds-all-problems-summed.html | LIFE IS PROGRESS, SAYS DR. NORWOOD; Londoner Finds All Problems Summed Up in Question, 'What Is Man?' | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/fraternity-raided-at-jersey-resort-eight-youths-and-ten-girls-all.html | FRATERNITY RAIDED AT JERSEY RESORT; Eight Youths and Ten Girls, All From 17 to 23, Charged With Holding Noisy Party. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/imm-promotes-mintyre-baltimore-official-is-appointed-western.html | I.M.M. PROMOTES M'INTYRE; Baltimore Official Is Appointed Western Traffic Manager. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/mountain-colony-has-gay-weekend-dancing-parties-held-at-sugar-hill.html | MOUNTAIN COLONY HAS GAY WEEK-END; Dancing Parties Held at Sugar Hill, Bretton Woods and Other Summer Resorts. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/stockholders-loss-seen-in-german-ship-line-plan.html | Stockholders' Loss Seen In German Ship Line Plan | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/veteran-priest-honored-father-towle-of-rosary-shrine-ordained-50.html | VETERAN PRIEST HONORED; Father Towle of Rosary Shrine Ordained 50 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/australia-changes-loans-new-conversion-will-bring-total-savings-to.html | AUSTRALIA CHANGES LOANS; New Conversion Will Bring Total Savings to 3,196,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/luncheons-mark-day-in-newport-mrs-george-d-widener-mrs-twombly-mrs.html | LUNCHEONS MARK DAY IN NEWPORT; Mrs. George D. Widener, Mrs. Twombly, Mrs. Van Alen Among the Hostesses. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/aba-presses-campaign-using-eight-ways-to-lift-public-confidence-rs.html | A.B.A. PRESSES CAMPAIGN.; Using Eight Ways to Lift Public Confidence, R.S. Hecht Says. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/western-title-to-yates-defeats-bliss-5-and-3-in-final-of-amateur-to.html | WESTERN TITLE TO YATES; Defeats Bliss, 5 and 3, in Final of Amateur Tournament. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/anne-hoguets-debut-aug-31-in-berkshire-new-york-girls-parents-issue.html | ANNE HOGUET'S DEBUT AUG. 31 IN BERKSHIRE; New York Girl's Parents Issue Invitations to Ball -- Social Events in Hills. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/winner-in-contest-heard-at-stadium-margaret-harshaw-contralto-is.html | WINNER IN CONTEST HEARD AT STADIUM; Margaret Harshaw, Contralto, Is Soloist of Concert Under Baton of Iturbi. | True | O.T. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/miss-clark-sings-at-whitefield.html | Miss Clark Sings at Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/price-level-held-the-best-since-29-federal-statisticians-record.html | PRICE LEVEL HELD THE BEST SINCE '29; Federal Statisticians Record Comparatively Little Variation in Last Six Months. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/little-hope-is-held-for-sea-safety-bill-head-of-morro-castle.html | LITTLE HOPE IS HELD FOR SEA SAFETY BILL; Head of Morro Castle Survivors Denounces Copeland for the Delay in Congress. | True | | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/dr-r-i-hinman.html | DR. R. I=. HIN.MAN. | True | Special to T i'w NoE Tls, | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/1800000-from-city-visit-the-beaches-rush-of-travel-clogs-roads.html | 1,800,000 FROM CITY VISIT THE BEACHES; Rush of Travel Clogs Roads Despite Overcast Skies and Moderate Temperature. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/trustees-file-account-send-it-to-holders-of-new-york-titles.html | TRUSTEES FILE ACCOUNT.; Send It to Holders of New York Title's Defaulted Issue, F-1. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/imports-and-exports-of-france-decrease-halfyear-comparisons-with.html | IMPORTS AND EXPORTS OF FRANCE DECREASE; Half-Year Comparisons With 1934 Are Given -- Deficit in Trade Fell in June. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/hoffman-attagks-foes-of-sales-tax-accuses-retailers-of-trying-to.html | HOFFMAN ATTAGKS FOES OF SALES TAX; Accuses Retailers of Trying to Wreck His Program, Which He Insists Is Vital for State. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/southern-trading-slack-cotton-contracts-are-scarce-throughout-week.html | SOUTHERN TRADING SLACK.; Cotton Contracts Are Scarce Throughout Week. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/pope-elevates-rev-fitzgerald.html | Pope Elevates Rev. Fitzgerald. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/gadsden-attacks-utility-scandal-but-he-says-congress-should-not-be.html | GADSDEN ATTACKS UTILITY 'SCANDAL'; But He Says Congress Should Not Be Swayed by 'Dishonest' Acts of a Few Men. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/conley-held-a-suicide-nassau-police-say-watertown-photographer-shot.html | CONLEY HELD A SUICIDE.; Nassau Police Say Watertown Photographer Shot Himself. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/the-liquor-bill.html | THE LIQUOR BILL. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/cotton-prices-cut-by-court-rulings-decrease-laid-to-processing-tax.html | COTTON PRICES CUT BY COURT RULINGS; Decrease Laid to Processing Tax Decisions and Outlook for Current Crop. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/britain-gave-italy-rights-under-secret-pact-in-1891-to-rule-most-of.html | BRITAIN GAVE ITALY RIGHTS UNDER SECRET PACT IN 1891 TO RULE MOST OF ETHIOPIA; ROME'S SPHERE LATER CUT | True | By Clarence K. Streit. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/tin-plate-mills-lift-rate-to-85-operations-point-to-a-record-in.html | TIN PLATE MILLS LIFT RATE TO 85%; Operations Point to a Record in Consumption This Year, Passing Mark of 1929. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/fall-on-third-rail-kills-irt-worker-police-emergency-squad-tries.html | FALL ON THIRD RAIL KILLS I.R.T. WORKER; Police Emergency Squad Tries for Four Hours to Revive Unconscious Trackman. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/many-pension-funds-held-to-be-unsound-survey-in-the-state-results.html | MANY PENSION FUNDS HELD TO BE UNSOUND; Survey in the State Results in Permanent Local Actuarial Consulting Service. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/william-lees.html | WILLIAM LEES. | True | peelal to Nw YORK TIMIS. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/oil-monopoly-law-dies-in-california-merriam-by-pocket-veto-kills.html | OIL 'MONOPOLY' LAW DIES IN CALIFORNIA; Merriam, by Pocket Veto, Kills Bill Allowing Private Exploitation of Rich Tidelands. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/gain-in-german-work-11-800000000-hours-total-in-34-against.html | GAIN IN GERMAN WORK.; 11 800,000,000 Hours Total in '34, Against 7,900,000,000 in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/crop-conditions-stir-wheat-trade-outcome-of-world-harvest-expected.html | CROP CONDITIONS STIR WHEAT TRADE; Outcome of World Harvest Expected to Be a Leading Market Factor for a Year. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/marshall-field-co.html | Marshall Field & Co. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/shieldss-aileen-leads-interclubs-beats-alberta-by-36-seconds-with.html | SHIELDS'S AILEEN LEADS INTERCLUBS; Beats Alberta by 36 Seconds, With Kenboy Next, in Horse Shoe Harbor Regatta. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/shorts-absent-in-yonkers.html | Shorts' Absent in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/marshall-wrestles-tonight.html | Marshall Wrestles Tonight. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/38-rise-in-sales-by-westinghouse-new-orders-increase-21-as-profit.html | 38% RISE IN SALES BY WESTINGHOUSE; New Orders Increase 21% as Profit in First Half of 1935 Follows Deficit. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/late-drive-carries-long-island-to-a-107-triumph-over-austin-michael.html | Late Drive Carries Long Island To a 10-7 Triumph Over Austin; Michael Phipps Captures Scoring Honors in High-Goal Polo Game at Bostwick Field -- Fell's 60-Yard Tally Is a Feature -- Sixth-Period Spurt Clinches the Victory. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/newark-defeated-twice-by-syracuse-loses-opener-43-in-eleven-innings.html | NEWARK DEFEATED TWICE BY SYRACUSE; Loses Opener, 4-3, in Eleven Innings, Then Bows in Nightcap by 6-5. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/beer-again-heads-law-group.html | Beer Again Heads Law Group. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/company-shifts-assets-associated-telephone-utilities-completes.html | COMPANY SHIFTS ASSETS.; Associated Telephone Utilities Completes Reorganization. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/job-placements-drop-andrews-reports-for-june-on-official-services.html | JOB PLACEMENTS DROP.; Andrews Reports for June on Official Services in State. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/miss-brico-conducts-national-orchestra-more-than-10000-hear-sunset.html | MISS BRICO CONDUCTS NATIONAL ORCHESTRA; More Than 10,000 Hear 'Sunset' Concert at Base of Lincoln Memorial. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/drive-to-protect-animals-societies-seek-this-week-to-cut-injuries.html | DRIVE TO PROTECT ANIMALS; Societies Seek This Week to Cut Injuries From Autos. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/code-funds-revive-old-nra-problem-authorities-told-to-get-court.html | CODE FUNDS REVIVE OLD NRA PROBLEM; Authorities Told to Get Court Advice Before Giving Money Back to Contributors. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/british-hold-war-in-africa-certain-gloomily-await-meeting-of-the.html | BRITISH HOLD WAR IN AFRICA CERTAIN; Gloomily Await Meeting of the League Council Thursday as Devices to Avert It Fail. | True | By Frederick T. Birchall. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/5-on-speedboat-ride-in-vermont-drowned-husband-and-father-of-two-of.html | 5 ON SPEEDBOAT RIDE IN VERMONT DROWNED; Husband and Father of Two of Victims Swims to Safety of Crystal Luke Shore. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/sovietus-flight-is-set-for-today-plane-to-prepare-for-regular-air.html | SOVIET-U.S. FLIGHT IS SET FOR TODAY; Plane to Prepare for Regular Air Service on Polar Route and Weather Stations. | True | By Harold Denny. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/holden-link.html | Holden -- Link. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/fraser-companies-ltd.html | Fraser Companies, Ltd. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/french-lenders-scarce-mass-exodus-of-gold-is-cause-but-banks.html | FRENCH LENDERS SCARCE.; Mass Exodus of Gold Is Cause, but Bank's Reserve Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/pitous-are-hosts-at-southampton-give-luncheon-at-beach-club-for-the.html | PITOUS ARE HOSTS AT SOUTHAMPTON; Give Luncheon at Beach Club for the William Durants and Several Others. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/luchs-gains-twice-in-straight-sets-halts-whitman-and-meissner-to.html | LUCHS GAINS TWICE IN STRAIGHT SETS; Halts Whitman and Meissner to Reach Semi-Final Round in Westfield Tennis. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/miss-eleanor-corby-to-be-wed-saturday-summit-n-j-girl-will-become.html | MISS ELEANOR CORBY TO BE WED SATURDAY; Summit, N. J., Girl Will Become Bride of Horace R. Potter of Maplewood. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/gledhill-rawls.html | Gledhill -- Rawls. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/pirates-blank-braves-70-score-behind-swift-as-boston-loses.html | PIRATES BLANK BRAVES, 7-0; Score Behind Swift as Boston Loses Fifteenth in Row. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/j-m-smith-funeral-held-services-conducted-by-elks-and-in-hackensack.html | J. M. SMITH FUNERAL HELD; Services Conducted by Elks and in Hackensack Church, | True | Special to TS NSW YORK Txs, | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/news-of-the-stage-dealing-mainly-with-the-activity-of-the-scene.html | NEWS OF THE STAGE; Dealing Mainly With the Activity of the Scene Shifters -- Certain Other Matters | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/nicaraguan-congress-pay-cut.html | Nicaraguan Congress Pay Cut. | True | Special Cable to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/ox-ridge-victor-117-subdues-diehards-as-hempstead-cups-polo-tourney.html | OX RIDGE VICTOR, 11-7.; Subdues Diehards as Hempstead Cups Polo Tourney Opens. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/honors-in-maidstone-invitation-doubles-play-taken-by-parker-and.html | Honors in Maidstone Invitation Doubles Play Taken by Parker and Buxby; PARKER AND BUXBY SCORE IR DOUBLES | True | By Allison Danzig. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/religion-is-termed-personal.html | Religion Is Termed Personal. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/body-found-in-hudson-river.html | Body Found in Hudson River. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/yanks-divide-hold-first-place-by-half-game-giants-dodgers-drop-twin.html | Yanks Divide, Hold First Place by Half Game; Giants, Dodgers Drop Twin Bills; 30,000 SEE YANKEES SPLIT WITH BROWNS | True | By John Drebinger. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/assails-president-over-federal-jobs-liberty-league-says-he-has.html | ASSAILS PRESIDENT OVER FEDERAL JOBS; Liberty League Says He Has Created Huge Bureaucracy, Despite 1932 Pledges. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/44553060-is-ready-for-pwa-jobs-here-25240000-sewage-plant-on-wards.html | $44,553,060 IS READY FOR PWA JOBS HERE; $25,240,000 Sewage Plant on Ward's Island Largest of 18 Projects Getting Federal Aid. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/28-seized-at-station-in-rail-ticket-sales-buyers-and-sellers-of.html | 28 SEIZED AT STATION IN RAIL TICKET SALES; Buyers and Sellers of Excursion Stubs Rounded Up -- Sentence Suspended for 8 Women. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/resvanis-captures-quartermile-run-blackjohn-takes-halfmile-in.html | RESVANIS CAPTURES QUARTER-MILE RUN; Blackjohn Takes Half-Mile in Greek-American-Hermes Track Games at Ulmer Park. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/italy-and-tripoli.html | Italy and Tripoli. | True | BRUNO ROSELLI. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/mrs-charles-acoolidge-sr.html | MRS, CHARLES A,COOLIDGE SR, | True | Specia. I to THE NW YORK IIS. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/freed-for-honeymoon-bus-boy-who-stole-for-wedding-trip-promises.html | FREED FOR HONEYMOON.; Bus Boy Who Stole for Wedding Trip Promises Restitution. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/clipper-annexes-pequot-yc-event-bankss-craft-takes-honors-in-annual.html | CLIPPER ANNEXES PEQUOT Y.C. EVENT; Banks's Craft Takes Honors in Annual Sail, With Jennings's Contest Second. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/road-of-temptation-held-test-of-faith-dr-harrison-says-satan-works.html | ROAD OF TEMPTATION HELD TEST OF FAITH; Dr. Harrison Says Satan Works Hardest Against Those Who Serve God Best. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/relief-pay-scored-by-group-in-senate-conditions-of-employment-on.html | RELIEF PAY SCORED BY GROUP IN SENATE; Conditions of Employment on Federal Construction Work Described as Deplorable. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/mon-randall.html | MON RANDALL. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/win-camp-scholarships.html | Win Camp Scholarships. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/lucian-d-lowther.html | LUCIAN D. LOWTHER. | True | Special to T NEW YOK Ts. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/mclean-and-martucci-score.html | McLean and Martucci Score. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/ship-yard-rejects-arbitration-plan-metten-in-camden-says-miss.html | SHIP YARD REJECTS ARBITRATION PLAN; Metten, in Camden, Says Miss Perkins's Proposal Would 'Spell Ruination of Yard.' | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/edward-stapleton-queens-contractor-built-public-schools-21-and-24.html | EDWARD STAPLETON.; Queens Contractor Built Public Schools 21 and 24 in Flushing, | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/brides-drownin6-in-drain-is-sifted-husband-questioned-on-theory.html | BRIDE'S DROWNIN6 IN DRAIN IS SIFTED; Husband Questioned on Theory Destitute Couple Entered Into Suicide Compact. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/birth-rate-gains-in-7-health-areas-here-despite-steady-drop-for.html | Birth Rate Gains in 7 Health Areas Here Despite Steady Drop for City as a Whole | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/dr-leighton-williams-episcopalian-minister-began-as-baptist-48.html | DR. LEIGHTON WILLIAMS.; Episcopalian Minister Began as Baptist 48 Years Ago. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/hawley-keeps-net-title-defeats-donovan-in-fiveset-new-jersey-coast.html | HAWLEY KEEPS NET TITLE.; Defeats Donovan in Five-Set New Jersey Coast Final. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/boulder-dam-reservoir-now-largest-made-lake.html | Boulder Dam Reservoir Now Largest Made Lake | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/first-division-on-top-overcomes-twogoal-handicap-to-beat-blind.html | FIRST DIVISION ON TOP.; Overcomes Two-Goal Handicap to Beat Blind Brook Four, 8-7. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/fpa-loses-some-land-weston-conn-officials-say-he-must-yield-25-feet.html | F.P.A.' LOSES SOME LAND.; Weston, Conn., Officials Say He Must Yield 25 Feet to Road. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/invent-safe-safety-pin-washington-state-men-devise-it-to-lessen.html | INVENT SAFE SAFETY PIN.; Washington State Men Devise It to Lessen Danger to Babies. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/hungarian-woman-fencer-challenges-man-to-duel.html | Hungarian Woman Fencer Challenges Man to Duel | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/government-maturities-5448232080-in-year.html | Government Maturities $5,448,232,080 in Year | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/a-bridge-to-heaven-father-kellenberg-says-it-consists-of-blessed.html | A BRIDGE TO HEAVEN.'; Father Kellenberg Says It Consists of Blessed Sacrament. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/strike-by-public-cuts-cafe-prices-restaurants-here-say-they-have.html | STRIKE BY PUBLIC CUTS CAFE PRICES; Restaurants Here Say They Have Been Forced to Give Up Increase of 10%. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/would-end-city-inheritance-tax.html | Would End City Inheritance Tax | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/sands-point-tops-roslyn-four-127-hitchcocks-quartet-gains-an-early.html | SANDS POINT TOPS ROSLYN FOUR, 12-7; Hitchcock's Quartet Gains an Early Lead to Triumph in High-Goal Contest. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/drying-up-the-source.html | DRYING UP THE SOURCE. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/rural-columnist-here-oh-prize-trip-ozark-news-won-mrs-mahnkey-of.html | RURAL COLUMNIST HERE OH PRIZE TRIP; Ozark News Won Mrs. Mahnkey of Oasis the Title of Best Country Correspondent. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/lighter-hogs-sell-at-the-top-prices-1065-paid-by-packers-for-best.html | LIGHTER HOGS SELL AT THE TOP PRICES; $10.65 Paid by Packers for Best Grades, $1.15 Above High Level in June. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/foreign-exchange-rates-week-ended-july-20-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 20, 1935. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/hill-picture-at-translux.html | Hill Picture at Trans-Lux. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/the-social-security-bill-arguments-against-the-clark-amendment-are.html | THE SOCIAL SECURITY BILL.; Arguments Against the Clark Amendment Are Held Untenable. | True | PAUL A. TURNER. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/chinese-aviators-halted-at-border-two-returing-here-from-goodwill.html | CHINESE AVIATORS HALTED AT BORDER; Two, Returing Here From Good-Will Tour to Canada, Detained in Vermont. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/dewey-inquiry-foe-plans-second-suit-new-action-will-seek-to-bar.html | DEWEY INQUIRY FOE PLANS SECOND SUIT; New Action Will Seek to Bar City From Raising Funds for Racket Drive. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/hupeh-flood-damage-is-put-at-200000000-danger-to-hankow-china-ends.html | HUPEH FLOOD DAMAGE IS PUT AT $200,000,000; Danger to Hankow, China, Ends or a Time -- Grand Canal May Ease Northern Peril. | True | Special Cable to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/justifiable-protests-people-it-is-held-took-only-available-means-to.html | JUSTIFIABLE PROTESTS.; People, It Is Held, Took Only Available Means to Express Opinions. | True | POLITICAL OBSERVER. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/august-mortimer.html | AUGUST MORTIMER. | True | SDecial to THE NEW YORK TLE,S. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/army-planes-begin-tests-in-5-states-seventyfive-converge-in-utah-to.html | ARMY PLANES BEGIN TESTS IN 5 STATES; Seventy-five Converge in Utah to 'Familiarize' Fliers With Conditions in West. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/churches-aid-dynamite-search.html | Churches Aid Dynamite Search. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/trade-frauds-charged-federal-board-accuses-companies-here-of-unfair.html | TRADE FRAUDS CHARGED.; Federal Board Accuses Companies Here of Unfair Practices. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/white-mist-takes-star-class-honors-leads-fleet-on-barnegat-bay-and.html | WHITE MIST TAKES STAR CLASS HONORS; Leads Fleet on Barnegat Bay and Is Chosen, With Eel, to Sail in Title Races. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/city-budget-1936.html | CITY BUDGET, 1936. | True | | C1B 268467 |