Exhibit A168

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/resident-offices-report-on-trade-interest-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Interest in Wholesale Markets Centred on New Offerings of Apparel for Fall. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/retaliation.html | RETALIATION." | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/british-trade-promising-position-of-sterling-as-against-gold-bloc.html | BRITISH TRADE PROMISING.; Position of Sterling as Against Gold Bloc Hailed by Runciman. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/indians-down-athletics-triumph-by-64-despite-rally-routing-harder.html | INDIANS DOWN ATHLETICS.; Triumph by 6-4 Despite Rally Routing Harder in Ninth. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/test-of-gods-existence-belief-in-deity-proves-he-is-real-the-rev-aw.html | TEST OF GOD'S EXISTENCE; Belief in Deity Proves He Is Real, the Rev. A.W. Burnet Says. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/k-limbrey.html | S, K. LIMBREY. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/mary-janeway-engaged-wedding-to-armistead-d-rust-to-take-place-in.html | MARY JANEWAY ENGAGED.; Wedding to Armistead D. Rust to Take Place in January. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/to-build-in-flushing-skillman-homes-company-buys-three-sites-for.html | TO BUILD IN FLUSHING.; Skillman Homes Company Buys Three Sites for Dwellings. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/third-championship-captured-by-miss-kight-as-national-swimming-meet.html | Third Championship Captured by Miss Kight as National Swimming Meet Ends; MISS KIGHT BREAKS WORLD SWIM MARK | True | By Maribel Y. Vinson. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/woodmen-begin-convention-here-joint-meeting-of-two-orders-opened.html | WOODMEN BEGIN CONVENTION HERE; Joint Meeting of Two Orders Opened With Memorial Service for 6,000. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/peru-promulgates-balanced-budget-total-second-highest-in-history-of.html | PERU PROMULGATES BALANCED BUDGET; Total Second highest in History of Country -- Bank Asks Increase of Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/four-plays-for-newport.html | Four Plays for Newport. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/dr-e-g-snodgrass.html | DR. E. G. SNODGRASS. | True | Special to TE NZW Yoa TIIES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/pirandello-to-see-life-of-broadway-going-to-theatre-or-movie-every.html | PIRANDELLO TO SEE LIFE OF BROADWAY; Going to Theatre or Movie Every Night of Stay Here, He Says in Interview. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/taxicab-rates-and-equipment.html | Taxicab Rates and Equipment. | True | RALPH N. TAYLOR. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/inflation-group-puts-5000000000-on-must-program-borah-announcing.html | INFLATION GROUP PUTS $5,000,000,000 ON 'MUST' PROGRAM; Borah, Announcing Purpose, Believes Congress Will Sit Until November. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/americans-chided-for-egotistic-view-ohio-bishop-likens-inflated.html | AMERICANS CHIDED FOR EGOTISTIC VIEW; Ohio Bishop Likens Inflated Idea of Our Importance to Japan's and Italy's. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/edelstein-lambert.html | Edelstein -- Lambert. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/security-measure-near-a-showdown-senate-is-to-pass-soon-on-house.html | SECURITY MEASURE NEAR A SHOWDOWN; Senate Is to Pass Soon on House Rejection of Permission for Private Pensions. | True | By Louis Stark. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/arms-to-sail-for-title-chosen-for-los-angeles-races-after-victory.html | ARMS TO SAIL FOR TITLE; Chosen for Los Angeles Races After Victory at Noroton. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/washington-club-gains-canoe-title-shows-singleblade-strength-to.html | WASHINGTON CLUB GAINS CANOE TITLE; Shows Single-Blade Strength to Beat Pendleton Team in National Competition. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/urges-free-gold-market.html | Urges Free Gold Market. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/move-for-lower-rail-rates-examiners-recommendation-to-commerce.html | MOVE FOR LOWER RAIL RATES.; Examiner's Recommendation to Commerce Board Wins Approval. | True | FREDERICK PHILLIPS. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/speedy-attack-by-aiken-knights-crushes-texas-in-last-round-of-title.html | Speedy Attack by Aiken Knights Crushes Texas in Last Round of Title Polo; AIKEN KNIGHTS WIN POLO FINAL, 13 TO 3 | True | By Robert F. Kelley. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/bluff-point-golf-to-start.html | Bluff Point Golf to Start. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/to-ease-restrictions-on-detroits-airport-vidal-flying-there-for-the.html | TO EASE RESTRICTIONS ON DETROIT'S AIRPORT; Vidal, Flying There for the Air Show, Finds Ceiling Rules Too Rigid and Indicates Revision. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/john-mccormack-falls-off-ship.html | John McCormack Falls Off Ship. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/no-power-to-abolish-slums.html | No Power to Abolish Slums. | True | STEPHEN G. RICH. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/reich-finds-french-still-under-taxed-holds-laval-program-calls-for.html | REICH FINDS FRENCH STILL UNDER TAXED; Holds Laval Program Calls for Too Many Economies, Not Enough New Levies. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/to-honor-sidney-j-baumann.html | To Honor Sidney J. Baumann. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/germany-held-barbaric-us-protest-on-antisemitism-urged-by-rabbi.html | GERMANY HELD 'BARBARIC.'; U.S. Protest on Anti-Semitism Urged by Rabbi Lichtenstein. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/rust-affects-wheat-black-and-red-stem-diseases-prevalent-in.html | RUST AFFECTS WHEAT.; Black and Red Stem Diseases Prevalent in Northwest. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/straight-goes-to-detroit-secret-service-chief-broke-up-counterfeit.html | STRAIGHT GOES TO DETROIT; Secret Service Chief Broke Up Counterfeit Gangs While Here. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/to-act-on-restoring-pay-chicago-council-votes-today-on-ending-city.html | TO ACT ON RESTORING PAY.; Chicago Council Votes Today on Ending City Wage Cuts in Part. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/old-seventh-host-to-4000-at-camp-guardsmen-hold-a-special-evening.html | OLD SEVENTH' HOST TO 4,000 AT CAMP; Guardsmen Hold a Special Evening Parade for Visitors at Smith Training Area. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/mrs-astor-doing-well.html | Mrs. Astor Doing Well. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/-veltcheff-not-exiled-leader-of-bulgarian-coup-of-1934-is-still-in-.html | ! VELTCHEFF NOT EXILED.; Leader of Bulgarian Coup of 1934 Is Still in That Country. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/broker-falls-dead-ir-cricket-itch-i-e-o-challenger-is-victim-ofi.html | BROKER FALLS DEAD IR CRICKET /iTCH I; E. O. Challenger Is Victim ofl Heart Attack on Staten Island Playing Field, | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/missing-man-found-dead-body-of-brooklyn-narcotic-peddler-discovered.html | MISSING MAN FOUND DEAD.; Body of Brooklyn Narcotic Peddler Discovered in Marsh. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/price-index-higher-for-commodities-fishers-number-817-against-816.html | PRICE INDEX HIGHER FOR COMMODITIES; Fisher's Number 81.7, Against 81.6 Week Before -- British Average Steady, Italian Up. | True | Special to THE NEW YORK TIMES. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/miss-jean-shearer-gibbss-engagement-to-emlen-wain-hare-announced-at.html | Miss Jean Shearer Gibbs's Engagement To Emlen Wain Hare Announced at Tea | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/10000000-agengy-will-aid-refugees-company-to-make-german-fugitives.html | $10,000,000 AGENGY WILL AID REFUGEES; Company to Make German Fugitives Self-Supporting Announced by Warburg. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/held-as-he-admits-he-drowned-wife-police-charge-young-husband.html | HELD AS HE ADMITS HE DROWNED WIFE; Police Charge Young Husband Confessed Pushing Her Into Lake at Millbury, Mass. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/0-b-ames-is-bad-0il-fihahcler-64-chairman-of-the-board-of-the-texas.html | 0. B. AMES IS ))BAD; 0IL FIHAHCIER, 64; Chairman of the Board of the Texas Corporation Had Been Attorney and Judge. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/big-swarms-of-beetles-in-jersey-blown-to-sea.html | Big Swarms' of Beetles In Jersey Blown to Sea | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/british-veterans-decline-to-decorate-nazi-tablet.html | British Veterans Decline To Decorate Nazi Tablet | True | Wireless to THE NEW YOTK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/higgins-clips-swim-mark-sets-american-100meter-breast-stroke-record.html | HIGGINS CLIPS SWIM MARK; Sets American 100-Meter Breast Stroke Record at Honolulu. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/source-of-true-happiness.html | Source of 'True Happiness.' | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/mr-rogers-sees-sure-sign-that-congress-nears-end.html | Mr. Rogers Sees Sure Sign That Congress Nears End | True | WILL ROGERS | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/chaco-army-chiefs-praise-each-other-penaranda-and-estigarribia.html | CHACO ARMY CHIEFS PRAISE EACH OTHER; Penaranda and Estigarribia Exchange Champagne Toasts in the Neutral Zone. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/croats-attack-4-serbs-catholic-demonstrators-assault-men-at.html | CROATS ATTACK 4 SERBS.; Catholic Demonstrators Assault Men at Orthodox Church. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/investors-warned-on-change-in-law-dt-richardson-fights-proposal-to.html | INVESTORS WARNED ON CHANGE IN LAW; D.T. Richardson Fights Proposal to Amend Municipal Section of Bankruptcy Act. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/bayside-sailors-beaten-lose-to-westchester-team-in-star-class-match.html | BAYSIDE SAILORS BEATEN.; Lose to Westchester -- Team In Star Class Match on the Sound. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/gets-two-aces-on-same-hole.html | Gets Two Aces on Same Hole. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/love-of-man-found-a-step-to-real-faith-dr-newton-says-true-lovers.html | LOVE OF MAN FOUND A STEP TO REAL FAITH; Dr. Newton Says True Lovers of God 'Search for the Secrets of the Unseen.' | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/british-approve-laval-program-analogy-seen-between-french-plight.html | BRITISH APPROVE LAVAL PROGRAM; Analogy Seen Between French Plight Now and Theirs in 1931, With Remedies Alike. | True | By Lewis L. Nettleton. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/opportunity-for-stockholders.html | Opportunity for Stockholders. | True | CYRIL BROWN. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/bond-flotation.html | BOND FLOTATION, | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/money-easy-in-berlin-temporary-stiffening-of-market-expected-in.html | MONEY EASY IN BERLIN.; Temporary Stiffening of Market Expected in August. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/religious-bodies-unite-in-ethiopia-christians-and-moslems-are.html | RELIGIOUS BODIES UNITE IN ETHIOPIA; Christians and Moslems Are Enthusiastic at Patriotic Meetings in Capital. | True | By G.l. Steer. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/utility-to-redeem-bonds.html | Utility to Redeem Bonds. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/lloyd-george-plan-held-impractical-british-government-feels-it.html | LLOYD GEORGE PLAN HELD IMPRACTICAL; British Government Feels It Would Cause Inflation and Retard Recovery. | True | By Charles A. Selden. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/book-notes.html | BOOK NOTES | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/turkey-sets-up-armed-zone.html | Turkey Sets Up Armed Zone. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/loses-3000-brooch-at-shore.html | Loses $3,000 Brooch at Shore. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/income-increased-by-union-carbide-5332528-earned-in-second-quarter.html | INCOME INCREASED BY UNION CARBIDE; $5,332,528 Earned in Second Quarter Compares With $5,293,629 in First. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/belfast-snipers-kill-man.html | Belfast Snipers Kill Man. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/god-key-to-progress-rev-hf-la-flamme-attributes-all-advance-to-holy.html | GOD 'KEY TO PROGRESS.'; Rev. H.F La Flamme Attributes All Advance to Holy Spirit. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/375-slayers-4-women-died-in-sing-sing-chair.html | 375 Slayers, 4 Women, Died in Sing Sing Chair | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/faith-deemed-personal-dr-henry-says-men-were-not-intended-to-be.html | FAITH DEEMED PERSONAL.; Dr. Henry Says Men Were Not Intended to Be Tied to Church. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/irish-riots-spread-to-the-free-state-attacks-on-protestants-are.html | IRISH RIOTS SPREAD TO THE FREE STATE; Attacks on Protestants Are Result of Belfast Fighting That Started July 12. | True | Special Cable to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/midwest-trade-best-since-1930-merchandise-sales-at-a-fiveyear-peak.html | MIDWEST TRADE BEST SINCE 1930; Merchandise Sales at a Five-Year Peak for the Week, Chicago Leaders Say. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/average-man-censured-dr-bell-at-st-johns-cathedral-finds-him-a.html | AVERAGE MAN CENSURED.; Dr. Bell, at St. John's Cathedral, Finds Him a Materialist. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/james-r-pursell.html | JAMES R. PURSELL... | True | llecial to TR lklW YoR TL. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/not-altogether-funny.html | Not Altogether Funny. | True | WM. P. CAMPBELL. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/walker-fights-tonight-to-meet-anderson-at-dexter-park-morro-in.html | WALKER FIGHTS TONIGHT.; To Meet Anderson at Dexter Park -- Morro in Dyckman Oval Bout. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/post-proposed-for-west-congress-contact-man-suggested-for-commerce.html | POST PROPOSED FOR WEST; Congress Contact Man Suggested for Commerce Department. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/business-revival-needed.html | Business Revival Needed. | True | SAMUEL A. TUCKER. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/wes-ferrell-stops-tigers-with-homer-24000-see-red-sox-win-76-on.html | WES FERRELL STOPS TIGERS WITH HOMER; 24,000 See Red Sox Win, 7-6, on Pinch Hitter's Smash With Two On in Ninth. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/exking-sees-athens-mayor.html | Ex-King Sees Athens Mayor. | True | Special Cable to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/am-cohen-aids-campaign.html | A.M. Cohen Aids Campaign. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/takes-inlaws-on-trip-kansas-doctor-provides-a-vacation-for-25-of.html | TAKES 'IN-LAWS' ON TRIP.; Kansas Doctor Provides a Vacation for 25 of His Wife's Kin. | True | | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/anne-d-5ebqwlck-nolist-is-ded-americanborn-author-wrote-20-notable.html | ANNE D. 5EBQWICK, NO.LIST, IS DED; American-Born Author Wrote 20 Notable Works During Career in Europe. | True | Wireless to T N Yo-J Tt.. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/carlisle-wins-class-c-open-race-in-hudson-river-outboard-regatta.html | Carlisle Wins Class C Open Race In Hudson River Outboard Regatta; Divides Heats With Jacoby, but Gains Triumph on His Faster Elapsed Time -- Crooks Drives to Victory in Class A -- 10,000 Watch Contests Staged by the Indian Point Y.C. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/colombia-advised-to-drop-socialism-president-proposes-land-and.html | COLOMBIA ADVISED TO DROP SOCIALISM; President Proposes Land and Judicial Reforms to End Unworkable System. | True | Special Cable to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/financial-markets-stocks-bonds-and-grains-higher-on-the-week-cotton.html | FINANCIAL MARKETS; Stocks, Bonds and Grains Higher on the Week; Cotton Lower in Nervous Trading. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/athens-apathetic-to-reported-coup-rumors-of-restoration-soon-are.html | ATHENS APATHETIC TO REPORTED COUP; Rumors of Restoration Soon Are Heard as Dispute Over Plebiscite Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/crescents-win-at-cricket.html | Crescents Win at Cricket. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/alaskan-film-at-embassy.html | Alaskan Film at Embassy. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/john-j-mccarthy.html | JOHN J. McCARTHY. | True | Special to THS sw NORK TrMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/rural-job-trend-found-downward-fera-survey-reveals-many-of-workers.html | RURAL JOB TREND FOUND DOWNWARD; FERA Survey Reveals Many of Workers Have Descended on Occupation Lists. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/swedish-line-to-move-steamship-company-quite-state-st-for.html | SWEDISH LINE TO MOVE.; Steamship Company Quite State St. for Rockefeller Center. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/park-zoo-pariah-becomes-its-dean-heehaw-the-hyena-with-18year.html | PARK ZOO 'PARIAH' BECOMES ITS 'DEAN'; Hee-haw the Hyena, With 18-Year Residence, Takes Honor From Elephant. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/american-trackmen-win-capture-10-of-13-events-in-meet-with-french.html | AMERICAN TRACKMEN WIN.; Capture 10 of 13 Events in Meet With French Team. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/stranded-tanker-afloat-fishermen-at-montauk-deny-oil-seepage.html | STRANDED TANKER AFLOAT; Fishermen at Montauk Deny Oil Seepage Injured Sport. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/recovery-of-rentes-in-week.html | Recovery of Rentes in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/counterfeit-coins.html | Counterfeit Coins. | True | C.R. ACFIELD. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/boy-12-killed-in-fall-ridgewood-lad-slips-from-bicycle-down-8foot.html | BOY, 12, KILLED IN FALL; Ridgewood Lad Slips From Bicycle Down 8-Foot Bank. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/nazi-rift-obvious-over-police-head-some-party-chiefs-opposed.html | NAZI RIFT OBVIOUS OVER POLICE HEAD; Some Party Chiefs Opposed Streicher, Anti-Semite, in Berlin Presidency. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/post-may-hop-today-flier-and-wife-ready-for-northern-flight-to.html | POST MAY HOP TODAY.; Flier and Wife Ready for Northern Flight to Moscow. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/sibelius-not-signed-here-composer-says-duties-would-bar.html | SIBELIUS NOT SIGNED HERE; Composer Says Duties Would Bar Philharmonic Conductorship. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/phillies-shut-out-reds-in-two-games-davis-scores-in-opener-4-to-0.html | PHILLIES SHUT OUT REDS IN TWO GAMES; Davis Scores in Opener, 4 to 0, and Bowman Follows in Nightcap by 2 to 0. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/luncheon-is-given-by-lady-lindsay-british-ambassadors-wife-is.html | LUNCHEON IS GIVEN BY LADY LINDSAY; British Ambassador's Wife Is Hostess at The Hedges at East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/church-must-help-shape-public-opinion-on-world-movements-dr-beaven.html | Church Must Help Shape Public Opinion On World Movements, Dr. Beaven Holds | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/slum-problem-abstruse-profit-on-holdings-seen-as-minor-factor-in.html | SLUM PROBLEM ABSTRUSE.; Profit on Holdings Seen as Minor Factor in the Situation. | True | STEPHEN K. RAPP. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/antisemitism-laid-to-reich-depression-jewish-group-in-london-says.html | ANTI-SEMITISM LAID TO REICH DEPRESSION; Jewish Group in London Says the Nazis Seek to Distract All Attention From Failures. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/the-screen-a-swift-and-merry-comedy-is-universals-lady-tubbs-which.html | THE SCREEN; A Swift and Merry Comedy Is Universal's 'Lady Tubbs,' Which Stars Alice Brady at the Roxy. | True | F.S.N. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/nyac-is-victor-114-defeats-marlboro-nine-by-7run-attack-in-eighth.html | N.Y.A.C. IS VICTOR, 11-4.; Defeats Marlboro Nine by 7-Run Attack in Eighth. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/hoover-is-visited-by-governor-nice-maryland-executive-potential.html | HOOVER IS VISITED BY GOVERNOR NICE; Maryland Executive, Potential Nominee, Confers With E-President at Palo Alto. | True | | C1B 268467 |
| 1935-07-22 | 1935-07-22 | https://www.nytimes.com/1935/07/22/archives/ousted-caddies-take-fight-to-mayor-today-labor-chief-scores-use-of.html | Ousted Caddies Take Fight to Mayor Today; Labor Chief Scores Use of Strike-Breakers | True | | C1B 268467 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/700-honor-sj-baumann-dinner-marks-furniture-leaders-aid-to-jewish.html | 700 HONOR S.J. BAUMANN.; Dinner Marks Furniture Leader's Aid to Jewish Federation. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/bond-sales-lag-in-a-dull-market-stock-exchange-transactions-total.html | BOND SALES LAG IN A DULL MARKET; Stock Exchange Transactions Total Only $8,501,800 -- Price Range Is Narrow. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/few-default-here-only-thirtytwo-actions-in-new-york-state-started.html | FEW DEFAULT HERE; Only Thirty:-two Actions in New York State Started by HOLC. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/ortd-de-vriis.html | OR..T.D. DE VRII:S. | True | Special to TH NW YORK TSS. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/collier-trophy-given-to-capt-hegenberger-roosevelt-presents-award.html | COLLIER TROPHY GIVEN TO CAPT. HEGENBERGER; Roosevelt Presents Award to Army Aviator for 'Blind' Flight in 1932. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/gunboat-passed-near-school.html | Gunboat Passed Near School. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mrs-george-ebinger.html | MRS. GEORGE EBINGER. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/financial-markets-stocks-advance-briskly-on-reassuring-trade.html | FINANCIAL MARKETS; Stocks Advance Briskly on Reassuring Trade Reports -- Wheat Easier; Cotton Recovers. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/judge-buys-home-on-the-east-side-cornelius-f-collins-gets-a.html | JUDGE BUYS HOME ON THE EAST SIDE; Cornelius F. Collins Gets a Three-Story Property on 30th Street. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/cut-in-light-rates-forecast-for-aug-1-public-service-body-hints-it.html | CUT IN LIGHT RATES FORECAST FOR AUG. 1; Public Service Body Hints It May Accept Them, Though It Criticizes Proposals. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/fourteen-injured-in-2-auto-crashes-southern-manufacturer-and-wife.html | FOURTEEN INJURED IN 2 AUTO CRASHES; Southern Manufacturer and Wife Are Among Those Hurt at Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/post-road-at-mount-kisco.html | Post Road" at Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/bankruptcy-fees-drastically-cut-federal-appeals-court-trims-a.html | BANKRUPTCY FEES DRASTICALLY CUT; Federal Appeals Court Trims a Receiver's Allowance From $25,000 to $15. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/brazilian-traction.html | Brazilian Traction. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mgoldricks-mother-is-critically-injured-parent-of-excontroller.html | M'GOLDRICK'S MOTHER IS CRITICALLY INJURED; Parent of Ex-Controller Victim in Head-On Auto collison at Great Barrington. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/drops-dead-chasing-boy-frankfurter-vendor-in-mt-vernon-victim-of.html | DROPS DEAD CHASING BOY.; Frankfurter Vendor in Mt. Vernon Victim of Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/la-guardia-is-named-on-pwa-subcommittee-to-fix-interest-rates-on.html | La Guardia Is Named on PWA Subcommittee To Fix Interest Rates on Loans to Cities | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/pennock-e-sharpless.html | PENNOCK E. SHARPLESS. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/sugar-institute-appeals-asks-supreme-court-review-of-antitrust.html | SUGAR INSTITUTE APPEALS; Asks Supreme Court Review of Anti-Trust Finding Here. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mrs-louis-lasher.html | MRS. LOUIS LASHER. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/suggestions-to-a-voter-he-is-advised-to-scan-platforms-and-records.html | SUGGESTIONS TO A VOTER; He Is Advised to Scan Platforms and Records of Candidates. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/yale-and-harvard-tied-in-track-meet-oxfordcambridge-event-draw.html | YALE AND HARVARD TIED IN TRACK MEET; Oxford-Cambridge Event Draw Instead of U.S. Victory, as Previously Announced. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/firm-prices-feature-fall-lamp-showing-attendance-is-25-above-last.html | FIRM PRICES FEATURE FALL LAMP SHOWING; Attendance Is 25% Above Last Year's -- China and Pottery Again Favored for Bases. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/bellport-juniors-lead-rival-crews-gain-margin-as-tests-to-select.html | BELLPORT JUNIORS LEAD RIVAL CREWS; Gain Margin as Tests to Select South Bay Entry for U.S. Sailing Races Open. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mlis-mbs3hirmer-music-patron-dies-her-philanthropies-for-many-years.html | MliS. M.B.S(3HIRMER, MUSIC PATRON, DIES; Her Philanthropies for Many Years Provided Training for Gifted Needy Studenls. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/lightning-and-rain-cause-wide-damage-bolt-kills-flushing-caddy.html | LIGHTNING AND RAIN CAUSE WIDE DAMAGE; Bolt Kills Flushing Caddy, Another Disrupts Service on Long Island Railroad. | True | | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/heads-bronx-cafe-men-albert-ehler-reelected-president-of-liquor.html | HEADS BRONX CAFE MEN.; Albert Ehler Re-elected President of Liquor Dealers' Group. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mullarky-to-get-pension-city-ends-fight-on-exinspector-of-police.html | MULLARKY TO GET PENSION; City Ends Fight on Ex-Inspector of Police Freed in Still Case. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/peter-neidecker-at-hotel.html | Peter Neidecker" at Hotel. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/claims-a-record-for-balloons.html | Claims a Record for Balloons. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/stadium-concerts-in-financial-crisis-10000-must-be-raised-within-a.html | STADIUM CONCERTS IN FINANCIAL CRISIS; $10,000 Must Be Raised Within a Week to Continue Season, Mrs. Guggenheimer Says. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/braves-subdue-reds-42-mowrys-double-with-two-on-ends-15game-losing.html | BRAVES SUBDUE REDS, 4-2.; Mowry's double With Two On Ends 15-Game Losing Streak. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/relief-roll-purge-planned-to-meet-need-for-workers-abrogation-of.html | RELIEF ROLL PURGE PLANNED TO MEET NEED FOR WORKERS; Abrogation of Existing Lists and Stricter Regulations for Readmission Planned. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/morgenthau-waits-garner-move.html | Morgenthau Waits Garner Move. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/farcecomedy-at-deal.html | Farce-Comedy at Deal. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/duisburg-enforces-ban.html | Duisburg Enforces Ban. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/aaa-costs-to-june-1-were-767195306-balance-of-150849829-from.html | AAA COSTS TO JUNE 1 WERE $767,195,306; Balance of $150,849,829 From Available Funds Is Shown for Eleven Months. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/3-arabs-slain-in-ethiopia-many-others-injured-in-feud-no.html | 3 ARABS SLAIN IN ETHIOPIA; Many Others Injured in Feud -- No Abyssinians Involved. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES, | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/new-arrest-in-fraud-second-stock-salesman-accused-by-friend-of-mrs.html | NEW ARREST IN FRAUD.; Second Stock Salesman Accused by Friend of Mrs. Roosevelt. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/hitler-and-the-catholics.html | HITLER AND THE CATHOLICS. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/indians-triumph-over-senators-64-fourteenhit-drive-marked-by-3-runs.html | INDIANS TRIUMPH OVER SENATORS, 6-4; Fourteen-Hit Drive Marked by 3 Runs in Third, With Double by Trosky Featuring. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/on-stage-at-nantucket.html | On Stage" at Nantucket. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/proposes-coolidge-stamp-issue.html | Proposes Coolidge Stamp Issue. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/3-plunge-to-death-from-ferry-boats-2-pulled-from-water-too-late-the.html | 3 PLUNGE TO DEATH FROM FERRY BOATS; 2 Pulled From Water Too Late -- The Other Sinks as Rescue Crews Approach Him. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/pope-receives-two-new-yorkers.html | Pope Receives Two New Yorkers. | True | | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/seek-to-link-schultz-with-liquor-gangs-federal-forces-will-press.html | SEEK TO LINK SCHULTZ WITH LIQUOR GANGS; Federal Forces Will Press That Phase at New Trial -- State Sues for $36,937. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/foreign-exchange-monday-july-22-1935.html | FOREIGN EXCHANGE; Monday, July 22, 1935. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/col-roosevelt-on-hunt-bags-300pound-tiger-and-other-animals-in.html | COL. ROOSEVELT ON HUNT.; Bags 300-Pound Tiger and Other Animals In Brazil. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/treasury-bills-oversold-bids-for-50000000-273day-issue-total.html | TREASURY BILLS OVERSOLD; Bids for $50,000,000 273-Day Issue Total $160,295,000. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/atlantic-city-cuts-rate-86085-interest-sent-to-bondholders-at-1-12.html | ATLANTIC CITY CUTS RATE; $86,085 Interest Sent to Bondholders at 1 1/2, Not 3%. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/westport-sees-long-frontier.html | Westport Sees "Long Frontier." | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/harry-hunter-scotsman-75-until-recently-a-british-golf-profesional.html | HARRY HUNTER.; Scotsman, 75, Until Recently a British Golf Profesional. | True | ireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/divorces-wc-callaway.html | Divorces W.C. Callaway. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/spitale-will-appeal-to-ask-bail-also-after-conviction-under.html | SPITALE WILL APPEAL.; To Ask Bail Also After Conviction Under Brownell Law. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/britons-freed-in-arabia-chamberlain-and-7-companions-to-return-to.html | BRITONS FREED IN ARABIA.; Chamberlain and 7 Companions to Return to Transjordania. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/john-m-demarest-home-bijilder-dies-head-of-the-sage-foundation.html | JOHN M. DEMAREST, HOME BIJILDER, DIES; Head of the Sage Foundation Project Led in Forest Hills Development. | True | Special to T NEW Yo. TZES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mulholland-dead-famous-engilqeer-built-los-angeles-aqueduct-250.html | MULHOLLAND DEAD; FAMOUS ENGIlqEER; Built Los Angeles Aqueduct, 250 Miles Long, Ending Fear of Water Famine. | True | ISpe14l t9 T w yOR Trsl, | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mcnally-assistant-coach.html | McNally Assistant Coach. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/straightset-triumph-by-von-cramm-enables-germany-to-tie-united.html | Straight-Set Triumph by von Cramm Enables Germany to Tie United States; VON CRAMM CHECKS ALLISON ON COURT | True | By Ferdinand Kuhn Jr. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/low-prices-for-more-trade.html | Low Prices for More Trade. | True | ROBERT WORTH. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/net-of-22450485-earned-by-du-pont-income-for-first-half-of-this.html | NET OF $22,450,485 EARNED BY DU PONT; Income for First Half of This Year Equals $1.74 a Share on Common Stock. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/kleinhans-of-newark-blanks-albany-70-bears-win-before-4000-as-may.html | KLEINHANS OF NEWARK BLANKS ALBANY, 7-0; Bears Win Before 4,000 as May and Koy Drive Homers -- Pitts Makes Hit, Muffs Fly. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/questioned-in-burns-bros-case.html | Questioned in Burns Bros. Case. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/woman-58-years-a-postmaster.html | Woman 58 Years a Postmaster. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/nazi-foes-battle-with-fists-here-police-called-to-prevent-riot-at.html | NAZI FOES BATTLE WITH FISTS HERE; Police Called to Prevent Riot at Meeting of Jewish Congress and Labor Group. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/langer-in-auto-crash-former-governor-suffers-concussion-and.html | LANGER IN AUTO CRASH.; Former Governor Suffers Concussion and Dislocated Shoulder. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/post-is-censured-knickerbocker-democrats-hold-he-violates-mayors.html | POST IS CENSURED.; Knickerbocker Democrats Hold He Violates Mayor's Order. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/sec-ordered-to-show-cause.html | SEC Ordered to Show Cause. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/two-former-wives-sue-for-property-court-asked-to-decide-priority-of.html | TWO FORMER WIVES SUE FOR PROPERTY; Court Asked to Decide Priority of Sequestration Orders for Dickinson Estate Here. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/lower-broadway-lease.html | Lower Broadway Lease. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/utility-plan-approved-court-permits-acquisition-of-central-public.html | UTILITY PLAN APPROVED.; Court Permits Acquisition of Central Public Service Assets. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/irma-b-illiais-eigaged-to-wed-daughter-of-former-mayor-of-elizabeth.html | IRMA B. /ILLIAIS EIGAGED TO WED; Daughter of Former Mayor of Elizabeth, N. J., Affianced to Alexander R. MaNaught. | True | Special to T NIIW Yolt TIES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/princess-is-disavowed-ethiopian-foreign-minister-says-woman-here-is.html | PRINCESS IS DISAVOWED.; Ethiopian Foreign Minister Says Woman Here Is Impostor. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/drive-on-gambling-started-in-jersey-three-held-in-raid-on-club-in.html | DRIVE ON GAMBLING STARTED IN JERSEY; Three Held in Raid on 'Club' in Guttenberg -- Eight Taken at Long Branch. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/investments-up-at-member-banks-federal-security-holdings-rise.html | INVESTMENTS UP AT MEMBER BANKS; Federal Security Holdings Rise $273,000,000 in Report From 91 Leading Cities. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/banker-under-fire-in-paris-lands-here-neidecker-whose-banks-are.html | BANKER UNDER FIRE IN PARIS LANDS HERE; Neidecker, Whose Banks Are Closed, Came on Britannic -- French Seek Money. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/all-agua-caliente-is-under-padlock-mexican-gambling-ban-closes.html | ALL AGUA CALIENTE IS UNDER PADLOCK; Mexican Gambling Ban Closes Properties Which Are Valued at Several Millions. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/bus-passenger-tries-to-drown-25-in-lake-seizes-wheel-heads-for.html | BUS PASSENGER TRIES TO DROWN 25 IN LAKE; Seizes Wheel, Heads for Water in Sierras -- Driver Jams On Brake Just in Time. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/britain-stiffens-attitude-on-italy-cabinet-decides-to-let-the.html | BRITAIN STIFFENS ATTITUDE ON ITALY; Cabinet Decides to Let the League Council Discuss the Whole Ethiopian Issue. | True | By Frederick T. Birchall. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/turners-record-69-leads-in-open-golf-pine-valley-pro-breaks-course.html | TURNER'S RECORD 69 LEADS IN OPEN GOLF; Pine Valley Pro Breaks Course Mark at Aronomink Club in Philadelphia Championship. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/monkey-on-loose-baffles-pursuers-fourday-fugitive-invades-a.html | MONKEY 'ON LOOSE' BAFFLES PURSUERS; Four-Day Fugitive Invades a Business Office and Dines in President's Chair. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/yanks-will-rely-on-allen-gomez-in-twin-bill-with-tigers-today.html | Yanks Will Rely on Allen, Gomez In Twin Bill With Tigers Today; Battle for First Place, Delayed by Rain Yesterday, Is Expected to Draw 50,000 to the Stadium -- Detroit to Start Rowe and Sorrell -- New York Protest Against Senators Disallowed. | True | By John Drebinger. | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/dukeprice-pushes-refunding-plans-arrangements-for-converting-6.html | DUKE-PRICE PUSHES REFUNDING PLANS; Arrangements for Converting 6% Bonds to a Lower Rate Issue Nearly Completed. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/ej-clark-explorer-ill.html | E.J. Clark, Explorer, Ill. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/nervousness-on-the-boerse.html | Nervousness on the Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/riots-over-religion-grow-in-free-state-fires-fights-and-a-dock.html | RIOTS OVER RELIGION GROW IN FREE STATE; Fires, Fights and a Dock Strike Feature New Outburst -- Church Burned. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/stock-market-indices-international-average-increases-in-week-from.html | STOCK MARKET INDICES.; International Average Increases in Week From 51.1 to 51.6. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/holds-aaa-tax-fairest-wallace-asserts-it-is-easier-on-consumer-than.html | HOLDS AAA TAX FAIREST.; Wallace Asserts It Is Easier on Consumer Than Tariff. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/pirates-subdue-phils-in-ninth-inning-5-to-4-paddens-double-and.html | PIRATES SUBDUE PHILS IN NINTH INNING, 5 TO 4; Padden's Double and Jensen's Single Decide Game -- Blanton Fans Six in Seven Frames. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/shutting-down-on-federal-loans.html | Shutting Down on Federal Loans. | True | H.A. RAMBONNET. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mrs-george-m-baker.html | MRS. GEORGE M. BAKER. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mrs-henry-hirsch.html | MRS. HENRY HIRSCH. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/new-deal-insane-gov-nice-asserts-and-it-is-totally-so-he-says-in.html | NEW DEAL 'INSANE,' GOV. NICE ASSERTS; And It is Totally So, He Says in Coast Speech After Parley With Hoover. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/return-to-folly-a-play-of-suburbs-leona-powers-takes-role-of-a.html | RETURN TO FOLLY' A PLAY OF SUBURBS; Leona Powers Takes Role of a Pulitzer Prize Winner in Show at Red Barn. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/consuls-son-gets-a-suspended-term-peruvian-youth-to-sail-for-his.html | CONSUL'S SON GETS A SUSPENDED TERM; Peruvian Youth to Sail for His Homeland -- Father Is Sued by Jeweler for $50,000. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/tourists-flood-brazil-rio-de-janeiro-estimates-300-medical.html | TOURISTS FLOOD BRAZIL; Rio de Janeiro Estimates 300 Medical Delegates Spent $200,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/house-hears-plea-for-reich-boycott-celler-asks-action-by-all-faiths.html | HOUSE HEARS PLEA FOR REICH BOYCOTT; Celler Asks Action by All Faiths in This Country to 'Punish' Germany. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/12-shaken-up-in-trolley-crash.html | 12 Shaken Up in Trolley Crash. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/oasis-scribe-gives-rules-for-writing-best-rural-reporter-says-tell.html | OASIS SCRIBE GIVES RULES FOR WRITING; Best Rural Reporter Says Tell About People, Reread Copy and Cut Adjectives. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/stocks-in-london-paris-and-berlin-electrical-equipment-shares-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Electrical Equipment Shares in Good Demand in a Dull Market in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mrs-john-k-hazen.html | MRS. JOHN K. HAZE[N. | True | | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/caddies-appeal-to-mayor-he-will-hear-strikes-protest-at-meeting.html | CADDIES APPEAL TO MAYOR; He Will Hear Strikes' Protest at Meeting With Moses. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/moley-on-vacation-in-bermuda.html | Moley on Vacation in Bermuda. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/british-skipper-visits-mayor.html | British Skipper Visits Mayor. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/tar-baby-is-first-across-finish-line-scratch-craft-shows-way-as-4.html | TAR BABY IS FIRST ACROSS FINISH LINE; Scratch Craft Shows Way as 4 Chicago Boats End Mackinac Island Race. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mrs-henry-coleman-president-of-busness-college-in-newark-since-1903.html | MRS. HENRY COLEMAN.; President of Busness College in Newark Since 1903. | True | Daeia to THE IEXV YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/panama-records-a-surplus.html | Panama Records a Surplus. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/still-considerable.html | Still Considerable. | True | EDWARD GUTEKUNST. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/start-on-youth-census-thirty-agents-in-essex-county-nj-gather-data.html | START ON YOUTH CENSUS.; Thirty Agents in Essex County, N.J., Gather Data for Project. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/homer-h-dalbey.html | HOMER H. DALBEY. | True | Special to THE NEW YORK TJME.q. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/broker-robbed-of-120500.html | Broker Robbed of $120,500. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/little-surprise-in-london.html | Little Surprise in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/bolivia-to-request-peace-parley-delay-her-unsettled-political.html | BOLIVIA TO REQUEST PEACE PARLEY DELAY; Her Unsettled Political Situation Holds Up Study of Questions of Chaco Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/effie-shannon-in-kind-lady.html | Effie Shannon in "Kind Lady." | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/searsroebuck-sales-show-large-increase-total-for-4-weeks-ended-july.html | SEARS-ROEBUCK SALES SHOW LARGE INCREASE; Total for 4 Weeks Ended July 16 $30,065,361, or 38.9% Above Preceding Period. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/watchman-is-killed.html | Watchman Is Killed. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/climbs-power-pole-to-die-pittsfield-man-gets-22500-volts-falls-to.html | CLIMBS POWER POLE TO DIE; Pittsfield Man Gets 22,500 Volts, Falls to Ground, Will Live. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/former-banker-hangs-himself.html | Former Banker Hangs Himself. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/crime-conference-called-by-lehman-committee-of-law-prison-and.html | CRIME CONFERENCE CALLED BY LEHMAN; Committee of Law, Prison and Parole Leaders Named to Plan 3-Day Session. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/wyckoff-stock-suit-ends-bridgeport-judge-denounces-sons-treatment.html | WYCKOFF STOCK SUIT ENDS; Bridgeport Judge Denounces Son's Treatment of Mother. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/white-sox-score-123-turn-back-athletics-by-tallying-in-all-but-two.html | WHITE SOX SCORE, 12-3.; Turn Back Athletics by Tallying in All but Two Innings. | True | | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/shuman-sails-valiant-to-triumph-in-opening-roosevelt-bowl-race.html | Shuman Sails Valiant to Triumph In Opening Roosevelt Bowl Race; Dane's Bacardi Finishes Second, With Swedish Boat, Lill-Singva, a Close Third After Leading Fleet on Two Legs of the 12 1/2-Mile Triangular Course -- Fleetwing Fourth. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/williamson-ring-victor-police-al-boxer-beats-lewis-at-travers.html | WILLIAMSON RING VICTOR.; Police A.L. Boxer Beats Lewis at Travers Island. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/borah-boosted-for-president.html | Borah Boosted for President. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/opposes-rail-pension-now-eastman-tells-senators-act-would-be-hasty.html | OPPOSES RAIL PENSION NOW; Eastman Tells Senators Act Would Be 'Hasty and Ill-Conceived.' | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/calumet-fingo-paces-to-victory-in-1000-grand-circuit-stake.html | Calumet Fingo Paces to Victory In $1,000 Grand Circuit Stake; Schneider's Stallion Takes Two of Three Heats to Capture the Feature Event at Thorncliffe Park -- 2:26 Trotting Race Goes to High Speed -- Tom Grattan Is Winner. | True | By the Canadian Press. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/franconia-15-hours-late-liner-sails-almost-at-once-for-12day-cruise.html | FRANCONIA 15 HOURS LATE.; Liner Sails Almost at Once for 12-Day Cruise to the Saguenay. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mongolia-rejects-demand.html | Mongolia Rejects Demand. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/u180-given-for-relics-of-alice-in-wonderland.html | u180 Given for Relics Of 'Alice in Wonderland' | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/inquiry-is-promised.html | Inquiry Is Promised. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/yellow-river-flood-spreads-to-kiangsu-great-lake-extends-past.html | YELLOW RIVER FLOOD SPREADS TO KIANGSU; Great Lake Extends Past Border of Shantung -- Many Thousands Dead us Tsining Is Menaced. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/london-branch-closes.html | London Branch Closes. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/tariff-pact-foes-repulsed-on-aaa-attempt-to-have-senate-pass-on-all.html | TARIFF PACT FOES REPULSED ON AAA; Attempt to Have Senate Pass On All Treaties Negotiated Is Rejected, 47 to 30. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/will-build-homes-in-jamaica.html | Will Build Homes in Jamaica. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/chicago-raises-city-pay-part-part-of-old-salary-cuts-also-are-restored.html | CHICAGO RAISES CITY PAY.; Part of Old Salary Cuts Also Are Restored in New 'Baby' Budget. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/big-batavia-plant-to-reopen.html | Big Batavia Plant to Reopen. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/soviet-still-hides-mystery-airplane-craft-fails-to-leave-moscow-on.html | SOVIET STILL HIDES MYSTERY AIRPLANE; Craft Fails to Leave Moscow on Flight for San Francisco by Way of North Pole. | True | By Harold Denny. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/croat-nationalists-assault-3-youths-group-attacks-flag-bearers-at.html | CROAT NATIONALISTS ASSAULT 3 YOUTHS; Group Attacks Flag Bearers at Zagreb -- Man Wounded by Demonstrators Succumbs. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/peace-step-futile-in-shipyard-strike-city-commission-of-camden.html | PEACE STEP FUTILE IN SHIPYARD STRIKE; City Commission of Camden Fails in Last-Minute Move to Get Settlement. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/boy-killed-in-newark.html | Boy Killed in Newark. | True | | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/organize-to-protect-colon-oil-minority-committee-says-suit-has-been.html | ORGANIZE TO PROTECT COLON OIL MINORITY; Committee Says Suit Has Been Filed in Westchester County Against Royal Dutch Unit. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/sales-in-new-jersey-financial-institutions-sell-two-corner-parcels.html | SALES IN NEW JERSEY.; Financial Institutions Sell Two Corner Parcels. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/homer-by-ferrell-tops-browns-in-9th-red-sox-hurler-with-second.html | HOMER BY FERRELL TOPS BROWNS IN 9TH; Red Sox Hurler, With Second Circuit Drive in Two Days, Helps Mates Win, 2-1. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/daughter-tomrs-plinn-fisk-jr.html | Daughter toMrs. PlinN Fisk Jr. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/4477-brokers-ask-sec-registration-applications-from-125-more.html | 4,477 BROKERS ASK SEC REGISTRATION; Applications From 125 More, Rejected for Deficiencies, Have Not Been Returned. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/lin-sen-now-accepts-sons-marriage-here-chinese-president-drops.html | LIN SEN NOW ACCEPTS SON'S MARRIAGE HERE; Chinese President Drops Fight Against James Lin's Romance With Ohio Girl. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/british-end-naval-quotas-but-seek-to-limit-fleets-propose-a-parley.html | BRITISH END NAVAL QUOTAS BUT SEEK TO LIMIT FLEETS; PROPOSE A PARLEY IN 1942; JAPAN'S ACTION IS CAUSE | True | By Charles A. Selden. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/argentine-wheat-prices-rise.html | Argentine Wheat Prices Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/wants-gold-suit-ban-printed-on-us-bonds-senator-barbour-declares.html | WANTS GOLD SUIT BAN PRINTED ON U.S. BONDS; Senator Barbour Declares Government Should Be Frank With Its Citizens. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/nyu-student-outing-fixed.html | N.Y.U. Student Outing Fixed. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/barrel-liquor-opposed-glass-blowers-to-fight-change-in-federal.html | BARREL LIQUOR OPPOSED.; Glass Blowers to Fight Change in Federal Control Act. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/albert-h-stoddard-directed-new-orleans-mardi-gras-carnival-for-25.html | ALBERT H. STODDARD.; Directed New Orleans Mardi Gras Carnival for 25 Years. | True | Special to TH NW Yon TS. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/tax-bill-is-speeded-to-block-inflation-house-democrats-also-seek-to.html | TAX BILL IS SPEEDED TO BLOCK INFLATION; House Democrats Also Seek to Head Off Bonus and 30-Hour Week Bills. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/four-mills-get-tax-writ-massachusetts-injunctions-halt-529175.html | FOUR MILLS GET TAX WRIT.; Massachusetts Injunctions Halt $529,175 Processing Levies. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/pig-on-pedal-ditches-auto.html | Pig on Pedal Ditches Auto. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/personality-study-urged-on-courts-use-of-real-psychology-as-a-crime.html | PERSONALITY STUDY URGED ON COURTS; Use of 'Real Psychology' as a Crime Preventive Advocated by Memphis Woman Judge. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/venusberg-ballet-stadium-novelty-fokines-conception-features-fourth.html | VENUSBERG BALLET STADIUM NOVELTY; Fokine's Conception Features Fourth Bill in Series -- 'Carnival' on List. | True | By John Martin. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/10-trapped-in-fire-saved-firemen-use-ladders-when-staircase-burns.html | 10, TRAPPED IN FIRE, SAVED; Firemen Use Ladders When Staircase Burns in Harrison, N.J. | True | Special to THE NEW YORK TIMES. | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/south-africans-score-252.html | South Africans Score 252. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/lira-holds-firm-here.html | Lira Holds Firm Here. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/extends-conversion-date-virginia-electric-sets-sept-14-97-of-bonds.html | EXTENDS CONVERSION DATE; Virginia Electric Sets Sept. 14 -- 97% of Bonds Now Exchanged. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/city-will-dismiss-new-teachers-failing-in-3year-character-test.html | City Will Dismiss New Teachers Failing in 3-Year Character Test; Examiners Warn They Will Apply Rules for 'Loyalty to Society,' Health, Manners, Reliability and Kindliness During Probationary Period. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/escaped-via-swimming-hole.html | Escaped Via Swimming Hole. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/bond-flotations.html | BOND FLOTATIONS. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/three-grain-crops-promise-big-gain-wheat-corn-and-oats-to-yield.html | THREE GRAIN CROPS PROMISE BIG GAIN; Wheat, Corn and Oats to Yield $170,000,000 Above 1934 in Kansas, Missouri, Oklahoma. | True | Copyright, 1935, by Nana, Inc. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/free-beer-with-gasoline-in-montreals-price-war.html | Free Beer With Gasoline In Montreal's Price War | True | By the Canadian Press. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mrs-joseph-kelly-retired-vaudeville-artist-known-on-stage-as-trixie.html | MRS. JOSEPH KELLY.; Retired Vaudeville Artist Known on Stage as Trixie Dowling. | True | special to T zw YORK TnSS. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/600000-for-art-work-450-jobless-artists-will-carry-out-building.html | $600,000 FOR ART WORK.; 450 Jobless Artists Will Carry Out Building Decorations. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/a-movie-opera.html | A MOVIE OPERA. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/wheat-sells-off-after-early-rise-prices-at-start-are-1-12-cents-a.html | WHEAT SELLS OFF AFTER EARLY RISE; Prices at Start Are 1 1/2 Cents a Bushel Higher -- Profits Taken at the Close. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/youngstown-operations-rise.html | Youngstown Operations Rise. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/2-elevens-named-for-allstar-game-borden-of-fordham-is-among-players.html | 2 ELEVENS NAMED FOR ALL-STAR GAME; Borden of Fordham Is Among Players Picked to Oppose Chicago Bears Aug. 29. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/chester-bank-bandits-got-63325.html | Chester Bank Bandits Got $63,325 | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/the-play-dutys-slave.html | THE PLAY; Duty's Slave. | True | B.C. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mountains-scene-of-many-parties-mrs-js-wemyss-entertains-at-tea-in.html | MOUNTAINS SCENE OF MANY PARTIES; Mrs. J.S. Wemyss Entertains at Tea in Bretton Woods -- An Afternoon Concert Given. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/changes-in-oil-industry-code-to-be-weighed-by-petroleum-institute.html | Changes in Oil Industry Code to Be Weighed By Petroleum Institute Directors on Aug. 1 | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/girls-500mile-trip-ends-in-beauty-shop-paddled-a-homemade-kayak.html | GIRL'S 500-MILE TRIP ENDS IN BEAUTY SHOP; Paddled a Home-Made Kayak Alone From Canada and Finds She Needs a Facial. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/alice-l-trumbore-a-bride.html | Alice L. Trumbore a Bride. | True | Special to T NEW YOK TaS. | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/pickets-besiege-500-those-at-work-in-sioux-falls-strike-stay-in.html | PICKETS BESIEGE 500.; Those at Work in Sioux Falls Strike Stay in Plant Overnight. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/guilder-declines-34-points-to-6769-possibility-of-cabinet-crisis-in.html | GUILDER DECLINES 34 POINTS TO 67.69; Possibility of Cabinet Crisis in Holland Starts Selling of Foreign Exchange. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/a-depression-play.html | A Depression Play. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/home-relief-head-finds-aid-is-scant-miss-carr-succeeding-corsi-says.html | HOME RELIEF HEAD FINDS AID IS SCANT; Miss Carr, Succeeding Corsi, Says $9,000,000 Budget for Month Is Inadequate. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/places-third-avenue-mortgage.html | Places Third Avenue Mortgage. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/hog-slaughtering-to-set-low-mark-federal-report-predicts-even-fewer.html | HOG SLAUGHTERING TO SET LOW MARK; Federal Report Predicts Even Fewer for Killing for the Coming Market Year. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/woman-mayor-indicted-second-true-bill-returned-in-wildwood-gaming.html | WOMAN MAYOR INDICTED.; Second True Bill Returned In Wildwood Gaming Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/five-upsets-mark-seabright-tennis-miss-dean-tops-baroness-levi-by.html | FIVE UPSETS MARK SEABRIGHT TENNIS; Miss Dean Tops Baroness Levi by 6-4, 3-6, 6-3 in First Round of Tourney. | True | By Allison Danzig. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/criticizes-lady-astor-senator-van-nuys-assails-her-for-remark-on.html | CRITICIZES LADY ASTOR.; Senator Van Nuys Assails Her for Remark on Birth Control. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/eleven-drown-in-east-prussia.html | Eleven Drown in East Prussia. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/new-last-supper-shows-town-folk-mural-by-woman-portrays-51.html | NEW 'LAST SUPPER' SHOWS TOWN FOLK; Mural by Woman Portrays 51 Residents of Chatham, Mass., as Companions of Christ. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/actor-fights-publicity-hugh-sinclair-sues-telegraph-concern-over.html | ACTOR FIGHTS PUBLICITY.; Hugh Sinclair Sues Telegraph Concern Over Picture In Ad. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/newark-card-off-till-tonight.html | Newark Card Off Till Tonight. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/say-singer-admits-drowning-his-wife-newell-sherman-is-quoted-as.html | SAY SINGER ADMITS DROWNING HIS WIFE; Newell Sherman Is Quoted as Telling How He Capsized Canoe, Shook Her Off. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/son-to-mrs-e-g-feldstein.html | Son to Mrs. E. G. Feldstein. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/albert-rasquin-dies-from-gas-poisoning-broker-and-uncle-of-internal.html | ALBERT RASQUIN DIES FROM GAS POISONING; Broker and Uncle of Internal Revenue Collector Victim of Jersey City Accident. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/dodgers-turn-back-cubs-in-11th-on-freys-single-drive-decides.html | Dodgers Turn Back Cubs In 11th from Frey's Single; Drive Decides Contest at Chicago; 14-13 -- Brooklyn Makes 22 Hits and Bruins 20 as Nine Pitchers Parade to Mound. | True | By Roscoe McGowen. | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/italys-war-costs-cut-gold-reserve-rome-decrees-suspension-of-40-per.html | ITALY'S WAR COSTS CUT GOLD RESERVE; Rome Decrees Suspension of 40 Per Cent Coverage to Meet Urgent Situation. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/a-son-to-the-h-l-lamberts.html | A Son to the H. L. Lamberts. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/lewis-in-ring-tonight-opposes-feldman-at-coney-island-other-bouts.html | LEWIS IN RING TONIGHT.; Opposes Feldman at Coney Island -- Other Bouts. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/westchester-tennis-canceled.html | Westchester Tennis Canceled. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/good-looks-held-key-to-school-jobs-candidates-also-should-be-young.html | GOOD LOOKS HELD KEY TO SCHOOL JOBS; Candidates Also Should Be Young, Healthy and Unwed, Professor Miller Adds. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/relief-restaurants-to-be-opened-here-clinics-and-shelters-for-the.html | RELIEF RESTAURANTS TO BE OPENED HERE; Clinics and Shelters for the Transient Jobless Will Be Included in ERB Plan. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/separated-for-14-years-meet-at-mothers-grave.html | Separated for 14 Years, Meet at Mother's Grave | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/held-as-watch-smuggler.html | Held as Watch Smuggler. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/rome-press-turns-attack-on-japan-charges-tokyo-has-designs-on-white.html | ROME PRESS TURNS ATTACK ON JAPAN; Charges Tokyo Has Designs on White Race in Aim to Pose as Friend of Ethiopia. | True | By Arnaldo Cortesi. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/sports-of-the-times-the-man-with-the-green-eyewash.html | Sports of the Times; The Man With the Green Eyewash. | True | Red. U.S. Pat. Off. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/jacques-n-essel.html | JACQUES N ESSEL. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/rosenbaum-loan-refused-by-rfc-grain-concern-told-agencys-funds-are.html | ROSENBAUM LOAN REFUSED BY RFC; Grain Concern Told Agency's Funds Are Granted Only to Bolster Employment. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/housing-for-nicaraguan-labor.html | Housing for Nicaraguan Labor. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/must-testify-on-dog-bite-mrs-burr-to-be-questioned-in-sisterinlaws.html | MUST TESTIFY ON DOG BITE; Mrs. Burr to Be Questioned in Sister-in-Law's Suit. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/city-life-too-much-for-baby-octopus-captive-excited-by-visitors.html | CITY LIFE TOO MUCH FOR BABY OCTOPUS; Captive, Excited by Visitors, Turns Over and Dies, Like All Its Predecessors. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/merchants-group-backs-new-rates-association-favors-increase-on.html | MERCHANTS GROUP BACKS NEW RATES; Association Favors Increase on Shipments of Autos to the Gulf States. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/commodity-markets-most-futures-are-higher-in-active-trading-raw.html | COMMODITY MARKETS.; Most Futures Are Higher in Active Trading -- Raw Silk Rises 3 to 4 Cents in Heavy Volume. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/fight-liquor-sale-plan-package-stores-hit-hotel-and-club-bulk-sales.html | FIGHT LIQUOR SALE PLAN.; Package Stores Hit Hotel and Club Bulk Sales. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/dexter-park-bouts-postponed.html | Dexter Park Bouts Postponed. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mrs-f-g-kimball-dies-in-brookline-mass-member-of-distinguished-old.html | MRS. F. G. KIMBALL DIES IN BROOKLINE, MASS.; Member of Distinguished Old Family -- Mogher of Radcliffe Alumnae President. | True | Special to TB NEW YORK TIES. | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/boston-sprint-won-by-frisky-matron-favorite-annexes-belle-isle.html | BOSTON SPRINT WON BY FRISKY MATRON; Favorite Annexes Belle Isle Purse as 12,000 Look On at Suffolk Downs. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/scaffa-on-trial-mrs-bell-heard-owner-tells-of-theft-in-miami-hotel.html | SCAFFA ON TRIAL; MRS. BELL HEARD; Owner Tells of Theft in Miami Hotel of $185,000 Jewelry and Its Recovery. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/miss-batchelder-scores-bluff-point-golfer-medalist-in-invitation.html | MISS BATCHELDER SCORES.; Bluff Point Golfer Medalist In Invitation Tourney. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/new-wonderland-reported-in-papua-explorer-finds-rich-plateau-well.html | NEW WONDERLAND' REPORTED IN PAPUA; Explorer Finds Rich Plateau Well Tilled by Courteous Race of Asiatic Type. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/miss-wethered-victor-teams-with-hackney-jr-to-defeat-mrs-varefraser.html | MISS WETHERED VICTOR.; Teams With Hackney Jr. to Defeat Mrs. Vare-Fraser. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/man-of-82-is-cutting-his-third-set-of-teeth.html | Man of 82 Is Cutting His Third Set of Teeth | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/get-lottery-slips-from-throat.html | Get Lottery Slips From Throat. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/demagogic-says-thomas-socialist-leader-criticizes-panaceas-of-long.html | DEMAGOGIC,' SAYS THOMAS; Socialist Leader Criticizes 'Panaceas' of Long and Coughlin. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/utilitys-revenues-are-32-higher-associated-gas-and-electric-reveals.html | UTILITY'S REVENUES ARE 3.2% HIGHER; Associated Gas and Electric Reveals $83,975,089 Gross in Preliminary Report. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/jessie-reed-on-relief-rolls.html | Jessie Reed on Relief Rolls. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/thomas-rice-varick.html | THOMAS RICE VARICK. | True | Special to THE NEW YORK TSS. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/decaprio-conquers-amandales-in-upset-beats-1934-champion-by-2-and-1.html | DECAPRIO CONQUERS AMANDALES IN UPSET; Beats 1934 Champion by 2 and. 1 in Public Links Semi-Final -- Mrs. Shapiro Advances. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/holc-lends-1263236-287-loans-made-on-properties-in-state-during.html | HOLC LENDS $1,263,236.; 287 Loans Made on Properties In State During Week. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/albert-a-lane-dies-paper-jobber-here-founder-and-president-of-lrne.html | ALBERT A. LANE DIES; PAPER JOBBER HERE; Founder and President of Lrne Company Succumbs at His Summer Home in Maine. | True | pecll to TH NW oRsc Trs. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/president-confers-with-pecora-again-reports-of-telephone-inquiry-of.html | PRESIDENT CONFERS WITH PECORA AGAIN; Reports of Telephone Inquiry Offer Are Renewed by Call at the White House. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/talk-of-will-rogers-as-posts-passenger-friends-assert-that-humorist.html | TALK OF WILL ROGERS AS POST'S PASSENGER; Friends Assert That Humorist Is Considering Flight From Seattle to Moscow. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/cards-advance-to-half-game-from-first-place-by-downing-giants.html | Cards Advance to Half Game From First Place by Downing Giants; Dodgers Win; GIANTS DEFEATED BY CARDS, 8 TO 5 | True | By James P. Dawson. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mrs-wilfred-funk-luncheon-hostess-she-honors-mrs-basil-harris-at-a.html | MRS. WILFRED FUNK LUNCHEON HOSTESS; She Honors Mrs. Basil Harris at a Party in Cobble Court, Her Southampton Home. | True | Special to THE NEW YORK TIMES. | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/east-hampton-plans-annual-village-fair-colonists-working-for.html | EAST HAMPTON PLANS ANNUAL VILLAGE FAIR; Colonists Working for Success of Event to Be Held Friday -- Dance Takes Place in Evening. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/shaw-allegory-at-rose-valley.html | Shaw Allegory at Rose Valley. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/play-of-mrs-laird-and-mrs-haldenstein-gives-links-honors-to.html | Play of Mrs. Laird and Mrs. Haldenstein Gives Links Honors to Westchester; TEAM GOLF CROWN TO WESTCHESTER | True | By Joseph M. Sheehan. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/tsaldaris-weighs-restoration-move-greek-premier-studies-demand-of.html | TSALDARIS WEIGHS RESTORATION MOVE; Greek Premier Studies Demand of Royalists While Envoy Talks With Ex-King. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/seldte-sees-hitler-on-conflict.html | Seldte Sees Hitler on Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mrs-wyckoff-is-wed-becomes-bride-of-leigh-hill-french-jr-architect.html | MRS. WYCKOFF IS WED.; Becomes Bride of Leigh Hill French Jr., Architect. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/perry-watches-match.html | Perry Watches Match. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/insatiate-borah.html | INSATIATE BORAH. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/warns-on-liquor-taxes-hoey-tells-dealers-federal-levy-must-be-paid.html | WARNS ON LIQUOR TAXES.; Hoey Tells Dealers Federal Levy Must Be Paid by July 31. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/new-nazi-drives-on-reactionaries-spread-to-nation-germans-show-a.html | NEW NAZI DRIVES ON 'REACTIONARIES' SPREAD TO NATION; Germans Show a Tension Like That Preceding the 'Blood Purge' Last Year. | True | By Otto D. Tolischus. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/york-witnesses-appear-today.html | York Witnesses Appear Today. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/chrysler-doubles-halfyear-income-net-is-18659309-for-period-against.html | CHRYSLER DOUBLES HALF-YEAR INCOME; Net Is $18,659,309 for Period, Against $8,192,084 in First Six Months of 1934. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/soviet-official-jailed-convicted-of-extorting-favors-from-women-in.html | SOVIET OFFICIAL JAILED.; Convicted of Extorting Favors From Women in Moscow. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/legations-may-be-moved-envoys-may-leave-addis-ababa-our-staff-to.html | LEGATIONS MAY BE MOVED.; Envoys May Leave Addis Ababa -- Our Staff to Remain. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/george-blakely-dies-in-yonkers-aged-50-former-assemblyman-led-in.html | GEORGE BLAKELY DIES IN YONKERS, AGED 50; Former Assemblyman Led in Fight to Raise Pay of State's Policemen and Firemen. | True | Special to T NEW YOaK TIES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mrs-e-du-p-meyrowitz-new-jersey-woman-long-active-in-welfare-work.html | MRS. E. DU P. MEYROWITZ.; New Jersey Woman Long Active in Welfare Work of Oranges | True | Special to THE NEW YORK TIMES | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/money-and-credit-monday-july-22-1935.html | MONEY AND CREDIT; Monday, July 22, 1935. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/increases-ore-refining-capacity.html | Increases Ore Refining Capacity. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/hular-wins-title-n-caddie-tourney-his-151-for-36-holes-gives-him.html | HULAR WINS TITLE N CADDIE TOURNEY; His 151 for 36 Holes Gives Him the Senior Crown in Westchester Event. | True | By John M. Brennan. | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/to-get-rifle-gang-data-queens-grand-jury-to-meet-today-to-study-the.html | TO GET 'RIFLE GANG' DATA.; Queens Grand Jury to Meet Today to Study the Evidence. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/threat-by-cafes-held-old-refrain-mrs-herrick-minimizes-talk-of.html | THREAT BY CAFES HELD 'OLD REFRAIN'; Mrs. Herrick Minimizes Talk of Dropping 40,000 Women if State Fixes Pay. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/hosiery-union-maps-step-instructs-executive-committee-to-define.html | HOSIERY UNION MAPS STEP; Instructs Executive Committee to Define Policy and Demands. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/ambrosio-wins-tenrounder.html | Ambrosio Wins Ten-Rounder. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/will-aircondition-homes.html | Will Air-Condition Homes. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/all-relief-ceases-in-south-dakota-statewide-order-puts-19000-off.html | ALL RELIEF CEASES IN SOUTH DAKOTA; State-Wide Order Puts 19,000 Off Rolls Till Able-Bodied Fill Harvest Labor Needs. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/suit-on-oil-lands-fails-order-for-6000000-accounting-in-maracaibo.html | SUIT ON OIL LANDS FAILS; Order for $6,000,000 Accounting in Maracaibo Deals Denied. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/want-red-tape-cut-in-flood-aid-plans-house-committeemen-end-inquiry.html | WANT RED TAPE CUT IN FLOOD AID PLANS; House Committeemen End Inquiry in Up-Sate Area and Start for Washington. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/protest-north-bergen-bondholders-say-refunding-does-not-fully-tap.html | PROTEST NORTH BERGEN; Bondholders Say Refunding Does Not Fully Tap Town Strength. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/rust-infects-canadian-wheat.html | Rust Infects Canadian Wheat. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/open-polo-tourney-will-start-sept-7-meadow-brook-club-to-be-the.html | OPEN POLO TOURNEY WILL START SEPT. 7; Meadow Brook Club to Be the Scene of Title Event -- Entries Close Aug. 26. | True | By Robert F. Kelley. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/bobby-jones-on-links-again.html | Bobby Jones on Links Again. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/weinberg-hess.html | Weinberg -- Hess. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/little-ten-is-dissolved.html | Little Ten Is Dissolved. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/discovery-assigned-135-omaha-gets-118pound-impost-for-arlington.html | DISCOVERY ASSIGNED 135.; Omaha Gets 118-Pound Impost for Arlington Handicap Saturday. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/3-killed-in-tegucigalpa-fire.html | 3 Killed in Tegucigalpa Fire. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/marshall-pins-parker-victor-in-1637-of-feature-match-at-new-york.html | MARSHALL PINS PARKER.; Victor in 16:37 of Feature Match at New York Coliseum. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/italian-art-exhibition-drew-650000-in-paris.html | Italian Art Exhibition Drew 650,000 in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/urges-fish-for-president-knutson-says-new-yorker-is-the-hope-for.html | URGES FISH FOR PRESIDENT; Knutson Says New Yorker Is the Hope for 1936. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/missing-man-found-dead.html | Missing Man Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/news-of-the-stage-ina-claire-returns-to-the-guild-the-old-maid.html | NEWS OF THE STAGE; Ina Claire Returns to the Guild -- 'The Old Maid' Fetches $40,000 -- Other Notes. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/named-by-ship-owners-john-e-craig-is-nominated-to-head-associations.html | NAMED BY SHIP OWNERS; John E. Craig Is Nominated to Head Association's Board. | True | | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/500-left-to-de-valera-in-will-of-exlabor-chief.html | $500 Left to de Valera In Will of Ex-Labor Chief | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/high-rubber-prices-laid-to-combination-commerce-department-says.html | HIGH RUBBER PRICES LAID TO COMBINATION; Commerce Department Says International Group Rules by Export Control. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/col-curtis-e-davis.html | COL. CURTIS E. DAVIS. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/hits-goodrich-financing-w-h-hunt-urges-stockholders-to-give-proxies.html | HITS GOODRICH FINANCING.; W. H. Hunt Urges Stockholders to Give Proxies Against Plan. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/rhapsody-thoughts-engendered-by-mention-of-smithfield-ham-and.html | RHAPSODY.; Thoughts Engendered by Mention of Smithfield Ham and Juleps. | True | C.K.M. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/edison-institute-elects-hc-couch-is-among-utility-men-chosen-as.html | EDISON INSTITUTE ELECTS.; H.C. Couch Is Among Utility Men Chosen as Trustees. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/writ-to-prevent-pathe-plan-denied-court-says-petition-does-not-show.html | WRIT TO PREVENT PATHE PLAN DENIED; Court Says Petition Does Not Show Sufficient Reason to Interfere. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/vincent-de-luca-president-of-the-columbus-bank-here-dies-in.html | VINCENT DE LUCA.; President of the Columbus Bank Here Dies in ;'hiladelphia, | True | Sl)ecial to T NtW YORK Tfss. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/us-churches-pray-for-ethiopia.html | U.S. Churches Pray for Ethiopia | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/assails-school-failures-st-louis-official-blames-students-age.html | ASSAILS SCHOOL FAILURES.; St. Louis Official Blames Students' Age, Courses and Social Life. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/treasury-has-plan-to-mint-sales-tax-coins-in-form-of-halfcent-and.html | Treasury Has Plan to Mint Sales Tax Coins In Form of Half-Cent and One-Mill Pieces | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/the-passamaquoddy-project.html | The Passamaquoddy Project. | True | SAMUEL K. LEHMAN. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/provident-mutual-gains-937293000-life-policies-in-force-june-30.html | PROVIDENT MUTUAL GAINS.; $937,293,000 Life Policies in Force June 30, Against $934,767,000. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/to-pay-certificates-state-board-has-funds-for-lawyers-title-series.html | TO PAY CERTIFICATES; State Board Has Funds for Lawyers Title Series. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/sees-march-of-farmers-oneal-says-they-are-ready-to-descend-on.html | SEES MARCH OF FARMERS.; O'Neal Says They Are Ready to Descend on Capital for AAA. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/damaged-wire-kills-lineman.html | Damaged Wire Kills Lineman. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mr-rogers-is-excited-over-that-soviet-flight.html | Mr. Rogers Is Excited Over That Soviet Flight | True | WILL ROGER | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/wilton-j-lambert-attorney-60-deal-noted-trial-and-corporation.html | WILTON J. LAMBERT, ATTORNEY, 60, DEAI); Noted Trial and Corporation Lawyer of Washington-Succumb in Home There. | True | Chief Counsel for Secretary of the Interior Fall in Notorious Teapot Dome Oil Case. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/184-fugitives-killed-in-a-year-in-reich-german-emigres-paper-quotes.html | 184 FUGITIVES KILLED IN A YEAR IN REICH; German Emigres' Paper Quotes Official Figures From June, 1933, to June, 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/janet-s-scudder-a-bride.html | Janet S. Scudder a Bride. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/5-postures-in-1000-right-dr-rm-wright-tells-osteopaths-of-tests.html | 5 POSTURES IN 1,000 RIGHT; Dr. R.M. Wright Tells Osteopaths of Tests -- Blames Auto Seats. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/terre-haute-put-under-troop-rule-in-general-strike-2000-guardsmen.html | TERRE HAUTE PUT UNDER TROOP RULE IN GENERAL STRIKE; 2,000 Guardsmen Move Into City as Governor McNutt Orders Martial Law. | True | Special to THE NEW YORK TIMES. | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/j-w-le-bert-de-bar-member-of-sik-manufacturing-family-dies-suddenly.html | J. W. LE BERT DE BAR.; Member of Sik Manufacturing Family Dies Suddenly, | True | Special to THI'IEW YOR Tzms. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/catholic-publication-seized.html | Catholic Publication Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/mrs-adams-gives-party-in-newport-member-of-the-summer-colony.html | MRS. ADAMS GIVES PARTY IN NEWPORT; Member of the Summer Colony Entertains With Luncheon at Beachmound. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/grant-died-50-years-ago-japanese-to-mark-the-day.html | Grant Died 50 Years Ago; Japanese to Mark the Day | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/named-to-republican-committee.html | Named to Republican Committee. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/business-world.html | BUSINESS WORLD. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/nerveracking-auto-horns.html | Nerve-Racking Auto Horns. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/lewis-wells.html | Lewis -- Wells. | True | Special to Tm NEW YOR TnES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/no-connection-with-bank-stock-exchange-denies-relations-with-closed.html | NO CONNECTION WITH BANK; Stock Exchange Denies Relations With Closed Paris Institution. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/the-ehg-shepherds-hosts.html | The E.H.G. Shepherds Hosts. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/lloyd-george-gets-issue-in-job-plan-accepts-government-challenge.html | LLOYD GEORGE GETS ISSUE IN JOB PLAN; Accepts Government Challenge and Will Go to Electorate With Public Works Idea. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/edmund-g-hamersly.html | E.DMUND G, HAME.RSLY. | True | Special to TE NSW YOR Tss. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/walter-p-silleck.html | WALTER P. SILLECK. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/book-notes.html | BOOK NOTES | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/fisherman-without-fare-rows-30-miles-to-home.html | Fisherman Without Fare Rows 30 Miles to Home | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/tax-law-hits-bathers-atlantic-city-restricts-cheap-changing-to-swim.html | TAX LAW HITS BATHERS.; Atlantic City Restricts Cheap Changing to Swim Suits. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/1200-are-arrested-on-march-in-india-5000-moslems-clash-with-the.html | 1,200 ARE ARRESTED ON MARCH IN INDIA; 5,000 Moslems Clash With the Police -- Dead at Lahore Now Said to Total 10. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/building-in-june-shows-increase-plans-filed-for-work-in-state.html | BUILDING IN JUNE SHOWS INCREASE; Plans Filed for Work in State Outside New York City Total $1,014,600. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/gain-is-reported-by-general-foods-increase-in-june-quarter-over.html | GAIN IS REPORTED BY GENERAL FOODS; Increase in June Quarter Over That of 1934 Offsets Drop in the First Quarter. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/roosevelt-studies-nra-confers-with-cummings-oneill-and-others-on.html | ROOSEVELT STUDIES NRA.; Confers With Cummings, O'Neill and Others on Its Future. | True | Special to THE NEW YORK TIMES. | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/bomb-in-path-of-gil-robles-train.html | Bomb in Path of Gil Robles Train. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/stop-tax-collections-in-four-aaa-cases-two-federal-judges-grant.html | STOP TAX COLLECTIONS IN FOUR AAA CASES; Two Federal Judges Grant Injunctions in St. Paul Affecting Wheat and Tobacco | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/in-washington-borahs-ghost-story-on-adjournment-is-challenged.html | In Washington; Borah's 'Ghost Story' on Adjournment Is Challenged. | True | By Arthur Krock. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/boasts-of-holdup-send-man-to-jail-policeman-on-vacation-hears.html | BOASTS OF HOLD-UP SEND MAN TO JAIL; Policeman on Vacation Hears Talkative Young Merchant Tell of $1,590 Robbery. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/turned-down.html | TURNED DOWN. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/celebrate-golden-wedding-day.html | Celebrate Golden Wedding Day. | True | Special to T NEW YORK TrS. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/farm-imports.html | FARM IMPORTS. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/deweys-chief-aide-up-to-morgenthau-racket-prosecutor-still-hopes-to.html | DEWEY'S CHIEF AIDE UP TO MORGENTHAU; Racket Prosecutor Still Hopes to Get Federal Investigator Who Trapped Capone. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/tiffany-home-searched-mrs-calhoun-and-attorneys-with-court-order.html | TIFFANY HOME SEARCHED.; Mrs. Calhoun and Attorneys, With Court Order, Seek Silverware. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/vatican-not-planning-break.html | Vatican Not Planning Break. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/5-mail-bandits-get-25year-sentences-gang-found-in-rhode-island.html | 5 MAIL BANDITS GET 25-YEAR SENTENCES; Gang Found in Rhode Island Hideout Robbed Fall River Truck of $129,000. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/japanese-are-investigating.html | Japanese Are Investigating. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/would-merge-bureaus-mr-lanzit-suggests-dress-bodies-unite-on-trade.html | WOULD MERGE BUREAUS.; Mr. Lanzit Suggests Dress Bodies Unite on Trade Practices. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/woman-questioned-in-427000-robbery-police-fail-to-link-murder-of.html | WOMAN QUESTIONED IN $427,000 ROBBERY; Police Fail to Link Murder of Convicted Man Up-State With Armored Truck Hold-Up. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/dollfuss-to-be-mourned-austria-will-honor-his-memory-thursday-nazis.html | DOLLFUSS TO BE MOURNED; Austria Will Honor His Memory Thursday -- Nazis to Mark Day. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/guilty-as-public-enemy-last-of-six-gangsters-convicted-in.html | GUILTY AS PUBLIC ENEMY.; Last of Six Gangsters Convicted in Gloucester County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/insull-collateral-up-hanover-bank-to-auction-security-for-loan.html | INSULL COLLATERAL UP.; Hanover Bank to Auction Security for Loan Today. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/japanese-bullets-hit-american-area-gunboats-missiles-land-in-the.html | JAPANESE BULLETS HIT AMERICAN AREA; Gunboat's Missiles Land in the Compound of Mission School in Hunan Province, China. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/bull-in-arena-is-spared-for-spectacular-courage.html | Bull in Arena Is Spared For Spectacular Courage | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/kilthau-triumphs-on-pomonok-links-pairs-with-mayo-to-capture.html | KILTHAU TRIUMPHS ON POMONOK LINKS; Pairs With Mayo to Capture Amateur-Pro Honors With a 67, Five Under Par. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/flames-rout-300-high-in-skyscraper-gerard-swope-and-aides-flee-fire.html | FLAMES ROUT 300 HIGH IN SKYSCRAPER; Gerard Swope and Aides Flee Fire on 48th Floor of the General Electric Building. | True | | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/journal-square-transfer-universal-building-taken-over-by-trust-co.html | JOURNAL SQUARE TRANSFER; Universal Building Taken Over by Trust Co. of New Jersey. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/comedy-for-scarsborough.html | Comedy for Scarsborough. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/municipal-loans-new-issues-awarded-and-to-be-offered-to-investment.html | MUNICIPAL LOANS; New Issues Awarded and to Be Offered to Investment Bankers and the Public. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/drowning-in-drain-is-held-accidental-water-found-in-lungs-of-bride.html | DROWNING IN DRAIN IS HELD ACCIDENTAL; Water Found in Lungs of Bride Who Sought Shelter in Fort Lee Pipe. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/failures-total-higher-total-in-country-for-week-215-dun-bradstreet.html | FAILURES TOTAL HIGHER.; Total In Country for Week 215, Dun & Bradstreet Reports. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/jockey-merritt-first-with-sir-quest-in-empire-feature-sir-quest.html | Jockey Merritt First With Sir Quest in Empire Feature; SIR QUEST SCORES IN KATONAH PURSE. | True | By Bryan Field. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/lectorlove.html | lectorLove. | True | SpeCial to T lw No T]zs. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/norma-mitchell-in-own-play.html | Norma Mitchell in Own Play. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/hearing-on-curbline-stands.html | Hearing on Curb-Line Stands. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/dora-edwards-weds-on-liner-britannic-bride-of-dr-jw-forbes-six.html | DORA EDWARDS WEDS ON LINER BRITANNIC; Bride of Dr. J.W. Forbes -- Six Youths Win Trip to Bermuda as Dancing Partners. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/ethiopia-seeks-peace-but-resists-predatory-conquest-emperor-cables.html | ETHIOPIA SEEKS PEACE.; But Resists Predatory Conquest, Emperor Cables Groups Here. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/dill-swope.html | Dill -- Swope. | True | Special to T[z Nw YoRK Tnzs. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/british-naval-stand-assailed-by-pittman-they-would-treat-pact-as.html | BRITISH NAVAL STAND ASSAILED BY PITTMAN; They Would Treat Pact as 'Scrap of Paper,' Says Senator -- Trammell Disagrees. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/french-are-disturbed-they-fear-british-plan-makes-settlement-more.html | FRENCH ARE DISTURBED.; They Fear British Plan Makes Settlement More Difficult. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/general-offers-to-aid-ethiopia.html | General Offers to Aid Ethiopia. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/big-army-shakeup-continues-in-japan-backers-of-independent-action.html | BIG ARMY SHAKE-UP CONTINUES IN JAPAN; Backers of Independent Action in Asia and of Activity in Politics Lose Key Posts. | True | By Hugh Byas. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/maurice-billings-smith-principal-of-salem-mass-high-school-for-last.html | MAURICE BILLINGS SMITH.; Principal of Salem, Mass,, High School for Last 15 Years, | True | spec.l to TltE NEw YORK T1M,, | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/britain-adds-funds-for-bigger-air-force-commons-votes-supplementary.html | BRITAIN ADDS FUNDS FOR BIGGER AIR FORCE; Commons Votes Supplementary Sum of 5,335,000 -- 12,000 Men Will Be Recruited. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/katt-victor-in-swim-scores-in-50yard-breaststroke-final-in-aau-meet.html | KATT VICTOR IN SWIM.; Scores in 50-Yard Breast-Stroke Final in A.A.U. Meet. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/finns-would-join-italian-army.html | Finns Would Join Italian Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/convict-prints-brief-in-prison-for-appeal-westchester-court-is.html | CONVICT PRINTS BRIEF IN PRISON FOR APPEAL; Westchester Court Is Surprised at Craftsmanship of Man Suing for a Writ. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/rites-for-l-g-van-noppen-excerpts-from-poets-last-work-read-at.html | RITES FOR L, G. VAN NOPPEN; Excerpts From Poet's Last Work Read at Service in Glen Cove. | True | Special to THE i,W YORK TS. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/decide-to-unify-all-air-express-airline-executives-agree-on-railway.html | DECIDE TO UNIFY ALL AIR EXPRESS; Airline Executives Agree on Railway Express as Sole Pick-up and Delivery Agent. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/powerful-ray-found-in-invisible-red-light-government-scientists.html | POWERFUL RAY FOUND IN INVISIBLE RED LIGHT; Government Scientists Discover That Spot Strongly Retards Seed Germination. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/french-bond-exemptions-financial-attache-here-explains-new-10-tax.html | FRENCH BOND EXEMPTIONS; Financial Attache Here Explains New 10% Tax on Coupons. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/party-for-her-at-age-of-95.html | Party for Her at Age of 95. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/furniture-market-looks-for-record-greatest-turnout-of-buyers-in.html | FURNITURE MARKET LOOKS FOR RECORD; Greatest Turnout of Buyers in Years Brings Heavy Fall Orders at Exchange. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/railroads-creditors-to-meet.html | Railroad's Creditors to Meet. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/french-bourse-depressed.html | French Bourse Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/james-a-towey.html | JAMES A, TOWEY. | True | Special to THE NEW YORK TZmIES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/tilden-sees-von-cramms-tactics-as-deciding-factor-of-the-match.html | Tilden Sees von Cramm's Tactics As Deciding Factor of the Match; German's Choice of Shot Always Right, He Says in Lauding the Victor's Play -- Allison, in Defeat, Showed Top Form --All-Court Game Again Proved Superior to Net Attack. | True | By William T. Tilden. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/acts-as-own-lawyer-freed.html | Acts as Own Lawyer, Freed. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/present-naval-ratio-to-stand-for-two-years-capital-believes-treaty.html | Present Naval Ratio to Stand For Two Years, Capital Believes; Treaty in Effect Until End of 1937 -- United States Expects No Parley This Year -- British Policy Laid to Fear of Franco-German Race -- Roosevelt Studies Neutrality Situation. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/fine-and-kashdan-victors-at-chess-vanquish-rivals-as-western.html | FINE AND KASHDAN VICTORS AT CHESS; Vanquish Rivals as Western Championship Gets Under Way at Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/demand-for-july-steadies-cotton-prices-for-near-month-continue-to.html | DEMAND FOR JULY STEADIES COTTON; Prices for Near Month Continue to Widen the Spread Over October. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/washington-joins-in-move.html | Washington Joins in Move. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/stromboli-in-eruption.html | Stromboli in Eruption. | True | | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/fight-disaffection-bill-maverick-and-kvale-charge-it-threatens.html | FIGHT 'DISAFFECTION' BILL.; Maverick and Kvale Charge It Threatens Freedom of Press. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/truck-wrecked-children-feast.html | Truck Wrecked, Children Feast. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/the-morals-of-lobbying.html | THE MORALS OF LOBBYING. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/german-glider-flies-300-miles.html | German Glider Flies 300 Miles. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/four-taxis-and-plane-take-man-to-barber-clad-in-bathing-suit.html | FOUR TAXIS AND PLANE TAKE MAN TO BARBER; Clad in Bathing Suit, Martha's Vineyard Sojourner Goes to Boston and Back. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/crude-oil-stocks-off-2194000-barrels-domestic-and-foreign-holdings.html | CRUDE OIL STOCKS OFF 2,194,000 BARRELS; Domestic and Foreign Holdings on July 13 317,045,000, Federal Bureau Reports. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/new-japanese-adviser-in-chahar.html | New Japanese Adviser in Chahar. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/fire-after-blast-ravishes-distillery-hiram-walker-plant-suffers.html | FIRE AFTER BLAST RAVISHES DISTILLERY; Hiram Walker Plant Suffers $2,500,000 Damage in Peoria -- Burning Whisky Lights Sky. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/fort-tildens-firing-of-guns-postponed-tests-set-for-today-called-of.html | FORT TILDEN'S FIRING OF GUNS POSTPONED; Tests Set for Today Called Off by War Department After Residents Protested. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/experts-disagree-on-food-bill-need-wg-campbell-calls-present-law.html | EXPERTS DISAGREE ON FOOD BILL NEED; W.G. Campbell Calls Present Law Antiquated, Weak in Standards and Penalties. | True | Special to THE NEW YRK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/plot-to-defraud-carnera-charged-creditor-asserts-manager-and-others.html | PLOT TO DEFRAUD CARNERA CHARGED; Creditor Asserts Manager and Others Resort to Purported Sales to Divert Funds. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/st-paul-trustees-weigh-court-plea-may-consult-federal-bench-on.html | ST. PAUL TRUSTEES WEIGH COURT PLEA; May Consult Federal Bench on Proposal to Meet Certain Bond Interest Payments. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/relief-for-slum-children.html | Relief for Slum Children. | True | MABEL L. LEVY. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/patterson-annexes-title.html | Patterson Annexes Title. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/2-courts-to-merge-for-weekend-cases-chief-magistrate-says-plan-will.html | 2 COURTS TO MERGE FOR WEEK-END CASES; Chief Magistrate Says Plan Will Be Made City-Wide if the Experiment Succeeds. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/last-fort-wood-mules-bow-to-army-truck-19year-veteran-is-mourned-by.html | Last Fort Wood Mules Bow to Army Truck; 19-Year Veteran Is Mourned by Sergeant | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/albert-i-sire-left-estate-under-5000-brothers-share-in-property-of.html | ALBERT I. SIRE LEFT ESTATE UNDER $5,000; Brothers Share in Property of Attorney, Who Had Large Holdings at One Time. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/victim-routs-thug-traps-him-in-chase-shop-owner-distracts-bandit-by.html | VICTIM ROUTS THUG, TRAPS HIM IN CHASE; Shop Owner Distracts Bandit by Ruse, Leaps on Him, Then Takes Up Trail as He Flees. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 269243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/greeks-boycotting-ships-bearing-arms-to-africa.html | Greeks Boycotting Ships Bearing Arms to Africa | True | Wireless to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/see-investigates-stutz-stock-deals-hearing-in-chicago-will.html | SEE INVESTIGATES STUTZ STOCK DEALS; Hearing in Chicago Will Determine if the Securities Act Has Been Violated. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/lockjaw-kills-boy-4-son-of-jersey-city-fire-captain-succumbs-to.html | LOCKJAW KILLS BOY, 4.; Son of Jersey City Fire Captain Succumbs to Scratch of Nail. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/dad-frees-husky-son-by-beating-in-court-chicagoan-convinces-judge.html | DAD FREES HUSKY SON BY BEATING IN COURT; Chicagoan Convinces Judge He Is Able to Punish Young Man as He Promised to Do. | True | Special to THE NEW YORK TIMES. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/holdup-victim-fined-rang-fire-alarm-to-get-aid-after-robbery-in.html | HOLD-UP VICTIM FINED.; Rang Fire Alarm to Get Aid After Robbery in Street. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/retired-stock-broker-killed.html | Retired Stock Broker Killed. | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/reporters-ready-to-quit-argentina-foreign-correspondents-plan-to.html | REPORTERS READY TO QUIT ARGENTINA; Foreign Correspondents Plan to Leave When Decree Calling for Bonds Is Enforced. | True | By John W. White. | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 269243 |
| 1935-07-23 | 1935-07-23 | https://www.nytimes.com/1935/07/23/archives/steel-output-this-week-up-23-points-to-422.html | Steel Output This Week Up 2.3 Points to 42.2% | True | | C1B 269243 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/panamans-criticize-pact-accion-comunal-stresses-doubts-of-success.html | PANAMANS CRITICIZE PACT.; Accion Comunal Stresses Doubts of Success of Negotiations. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/money-and-credit-tuesday-july-23-1935.html | MONEY AND CREDIT; Tuesday, July 23, 1935. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/crew-quits-ship-after-collision.html | Crew Quits Ship After Collision. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/ship-agent-in-suit-to-bar-successor-representative-of-spanish-line.html | SHIP AGENT IN SUIT TO BAR SUCCESSOR; Representative of Spanish Line Here Disputes Claim of Rival From Madrid. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/farm-upturn-aids-chicago-steel-mills-absence-of-the-usual-seasonal.html | FARM UPTURN AIDS CHICAGO STEEL MILLS; Absence of the Usual Seasonal Slump Laid to Betterment of Agricultural Conditions. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/factory-jobs-fell-by-118000-in-june-weekly-payrolls-decline-under.html | FACTORY JOBS FELL BY 118,000 IN JUNE; Weekly Payrolls Decline Under May's by $4,100,000, Labor Bureau Finds. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/morris-jackson.html | Morris -- Jackson. | True | Special to T~ l-nw YORK Trees, | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/auburn-building-a-fire-trap.html | Auburn Building a 'Fire Trap.' | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/gold-gain-in-ontario-6643130-produced-in-june-more-mines-in.html | GOLD GAIN IN ONTARIO.; $6,643,130 Produced in June -- More Mines in Operation. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/british-revenue-drops-income-tax-payments-keep-up-but-other-income.html | BRITISH REVENUE DROPS; Income Tax Payments Keep Up, but Other Income Declines. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/book-notes.html | BOOK NOTES | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/carteret-nj-offering.html | Carteret, (N.J.,) Offering. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/americans-see-pope-mgr-eugene-burke-of-newark-and-grover-whalens-at.html | AMERICANS SEE POPE.; Mgr. Eugene Burke of Newark and Grover Whalens at Audiences. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/tax-deadline-july-31-hoey-warns-every-corporation-to-file-capital.html | TAX DEADLINE JULY 31.; Hoey Warns Every Corporation to File Capital Stock Return. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/britain-puts-hope-of-peace-in-league-aims-to-bring-italy-under.html | BRITAIN PUTS HOPE OF PEACE IN LEAGUE; Aims to Bring Italy Under Covenant Terms for Study of African Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/city-again-suffers-in-humid-hot-spell-brief-scattered-showers-bring.html | CITY AGAIN SUFFERS IN HUMID HOT SPELL; Brief, Scattered Showers Bring but Little Relief as Mercury Reaches 88 Degrees. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/triboro-bouts-postponed.html | Triboro Bouts Postponed. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/ellico-dougherty.html | Ellico~ -- Dougherty. | True | ~pec~al to THE NBW YORK TIIdes. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/af-of-l-calls-off-terre-haute-strike-after-riotous-day-greens.html | A.F. OF L. CALLS OFF TERRE HAUTE STRIKE AFTER RIOTOUS DAY; Green's Special Representative at Scene Announces End of General Walkout. | True | By Louis Stark. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/wh-hiscox.html | W.H. HISCOX. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/new-british-fleet-chief-dickens-grandson-of-novelist-gets-reserve.html | NEW BRITISH FLEET CHIEF.; Dickens, Grandson of Novelist, Gets Reserve Force Post. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/order-on-boston-edison-deals.html | Order on Boston Edison Deals. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mayor-back-from-capital-reports-progress-on-funds-for-work-relief.html | MAYOR BACK FROM CAPITAL; Reports Progress on Funds for Work Relief Projects. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/sokoloff-plane-overdue-alaska-coast-guard-search-coast-for-amtorg.html | SOKOLOFF PLANE OVERDUE; Alaska Coast Guard Search Coast for Amtorg Official. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/tanker-runs-aground-in-japan.html | Tanker Runs Aground in Japan. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/helen-patterson-wed.html | Helen Patterson Wed. | True | t~pecial to ~I'HE i~IEW YORK. TIM~. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/jeweler-found-dead-in-shop.html | Jeweler Found Dead in Shop. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/jump-in-savings-bank-accounts.html | Jump in Savings Bank Accounts. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/city-reports-a-record-of-their-appearance-and-of-comments-upon-them.html | CITY REPORTS.; A Record of Their Appearance and of Comments Upon Them. | True | SOPHIA A. OLMSTED. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/asbury-park-wins-appeal-federal-court-vacates-mandamus-to-pay.html | ASBURY PARK WINS APPEAL; Federal Court Vacates Mandamus to Pay Defaulted Bonds. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/flood-relief-bill-is-voted-by-house-wagnersisson-measure-for.html | FLOOD RELIEF BILL IS VOTED BY HOUSE; Wagner-Sisson Measure for $3,500,000 RFC Aid Upstate Goes to President. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/cigarette-fires-smokers-dress.html | Cigarette Fires Smoker's Dress. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/star-auto-drivers-to-race.html | Star Auto Drivers to Race. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/bf-lamotte-sr.html | B.F. LAMOTTE SR. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/daughter-to-countess.html | Daughter to Countess. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/miss-mallinson-in-new-play-cast-daughter-of-silk-producer-to-appear.html | MISS MALLINSON IN NEW PLAY CAST; Daughter of Silk Producer to Appear at Dobbs Ferry in 'Why We Misbehave.' | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/music-notes.html | MUSIC NOTES. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/felicitates-haile-sellassie.html | Felicitates Haile Sellassie. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/carolyn-springer-bride-marriage-to-george-pazda-of-greenwich-is.html | CAROLYN SPRINGER BRIDE.; Marriage to George Pazda of Greenwich Is Announced. | True | spedal to T~[E NEW YORX TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/coward-play-at-whitefield.html | Coward Play at Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/retail-failures-higher-wholesale-and-manufacturing-divisions-also.html | RETAIL FAILURES HIGHER.; Wholesale and Manufacturing Divisions Also Show Gains. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/us-studying-plan-for-curb-on-navies-end-of-ratio-system-brings.html | U.S. STUDYING PLAN FOR CURB ON NAVIES; End of Ratio System Brings Inquiry Into Possibilities of 'Security' Limitations. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/lira-and-guilder-decline-sharply-weakness-causes-unsettlement-in.html | LIRA AND GUILDER DECLINE SHARPLY.; Weakness Causes Unsettlement in Other Currencies of the Gold Bloc. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/cramer-a-liberal-was-an-educator-virgin-islands-governor-is.html | CRAMER A LIBERAL; WAS AN EDUCATOR; Virgin Islands Governor Is Expected to Have Support of Working Class. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/von-cramms-fine-tennis-offset-by-us-team-play-tilden-finds-ability.html | Von Cramm's Fine Tennis Offset By U.S. Team Play, Tilden Finds; Ability to Unloose Decisive Shots Made German the Outstanding Player on Court, He Says -- Change in Hitting Tactics Swung the Tide to Victors -- Losers' Sportsmanship Is Hailed. | True | By William T. Tilden. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/prices-of-farm-land-increase-15-to-33-real-estate-boom-seen-in.html | Prices of Farm Land Increase 15 to 33%; Real Estate Boom Seen in Middle West | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/seymourbrands.html | Seymour~Brands. | True | Special to THr NZW YORX T~S. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/lehman-at-dedication-he-seals-cornerstone-of-vocational-building-at.html | LEHMAN AT DEDICATION.; He Seals Cornerstone of Vocational Building at West Coxsackie. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/in-washington-two-bills-show-what-the-catanddog-days-can-do.html | In Washington; Two Bills Show What the Cat-and-Dog Days Can Do. | True | By Arthur Krock. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/westghester-gets-gas-rate-cut-aug5-public-service-commission-to.html | WESTGHESTER GETS GAS RATE CUT AUG.5; Public Service Commission to Allow Revised Schedule Filed by Company. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/japan-threatens-war-against-china-says-that-gem-chiang-must-be.html | JAPAN THREATENS WAR AGAINST CHINA; Says That Gem Chiang Must Be Prepared to Fight Unless He Becomes Friendly to Tokyo. | True | By Hallett Abend. | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/harness-races-put-off.html | Harness Races Put Off. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/british-warned-by-roman-press-lifting-of-embargo-on-arms-to.html | BRITISH WARNED BY ROMAN PRESS; Lifting of Embargo on Arms to Ethiopia Would Be Viewed as Hostile Act, It Says. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/saudi-arabia-frees-britons.html | Saudi Arabia Frees Britons. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/old-banks-may-be-razed-state-liquidator-for-westchester-trust-plans.html | OLD BANKS MAY BE RAZED.; State Liquidator for Westchester Trust Plans Step to Save Taxes | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/chimpanzee-attacks-3-in-brazil.html | Chimpanzee Attacks 3 in Brazil. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/senators-lay-plans-to-adjourn-by-aug-23.html | Senators Lay Plans to Adjourn by Aug. 23; | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/deals-in-raw-sugar-no-1-coffee-exchange-suspends-them-starting-with.html | DEALS IN RAW SUGAR NO. 1.; Coffee Exchange Suspends Them, Starting With October Orders. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/oasis-columnist-ruminates-on-poe-mrs-mahnkey-thinks-its-too-bad-he.html | OASIS COLUMNIST RUMINATES ON POE; Mrs. Mahnkey Thinks It's Too Bad He Had to Review Books -- Visits His Bronx Cottage. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/bermuda-scores-at-cricket-14358-tourists-conquer-providence-despite.html | BERMUDA SCORES AT CRICKET, 143-58; Tourists Conquer Providence Despite Use of 15 Players by Losing Team. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/foreign-trade-bodies-ask-sanitation-pact-ratification-of-measure.html | FOREIGN TRADE BODIES ASK SANITATION PACT; Ratification of Measure Would Remove Ban on Mutton From Argentina. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/croton-handicap-taken-by-ascot-stables-stocks-in-close-finish-at.html | Croton Handicap Taken by Ascot Stable's Stocks in Close Finish at Empire; STOCKS, 10-1 SHOT, TRIUMPHS BY NOSE | True | By Bryan Field. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/stebbin-sypher.html | Stebbin~ -- Sypher. | True | BDeeial to T~ NEW YOR~ Tzu-s. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/skibik-wins-title-in-3way-playoff-captures-westchester-caddie.html | SKIBIK WINS TITLE IN 3-WAY PLAY-OFF; Captures Westchester Caddie Master Crown After Tie With Maselli, Barbaro. | True | By John M. Brennan. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/signs-philippine-ejection-act.html | Signs Philippine Ejection Act. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/spain-bans-meetings-for-rebel-amnesty-government-asserts-campaign.html | SPAIN BANS MEETINGS FOR REBEL AMNESTY; Government Asserts Campaign Has Been Used to Stir Up Spirit of Rebellion. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/boerse-livelier-and-firmer.html | Boerse Livelier and Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/ives-accepts-crime-post-pledges-cooperation-to-lehman-for-albany.html | IVES ACCEPTS CRIME POST.; Pledges Cooperation to Lehman for Albany Conference. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/paris-stores-cut-prices-rue-saint-honore-shops-take-lead-in.html | PARIS STORES CUT PRICES; Rue Saint Honore Shops Take Lead in Lowering Living Costs. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/miss-celia-howard-eigagbi-to-ian-lowheywood-school-alumna-will.html | MISS CELIA HOWARD EI~GAGBI) TO ~IA~N]; Low-Heywood School Alumna Will Become the Bride of Charles A. Simonson. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/commodity-seats-sold-at-1500.html | Commodity Seats Sold at $1,500. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/arlington-sprint-to-wise-daughter-third-of-mrs-marss-horses-to.html | ARLINGTON SPRINT TO WISE DAUGHTER; Third of Mrs. Mars's Horses to Prevail Conquers West Main in Feature. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/union-college-festival-opens.html | Union College Festival Opens. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/pearson-resigns-virgin-isles-post-governor-shifts-to-office-in.html | PEARSON RESIGNS VIRGIN ISLES POST; Governor Shifts to Office in Washington -- L.W. Cramer, His Aide, Succeeds Him. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/child-to-mrs-r-c-hattersley.html | Child to Mrs. R. C. Hattersley. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/nuisance-coins.html | NUISANCE COINS. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/lacked-3cent-stamp-to-mail-stolen-bonds-newark-mother-of-6-whose.html | LACKED 3-CENT STAMP TO MAIL STOLEN BONDS; Newark Mother of 6, Whose Son Found $2,500 Securities, Had to Await Relief Check. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/italys-bonds-fall-as-gold-is-tapped-consolidated-loan-issue-is-sold.html | ITALY'S BONDS FALL AS GOLD IS TAPPED; Consolidated Loan Issue Is Sold at 65.50 After Opening on Rome Market at 68. | True | By Arnaldo Cortesi. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/8000000-rise-in-school-budget-goes-to-board-for-study-today-cut-in.html | $8,000,000 Rise in School Budget Goes to Board for Study Today; Cut in the Average Size of Secondary Classes, With Heavier Registration, to Swell Prospective Costs by $3,000,000 a Year -- Moderate Paring of Request Is Expected. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/chile-wins-bond-accord-french-virtually-accept-plan-for-part.html | CHILE WINS BOND ACCORD.; French Virtually Accept Plan for Part Payment of Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/earthquake-in-imperial-valley.html | Earthquake in Imperial Valley. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mrs-bf-schwartz.html | MRS. B.F. SCHWARTZ. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/canadas-imports-rose-in-june.html | Canada's Imports Rose in June. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/islands-welcome-shift-cramer-is-expected-to-press-rehabilitation.html | ISLANDS WELCOME SHIFT.; Cramer Is Expected to Press Rehabilitation Projects. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/new-manville-rift-husband-renounces-debts-of-wife-in-advertisement.html | NEW MANVILLE RIFT.; Husband Renounces Debts of Wife In Advertisement Here. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/neidecker-is-held-here-as-a-fugitive-in-paris-bank-case-he-is-put.html | NEIDECKER IS HELD HERE AS A 'FUGITIVE' IN PARIS BANK CASE; He Is Put in Custody of His Attorney Pending Hearing Friday on His Status. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/rfc-ready-to-finance-the-western-pacific-jesse-jones-says-agreement.html | RFC READY TO FINANCE THE WESTERN PACIFIC; Jesse Jones Says Agreement Has Been Reached on Reorganization Plan. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/girl-fights-off-2-thugs-refuses-to-surrender-500-payroll-but-loses.html | GIRL FIGHTS OFF 2 THUGS.; Refuses to Surrender $500 Payroll, but Loses Her Own $20. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/bulk-liquor-sale-is-upheld-in-house-proposal-to-bar-reuse-of.html | BULK LIQUOR SALE IS UPHELD IN HOUSE; Proposal to Bar Re-Use of Barrels Is Rejected in Overwhelming Vote. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/factory-sales-of-autos-rise.html | Factory Sales of Autos Rise. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mrs-fabyan-parker-and-bell-lead-favorites-into-third-round-at.html | Mrs. Fabyan, Parker and Bell Lead Favorites Into Third Round at Tennis; ALONSO AND HESS BOW AT SEABRIGHT | True | By Allison Danzig. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/ravmonddurant.html | Ra.vmond~Durant. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/gold-price-spurs-mining-postmus-says-old-properties-in-south-africa.html | GOLD PRICE SPURS MINING; Postmus Says Old Properties in South Africa Are Active Again. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/life-underwriters-chairmen.html | Life Underwriters' Chairmen. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/hoover-again-is-host.html | Hoover Again Is Host. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mrs-mcgoldrick-improves.html | Mrs. McGoldrick Improves. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/new-aircraft-engine-cooled-by-a-liquid-satisfactory-results.html | NEW AIRCRAFT ENGINE COOLED BY A LIQUID; Satisfactory Results Reported After Long Research at Plant in Indianapolis. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/german-civil-servants-face-anticatholic-ban.html | German Civil Servants Face Anti-Catholic Ban | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/danzig-overrides-polish-tax-decree-refuses-to-stop-collecting.html | DANZIG OVERRIDES POLISH TAX DECREE; Refuses to Stop Collecting Duties for Goods Imported for Polish Consumption. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/129-will-tee-off-at-rye-tomorrow-babe-ruth-is-among-golfers-in.html | 129 WILL TEE OFF AT RYE TOMORROW; Babe Ruth Is Among Golfers in Westchester Country Club's Annual Invitation Event. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/15000-see-gibbons-win.html | 15,000 See Gibbons Win. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/city-medical-service.html | City Medical Service. | True | WILLIAM COHEN, M.D. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/gets-5000-of-pay-hoard-wife-to-share-18000-she-saved-out-of-mates.html | GETS $5,000 OF PAY HOARD.; Wife to Share $18,000 She Saved Out of Mate's Wages. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/shipyard-reopen-but-few-go-back-officials-of-camden-concern-put-the.html | SHIPYARD REOPEN BUT FEW GO BACK; Officials of Camden Concern Put the Number at 552, but Union Figures Only 320. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/greek-patriarch-elected-jordan-archbishop-gets-jerusalem-throne.html | GREEK PATRIARCH ELECTED; Jordan Archbishop Gets Jerusalem Throne, Vacant Since 1931. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/armstrong-cork-offers-4-bonds-9000000-of-debentures-will-be-used-to.html | ARMSTRONG CORK OFFERS 4% BONDS; $9,000,000 of Debentures Will Be Used to Retire Issue of $12,752,000 of 5s. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/newman-laeer.html | Newman -- lAe-er. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/murder-witness-taken-to-scene.html | Murder Witness Taken to Scene. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mr-rogers-arises-to-deny-a-bit-of-exaggeration.html | Mr. Rogers Arises to Deny A Bit of Exaggeration | True | WILL ROGERS | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/rittenberg-gets-aid-in-9th-ad.html | Rittenberg Gets Aid in 9th A.D. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/commodity-markets-minor-price-changes-made-by-most-futures-in-quiet.html | COMMODITY MARKETS.; Minor Price Changes Made by Most Futures in Quiet Trading -- Cash List Is Mixed. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/state-taxi-inquiry-to-be-opened-soon-moran-pledges-thorough-study.html | STATE TAXI INQUIRY TO BE OPENED SOON; Moran Pledges Thorough Study as Basis for New Laws to Curb Abuses in Industry. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/two-reports-made-on-sedition-bill-maverick-and-kvale-assail.html | TWO REPORTS MADE ON SEDITION BILL; Maverick and Kvale Assail Majority Approval of Measure by House Committee. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/insure-record-housing-loans.html | Insure Record Housing Loans. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/liberals-in-sweep-in-prince-edward-win-all-30-seats-in-provincial.html | LIBERALS IN SWEEP IN PRINCE EDWARD; Win All 30 Seats in Provincial Poll to Oust MacMillan Conservative Regime. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/browns-stop-red-sox-72-solters-leads-14hit-onslaught-against-four.html | BROWNS STOP RED SOX, 7-2; Solters Leads 14-Hit Onslaught Against Four Pitchers. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/any-ones-name-put-on-lobbyist-wires-utility-man-says-york-pa.html | ANY ONE'S NAME PUT ON LOBBYIST WIRES, UTILITY MAN SAYS; York, Pa., Director of Drive by A.G.E. Tells Senators of Tactics -- One 'Signer' Dead. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/citys-bonds-held-low-darby-co-finds-new-yorks-issues-are.html | CITY'S BONDS HELD LOW.; Darby & Co. Finds New York's Issues Are Underpriced. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/crude-oil-output-up-23700-barrels-daily-average-2738000-barrels.html | CRUDE OIL OUTPUT UP 23,700 BARRELS; Daily Average 2,738,000 Barrels, Institute Reports -- Forecast Is Exceeded. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/push-sales-to-breweries-supply-manufacturers-organize-to-overcome.html | PUSH SALES TO BREWERIES; Supply Manufacturers Organize to Overcome Buying Lag. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/hesitant-on-ickess-aide-white-house-cool-to-various-suggestions-for.html | HESITANT ON ICKES'S AIDE.; White House Cool to Various Suggestions for Appointment. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/hitch-hikes-to-camp-endicott-youth-covers-1000-miles-to-reach-cmtc.html | HITCH HIKES TO CAMP.; Endicott Youth Covers 1,000 Miles to Reach C.M.T.C. Post. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/counterfeit-money.html | Counterfeit Money. | True | JOHN MAY. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/rifle-gang-indicted-on-three-charges-five-prisoners-accused-of.html | RIFLE GANG' INDICTED ON THREE CHARGES; Five Prisoners, Accused of Assault, Burglary and Grand Larceny, to Plead Today. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/stephens-named-to-bench-nominated-to-court-of-appeals-for-district.html | STEPHENS NAMED TO BENCH; Nominated to Court of Appeals for District of Columbia. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/committee-approves-bus-regulation-bill-measure-giving-icc-control.html | COMMITTEE APPROVES BUS REGULATION BILL; Measure Giving I.C.C. Control Over Rates Is Slated to Go Before House Next Week. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/bankers-return-sought-by-french-they-will-ask-washington-to.html | BANKER'S RETURN SOUGHT BY FRENCH; They Will Ask Washington to Extradite B.C. Neidecker and to Detain Two Brothers. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/winship-off-to-capital-puerto-ricos-governor-flies-on-way-to.html | WINSHIP OFF TO CAPITAL; Puerto Rico's Governor Flies on Way to Washington Conferences. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/gillette-80-today-scorns-interview-too-late-to-start-now-says.html | GILLETTE, 80 TODAY, SCORNS INTERVIEW; ' Too Late to Start Now,' Says Famous Actor Who Insists He Never Gave One. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/impeachment-hint-stirs-house-clash-democratic-orators-spring-to.html | IMPEACHMENT HINT STIRS HOUSE CLASH; Democratic Orators Spring to Roosevelt Defense, Charging 'Malice.' | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/flood-razes-dikes-of-a-chinese-lake-eightfoot-wall-of-water-is.html | FLOOD RAZES DIKES OF A CHINESE LAKE; Eight-Foot Wall of Water Is Released on the Borders of Shantung and Kiangsu. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/new-airline-schedule-fixed.html | New Airline Schedule Fixed. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/agrees-to-request-more-army-planes-house-military-committee-will.html | AGREES TO REQUEST MORE ARMY PLANES; House Military Committee Will Tell Roosevelt of Lack of National Defense. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/robertson-is-honored-penn-coach-named-president-of-philadelphia.html | ROBERTSON IS HONORED.; Penn Coach Named President of Philadelphia Olympic A.A. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/bmt-net-profit-shows-a-decline-system-earns-5707354-against-6940819.html | B.M.T. NET PROFIT SHOWS A DECLINE; System Earns $5,707,354, Against $6,940,819 in the Previous Fiscal Period. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/quebec-bans-billboards-official-clears-highways-of-signs-under-new.html | QUEBEC BANS BILLBOARDS.; Official Clears Highways of Signs Under New Law. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/britain-plans-memorial-to-lawrence-of-arabia.html | Britain Plans Memorial To Lawrence of Arabia | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/marjoriewheeler-married-in-garden-becomes-the-bride-of-dr-c-s-baker.html | MARJORIEWHEELER MARRIED IN GARDEN; Becomes the Bride of Dr. C. S. Baker at Parents' Summer Home {n Easton, Conn,' | True | ~pecial to TIIE NZW YORK TI~,~g | C1B 268553 |
| 1935-07-24 | 1935-07-24 | 1:https://www.nytimes.com/1935/07/24/archives/rfc-loans-reduced-again-last-month-total-was-156977059-with-renewal.html | RFC LOANS REDUCED AGAIN LAST MONTH; Total Was $156,977,059, With Renewal of $50,000,000 to Credit Corporation. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/freed-of-robbery-committed-in-1912-pressman-who-fled-23-years-ago.html | FREED OF ROBBERY COMMITTED IN 1912; Pressman, Who Fled 23 Years Ago, Praised by Court for Rehabilitating Himself. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/to-take-over-elevator-cargill-to-assume-lease-formerly-held-by.html | TO TAKE OVER ELEVATOR.; Cargill to Assume Lease Formerly Held by Rosenbaum Company. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/ballet-at-stadium-tonight.html | Ballet at Stadium Tonight. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/old-seventh-wins-war-in-peekskill-defeats-the-red-brigade-in-a.html | OLD SEVENTH WINS 'WAR' IN PEEKSKILL; Defeats the 'Red Brigade' in a Theoretical Battle on Westchester Estate. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/tents-lost-in-sea-girt-fire.html | Tents Lost in Sea Girt Fire. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/wheat-rust-menace-spreads-in-canada-millions-of-acres-are-infected.html | WHEAT RUST MENACE SPREADS IN CANADA; Millions of Acres Are Infected, Survey by a Government Expert Reveals. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/see-woman-die-in-leap-sun-bathers-on-roof-fail-to-halt-suicide-of.html | SEE WOMAN DIE IN LEAP.; Sun Bathers on Roof Fail to Halt Suicide of Jobless Tailor's Wife. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/boys-find-dog-lose-lives-two-chicago-lads-get-pet-they-desired-then.html | BOYS FIND DOG, LOSE LIVES; Two Chicago Lads Get Pet They Desired, Then Are Killed by Car. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/obscure-presidents.html | OBSCURE PRESIDENTS. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/japans-pro-golfers-triumph-at-chicago-team-sweeps-all-three-matches.html | JAPAN'S PRO GOLFERS TRIUMPH AT CHICAGO; Team Sweeps All Three Matches Against Amateur Rivals -- Nakamuri Cards a 68. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/wj-harahan-resumes-presidency-of-the-co.html | W.J. Harahan Resumes Presidency of the C.&O. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/bond-prices-move-in-mixed-trends-secondgrade-rail-issues-up-but-a.html | BOND PRICES MOVE IN MIXED TRENDS; Second-Grade Rail Issues Up, but a Heavy Undertone Rules Investment Liens. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/untermyer-predicts-reich-religious-war-sailing-for-italy-lawyer.html | UNTERMYER PREDICTS REICH RELIGIOUS WAR; Sailing for Italy, Lawyer Urges Catholics and Protestants to Join Boycott of Nazis. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/british-naval-policy.html | BRITISH NAVAL POLICY. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mayor-puts-curb-on-germans-here-he-bars-special-city-trade-licenses.html | MAYOR PUTS CURB ON GERMANS HERE; He Bars Special City Trade Licenses for Them Despite U.S.-Reich Treaty of 1925. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/school-cricketers-draw.html | School Cricketers Draw. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/dr-david-w-hamilton-northwestern-educator-a-native-of-new-brunswick.html | DR. DAVID W. HAMILTON.; Northwestern Educator a Native of New Brunswick Province. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/henshaw-shuts-out-dodgers-80-to-help-cubs-sweep-double-bill-allows.html | Henshaw Shuts Out Dodgers, 8-0, To Help Cubs Sweep Double Bill; Allows Six Hits as Mates Capitalize on Brooklyn Misplays and Klein's Homer in Opener -- Warneke Wins Second, 6-4, Chicago Rallying After Bucher Drives for Circuit. | True | By Roscoe McGowen. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/long-island-riders-halt-camels-on-echeniques-goal-in-overtime.html | Long Island Riders Halt Camels On Echenique's Goal in Overtime; Igleharts Pass Leads to Tally as His Four Scores, 7-6, in First Round of Hempstead Cups Polo -- Crawford of the Losers Ties Count at 6-6 in Fifth Period -- Whites Win. | True | By Robert F. Kelley. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/barbers-son-is-freed.html | Barber's Son Is Freed. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/james-h-kenyon-canadian-trapshooter-had-won-many-championships.html | JAMES H. KENYON.; Canadian Trapshooter Had Won Many Championships. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/cs-brown-buried-sisterinlaw-also-services-are-held-in-st-georges.html | C.S. BROWN BURIED; SISTER-IN-LAW ALSO; Services Are Held in St. George's Church for Realty Man and Mrs. R.E. Schirmer. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/dr-joseph-hunter-liberal-in-parliament-held-seat-by-19000-majority.html | DR. JOSEPH HUNTER.; Liberal in Parliament Held Seat by 19,000 Majority. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/210-stones-upset-at-jersey-graves-10000-damages-done-under-cover-of.html | 210 STONES UPSET AT JERSEY GRAVES; $10,000 Damages Done Under Cover of Night as Caretaker Is Sleeping Near By. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/8000-fight-siberian-forest-fire.html | 8,000 Fight Siberian Forest Fire. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/eaton-asks-inquiry-on-albany-machine-republican-chairman-calls-upon.html | EATON ASKS INQUIRY ON ALBANY MACHINE; Republican Chairman Calls Upon Lehman to Find if It Is Linked to Rackets. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/miss-helen-oneil-to-wed-saturday-brooklyn-graduate-of-laurelton.html | MISS HELEN O'NEIL TO WED SATURDAY; Brooklyn Graduate of Laurelton Hall to Become the Bride of John A. Ryan. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/singles-play-today.html | Singles Play Today. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/deficiency-bill-up-73-million.html | Deficiency Bill Up 73 Million. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/richard-jack.html | RICHARD JACK. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/montevideo-bonds-called.html | Montevideo Bonds Called. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/zero-weather-in-argentina.html | Zero Weather in Argentina. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/dickstein-presses-antinazi-measure-new-york-representative-says.html | DICKSTEIN PRESSES ANTI-NAZI MEASURE; New York Representative Says Anti-Jewish Publication Is Being Sent Here. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/strike-46000-from-rolls-michigan-relief-officials-act-to-aid.html | STRIKE 46,000 FROM ROLLS; Michigan Relief Officials Act to Aid Farmers. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/lewis-a-craft.html | LEWIS A. CRAFT. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/sports-of-the-times-the-schoolboy-gets-a-lesson.html | Sports of the Times; The Schoolboy Gets a Lesson. | True | Reg.U.S. Pat. Off. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/south-jersey-wins-cut-in-coal-rates-icc-orders-rail-lines-to.html | SOUTH JERSEY WINS CUT IN COAL RATES; I.C.C. Orders Rail Lines to Establish New Tariffs by Nov. 1 for Camden-Atlantic City Area. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/rejects-new-charter-kingston-defeats-proposal-for-radical-changes.html | REJECTS NEW CHARTER; Kingston Defeats Proposal for Radical Changes. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/attacks-on-japan-continue.html | Attacks on Japan Continue. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/brazil-to-act-on-pact-opposition-seen-in-congress-on-commercial.html | BRAZIL TO ACT ON PACT.; Opposition Seen in Congress on Commercial Treaty With Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/rising-forces-out-mexican-governor-tabasco-executive-quits-as-head.html | RISING FORCES OUT MEXICAN GOVERNOR; Tabasco Executive Quits as Head of State of Tamaulipas Also Is Threatened. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/one-killed-3-hurt-in-boat-explosion-thirtyfoot-cruiser-is-wrecked.html | ONE KILLED, 3 HURT IN BOAT EXPLOSION; Thirty-Foot Cruiser Is Wrecked by Blast as She Lies at Her Moorings in Brooklyn. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/turners-292-wins-philadelphia-open-pine-valley-pro-scores-par-72-on.html | TURNER'S 292 WINS PHILADELPHIA OPEN; Pine Valley Pro Scores Par 72 on Final Round and Leads Barron by 5 Strokes. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/wheat-declines-after-early-rise-market-in-chicago-affected-by-drop.html | WHEAT DECLINES AFTER EARLY RISE; Market in Chicago Affected by Drop of 5c a Bushel at Minneapolis. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/2000-to-sing-for-mayor-today.html | 2,000 to Sing for Mayor Today. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/fcc-demands-data-on-wire-lobbying-8-telegraph-companies-must-report.html | FCC DEMANDS DATA ON WIRE LOBBYING; 8 Telegraph Companies Must Report on Oath Messages Sent to Congress. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/schultz-is-jailed-as-his-trial-begins-federal-court-at-malone.html | SCHULTZ IS JAILED AS HIS TRIAL BEGINS; Federal Court at Malone Orders Him Held Before Jury Is Chosen in Tax Case. | True | By Meyer Berger. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/henri-lemaitre-french-war-ace-won-liberty-cup-at-detroit-races-of.html | HENRI LEMAITRE.; French War Ace Won Liberty Cup at Detroit Races of 1925. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/hold-rockefeller-center-chief-attraction-here.html | Hold Rockefeller Center Chief Attraction Here | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/decaprio-annexes-public-links-final-bronx-golfer-beats-bates-for.html | DECAPRIO ANNEXES PUBLIC LINKS FINAL; Bronx Golfer Beats Bates for Metropolitan Title, 6 and 5 -Mrs. Rudnick Also Wins. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mrs-vanderbilt-pushes-her-appeal-asks-appellate-division-today-to.html | MRS. VANDERBILT PUSHES HER APPEAL; Asks Appellate Division Today to Allow Her to Carry Case to Highest State Court. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mike-back-in-cage-after-5day-frolic-fugitive-monkey-captured-by.html | MIKE BACK IN CAGE AFTER 5-DAY FROLIC; Fugitive Monkey Captured by Owner on 10th-Floor Ledge, Ending Hectic Chase. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/40mile-paced-race-listed.html | 40-Mile Paced Race Listed. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/sailing-title-won-by-westhampton-findley-tuthill-and-nash-gain.html | SAILING TITLE WON BY WESTHAMPTON; Findley, Tuthill and Nash Gain Laurels in Great South Bay Junior Series. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/ebony-lady-first-by-five-lengths-dominates-field-in-feature-test-at.html | EBONY LADY FIRST BY FIVE LENGTHS; Dominates Field in Feature Test at Suffolk Downs to Win Second Race in Row. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/gets-new-advertising-post.html | Gets New Advertising Post. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/braves-win-in-12th-76-bergers-second-homer-of-game-turns-back-reds.html | BRAVES WIN IN 12TH, 7-6.; Berger's Second Homer of Game Turns Back Reds. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/tobacco-control-poll-ordered.html | Tobacco Control Poll Ordered. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/shirtless-ruled-off-the-streets-at-coney-by-nettled-magistrate.html | Shirtless Ruled Off the Streets At Coney by Nettled Magistrate; Fining a Promenader for Topless Bathing Suit, Casey Decrees 'Shoulder-to-Knee' Garb -- Demands Drive at Once, but Police Put It Off Till Next Week -- Schurman a Guest on Bench. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/durham-hosiery-workers-quit.html | Durham Hosiery Workers Quit. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/argentina-amazed-at-protest-on-press-control-of-news-declared-to-be.html | ARGENTINA AMAZED AT PROTEST ON PRESS; Control of News Declared to Be Intended Only to Curb the 'Dishonest' Writers. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/will-launch-two-destroyers.html | Will Launch Two Destroyers. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/nra-study-group-named-harriman-heads-unit-to-get-data-on-code.html | NRA STUDY GROUP NAMED.; Harriman Heads Unit to Get Data on Code Industry Operation. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/woman-assists-umbach-she-will-pay-funeral-expenses-of-wife-drowned.html | WOMAN ASSISTS UMBACH.; She Will Pay Funeral Expenses of Wife Drowned In Drain. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/troth-announbd-of-jean-olbdhill-west-norwalk-corm-girl-will-be.html | TROTH ANNOUN(]BD OF JEAN OLBDHILL; West Norwalk, Corm., Girl Will Be Married to Dr. E. C. Rawls of Stamford. | True | Special to T~m Nzw YORK T~S. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/twelve-motor-coaches-ordered.html | Twelve Motor Coaches Ordered. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/two-indicted-for-murder-thugs-seized-in-park-av-battle-accused-of.html | TWO INDICTED FOR MURDER; Thugs Seized in Park Av. Battle Accused of Queens Crime. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/gh-perry-is-dead-brooklyn-lawyer-son-of-first-alderman-from.html | G.H. PERRY IS DEAD; BROOKLYN LAWYER; Son of First Alderman From Greenpoint, Who Was Bank President. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/cracksmen-get-200-in-factory.html | Cracksmen Get $200 in Factory. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/woodmens-life-span-now-up-to-621-years-average-age-of-members-at.html | WOODMEN'S LIFE SPAN NOW UP TO 62.1 YEARS; Average Age of Members at Death in 1914 Was 40, the Convention Is Told. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/bs-read-is-dead-telephone-head-president-of-southern-bell-company.html | B.S. READ IS DEAD; TELEPHONE HEAD; President of Southern Bell Company Was in Service for 45 Years. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/sue-over-aaa-import-tax-importers-seek-to-bar-levy-of-4418-on.html | SUE OVER AAA IMPORT TAX.; Importers Seek to Bar Levy of $4,418 on Cotton Goods. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/exkings-conditions-accepted-by-greece-george-insists-on-an-honest.html | EX-KING'S CONDITIONS ACCEPTED BY GREECE; George Insists On an Honest Plebiscite and Will Judge if Vote Justifies His Return. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/food-prices-decline-but-markets-are-sluggish-because-of-scarcity-of.html | FOOD PRICES DECLINE.; But Markets Are Sluggish Because of Scarcity of Buyers. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/britons-flying-to-singapore.html | Britons Flying to Singapore. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/elevators-impeded-by-skyscraper-fire-service-reduced-after-blaze-on.html | ELEVATORS IMPEDED BY SKYSCRAPER FIRE; Service Reduced After Blaze on 48th Floor of the General Electric Building. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/bid-on-barge-canal-work-three-companies-seek-contracts-for-dredging.html | BID ON BARGE CANAL WORK; Three Companies Seek Contracts for Dredging 16 Miles. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/kidnap-chiseler-pleads-wagner-jailed-alter-arraignment-on.html | KIDNAP 'CHISELER' PLEADS.; Wagner Jailed Alter Arraignment on Superseding Indictment. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/defies-lifeguard-haled-into-court-lawyer-insists-hell-swim-as-far.html | DEFIES LIFEGUARD, HALED INTO COURT; Lawyer Insists He'll Swim as Far Out as He Wishes -- Faces Arrest if He Does. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/british-laborites-beaten-censure-motion-on-industrial-depression.html | BRITISH LABORITES BEATEN; Censure Motion on Industrial Depression Fails to Reach Vote. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/memory-of-grant-honored-at-tomb-nation-state-and-city-join-in.html | MEMORY OF GRANT HONORED AT TOMB; Nation, State and City Join in Observing 50th Anniversary of General's Death. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/new-charter-for-syracuse.html | NEW CHARTER FOR SYRACUSE. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/southampton-set-for-flower-show-mrs-rm-littlejohn-hostess-to.html | SOUTHAMPTON SET FOR FLOWER SHOW; Mrs. R.M. Littlejohn Hostess to Committee Arranging Week-End Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/senate-votes-bill-to-widen-the-aaa-validate-its-acts-revised.html | SENATE VOTES BILL TO WIDEN THE AAA, VALIDATE ITS ACTS; Revised Measure Is Adopted by 64 to 15 After Battle Lasting a Fortnight. | True | Special to THE NEW YORK TIMES. | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/teachers-tests-called-twaddle-concern-over-loyalty-age-or-weight.html | TEACHERS' TESTS CALLED 'TWADDLE'; Concern Over 'Loyalty,' Age or Weight Shows Educational 'Jitters,' Says Prof. Gans. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/tercentenary-connecticut.html | TERCENTENARY CONNECTICUT. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/edison-institute-reports-181749-spent-fighting-governments-power.html | Edison Institute Reports $181,749 Spent Fighting Government's Power Program | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/salute-opens-the-day-america-is-hailed-at-ethiopian-fete.html | Salute Opens the Day; AMERICA IS HAILED AT ETHIOPIAN FETE | True | By G.l. Steer. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/john-c-moore-70-realty-man-dead-vice-president-of-navy-league-of.html | JOHN C. MOORE, 70, REALTY MAN, DEAD; Vice President of Navy League of United States -- Official of Malcolm E. Smith & Co. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/moth-helps-decide-bout-flies-into-sonnenbergs-mouth-choking-him.html | MOTH HELPS DECIDE BOUT.; Flies Into Sonnenberg's Mouth, Choking Him -- Browning Wins. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/2-boys-wreck-truck-trying-to-steal-it-one-15-caught-by-police-near.html | 2 BOYS WRECK TRUCK TRYING TO STEAL IT; One, 15, Caught by Police Near Scene -- Paroled on Hold-Up Charge a Week Ago. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/caddies-get-concessions-dyker-beach-strikers-will-decide-today.html | CADDIES GET CONCESSIONS; Dyker Beach Strikers Will Decide Today Whether to Return. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mrs-james-g-cannon-widow-of-new-york-banker-dies-on-visit-in-canada.html | MRS. JAMES G. CANNON.; Widow of New York Banker Dies on Visit in Canada. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/hover-bradshaw.html | Hover -- Bradshaw. | True | Special to Tm--lq-w YORK TI--ES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/scaffas-version-of-gem-hunt-read-detective-told-grand-jury-a.html | SCAFFA'S VERSION OF GEM HUNT READ; Detective Told Grand Jury a Stranger Gave Him Key to $185,000 Loot in Miami. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/report-by-spruce-falls-power.html | Report by Spruce Falls Power. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/financial-markets-stocks-steady-in-heaviest-trading-since-may-28.html | FINANCIAL MARKETS; Stocks Steady in Heaviest Trading Since May 28; Italian Bonds Break -- Commodities Lower. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/foster-wheeler-shifts-heads.html | Foster Wheeler Shifts Heads. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/city-projects-get-101462893-more-wpa-allotments-will-give-work-to.html | CITY PROJECTS GET $101,462,893 MORE; WPA Allotments Will Give Work to 140,000 Persons in Relief Program. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/netherlands-cabinet-faces-upset-today-catholics-and-socialists.html | NETHERLANDS CABINET FACES UPSET TODAY; Catholics and Socialists Oppose Premier Coiln's Economic and Social Programs. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/canadas-stored-wheat-drops.html | Canada's Stored Wheat Drops. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/benningtonmdegavre.html | BenningtonmDegavre. | True | special to THE NIW yORK TLMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/nutley-girl-drowns-in-creek.html | Nutley Girl Drowns in Creek. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/study-spiritual-healing.html | Study Spiritual Healing. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/535-a-share-net-by-utility-in-year-commonwealth-and-southern-group.html | $5.35 A SHARE NET BY UTILITY IN YEAR; Commonwealth and Southern Group Earned $5.74 in Previous 12 Months. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/britons-to-sail-sept-14-ryder-cup-golfers-will-arrive-at-quebec-on.html | BRITONS TO SAIL SEPT. 14.; Ryder Cup Golfers Will Arrive at Quebec on Sept. 21. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/sachsenmaier-kin-his-heirs.html | Sachsenmaier Kin His Heirs. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/the-new-farm-bill.html | THE NEW FARM BILL. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/william-l-mitchell-former-president-of-green-coffee-association.html | WILLIAM L. MITCHELL.; Former President of Green Coffee Association. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/du-pont-to-build-plant-on-coast.html | Du Pont to Build Plant on Coast. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/american-hitler-planned-violence-healey-also-accused-the-jews-of.html | AMERICAN HITLER' PLANNED VIOLENCE; Healey Also Accused the Jews of Ritual Murders, Decision by Magistrate Brodsky Says. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/62516-see-yankees-divide-with-tigers-new-york-wins-75-and-bows-31.html | 62,516 SEE YANKEES DIVIDE WITH TIGERS; New York Wins, 7-5, and Bows, 3-1, Before Year's Biggest American League Crowd. | True | By John Drebinger. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/germany-is-warned-economy-is-vital-magazine-reflecting-views-of.html | GERMANY IS WARNED ECONOMY IS VITAL; Magazine Reflecting Views of Schacht Urges Curtailment of Levies on People. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/predict-bennett-defeat.html | Predict Bennett Defeat. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/camera-sails-for-italy.html | Camera Sails for Italy. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/col-baird-is-visitor-at-plattsburg-camp-cmtc-officer-indicates.html | COL. BAIRD IS VISITOR AT PLATTSBURG CAMP; C.M.T.C. Officer Indicates Approval of Training -- Staff for Paper Chosen. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/cities-service-unit-sued-woman-asks-receivers-for-empire-gas-and.html | CITIES SERVICE UNIT SUED.; Woman Asks Receivers for Empire Gas and Fuel Co. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/agrarians-surround-matamoros.html | Agrarians Surround Matamoros. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/magistrate-ford-wed-took-miss-margaret-rogers-as-bride-here-on-july.html | MAGISTRATE FORD WED.; Took Miss Margaret Rogers as Bride Here on July 3. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/athletics-top-white-sox-blank-chicago-20-although-held-to-3-hits-by.html | ATHLETICS TOP WHITE SOX.; Blank Chicago, 2-0, Although Held to 3 Hits by Kennedy. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/slayers-hanged-in-jamaica.html | Slayers Hanged in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/divorces-fairfax-ayres.html | Divorces Fairfax Ayres. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/latest-model-piano-is-also-a-cellaret-another-design-convertible.html | LATEST MODEL PIANO IS ALSO A CELLARET; Another Design Convertible Into Writing Desk Is Shown at Chicago Convention. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/foreign-producers-agree-on-lead-curb-decide-in-london-not-to.html | FOREIGN PRODUCERS AGREE ON LEAD CURB; Decide in London Not to Increase Output Without Due Notice to One Another. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/foreign-exchange-tuesday-july-23-1935.html | FOREIGN EXCHANGE; Tuesday, July 23, 1935. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/stutz-stock-loss-is-put-at-800000-sec-investigators-testify-that.html | STUTZ STOCK LOSS IS PUT AT $800,000; SEC Investigators Testify That 293,510 Shares Were Sold With 133,000 Available. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/eliots-kin-asks-divorce.html | Eliot's Kin Asks Divorce. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/hugo-schlatter.html | HUGO SCHLATTER. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/joan-de-f-brush-wed-became-the-bride-of-edward-c-parish-jr-last.html | JOAN DE F. BRUSH WED.; Became the Bride of Edward C. Parish Jr. Last Sunday, | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/remington-rand-triples-income-preliminary-figures-for-june-quarter.html | REMINGTON RAND TRIPLES INCOME; Preliminary Figures for June Quarter Show $478,704 Net, Against $165,026 in 1934. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/ads-on-housing-analyzed-federal-bureau-finds-50183664-lines-used-in.html | ADS ON HOUSING ANALYZED; Federal Bureau Finds 50,183,664 Lines Used in Newspapers in Day. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/martenet-reeder.html | Martenet -- Reeder. | True | ~pecial to THE NZW YORK T~S. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/south-africans-score-defeat-scotland-by-innings-and-85-runs-in.html | SOUTH AFRICANS SCORE.; Defeat Scotland by Innings and 85 Runs in Cricket Match. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/dinner-will-honor-miss-rhinelander-event-to-be-given-on-sept-7-for.html | DINNER WILL HONOR MISS RHINELANDER; Event to Be Given on Sept. 7 for Debutante by Mr. and Mrs. Dudley Gilbert. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/bandit-is-active-again-pedron-altamirano-loots-plantations-in.html | BANDIT IS ACTIVE AGAIN.; Pedron Altamirano Loots Plantations in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/acme-steel-retires-bonds.html | Acme Steel Retires Bonds. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/i-mrs-u-markey-pullen-has-son.html | I Mrs. u. Markey Pullen Has Son. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/kroger-grocerys-sales-up-13.html | Kroger Grocery's Sales Up 1.3%. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/fine-scores-twice-in-western-chess-defeats-towsen-and-kreznar-to.html | FINE SCORES TWICE IN WESTERN CHESS; Defeats Towsen and Kreznar to Tie for First Place in Group at Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/ickes-demands-board-quit.html | Ickes Demands Board Quit. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/barking-dogs-have-uses.html | Barking Dogs Have Uses. | True | GENEVIEVE W. MASON. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/swedish-boat-scores-easy-victory-in-second-race-of-roosevelt-bowl.html | Swedish Boat Scores Easy Victory in Second Race of Roosevelt Bowl Series; YACHT LILL-SINGVA GAINS TROPHY LEAD | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/20-amateur-boxers-depart-for-chicago-catholic-boys-clubs-team-off.html | 20 AMATEUR BOXERS DEPART FOR CHICAGO; Catholic Boys Clubs' Team Off for Bouts Next Wednesday at Wrigley Field. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/allisonvan-ryn-score-in-five-sets-one-point-from-defeat-five-times.html | ALLISON-VAN RYN SCORE IN FIVE SETS; One Point From Defeat Five Times, U.S. Davis Cup Team Tops von Cramm and Lund. | True | By Ferdinand Kuhn Jr. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/negro-freed-under-new-law.html | Negro Freed Under New Law. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/relics-of-dickens-sold-low-prices-are-paid-in-london-for-servants.html | RELICS OF DICKENS SOLD.; Low Prices Are Paid in London for Servant's Possessions. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/100-bill-halts-boys-seeking-to-go-west-odyssey-of-3-new-yorkers.html | $100 BILL HALTS BOYS SEEKING TO GO WEST; Odyssey of 3 New Yorkers Ends When They Try to Change Stolen Money in Jersey. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/theodora-a-weston-to-be-bride-sept-14-pittsfield-mass-girl-and-john.html | THEODORA A. WESTON TO BE BRIDE SEPT~ 14; Pittsfield ('Mass.) Girl and John A. Brownell Will Be Wed at Church in Dalton. | True | Special to THE NEW YORK TrMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/hammerman-out-for-alderman.html | Hammerman Out for Alderman. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/boulder-dam-strike-grows.html | Boulder Dam Strike Grows. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/prison-suppresses-hauptmanns-life-release-of-his-manuscript-for.html | PRISON SUPPRESSES HAUPTMANN'S 'LIFE'; Release of His Manuscript for Publication to Aid His Defense Fund Refused. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/japanese-party-aroused.html | Japanese Party Aroused. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/pirandello-avoids-debate-on-politics-tells-leftwing-writers-art-not.html | PIRANDELLO AVOIDS DEBATE ON POLITICS; Tells Left-Wing Writers Art, Not Fascism or Ethiopia, Should Receive Their Attention. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mrs-bowens-will-aids-institutions-former-publishers-wife-made.html | MRS. BOWEN'S WILL AIDS INSTITUTIONS; Former Publisher's Wife Made Bequests of $300,000 From Estate of $1,000,000. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/asks-revival-of-export-plan.html | Asks Revival of Export Plan. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/jersey-era-dam-breaks-emptying-80acre-lake.html | Jersey ERA Dam Breaks, Emptying 80-Acre Lake | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/yacht-princess-scores-declared-winner-of-chicago-to-mackinac-island.html | YACHT PRINCESS SCORES.; Declared Winner of Chicago to Mackinac Island Race. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/reich-suppresses-catholic-veterans-churchs-youth-organization-also.html | REICH SUPPRESSES CATHOLIC VETERANS; Church's Youth Organization Also Banned as Tending to 'Split the Community.' | True | By Otto D. Tolischus. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mrs-rudel-posts-85-for-golf-prize-leads-mrs-hockenjos-by-two.html | MRS. RUDEL POSTS 85 FOR GOLF PRIZE; Leads Mrs. Hockenjos by Two Strokes to Win Gross Award on Rock Spring Course. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/colonists-attend-east-hampton-tea-mrs-le-woodhouse-hostess-to.html | COLONISTS ATTEND EAST HAMPTON TEA; Mrs. L.E. Woodhouse Hostess to Prospective Assistants at Village Fair. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/heresy-hunt-charged-character-test-for-teachers-is-assailed-by.html | HERESY HUNT' CHARGED.; Character Test for Teachers Is Assailed by Liberties Group. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/defiance-of-sec-by-jones-detailed-constitutionality-of-act-is.html | DEFIANCE OF SEC BY JONES DETAILED; Constitutionality of Act Is Doubted by Oil Royalties Dealer, Court Is Told. | True | | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/new-comedy-up-the-hudson.html | New Comedy Up the Hudson. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/strike-closes-uxbridge-mill.html | Strike Closes Uxbridge Mill. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/cotton-prices-dip-july-squeeze-felt-mills-cover-actively-here.html | COTTON PRICES DIP; JULY SQUEEZE FELT; Mills Cover Actively Here, Sustaining Quotations on the Near Month. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/no-bail-in-holdup.html | No Bail in Hold-Up. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/funds-needed-for-children.html | Funds Needed for Children. | True | HENRY SLOANE COFFIN. President Union Settlement Association | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/recruits-cubans-for-ethiopia.html | Recruits Cubans for Ethiopia. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/crash-kills-state-trooper.html | Crash Kills State Trooper. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/martin-subdues-milne-at-tennis-triumphs-by-86-46-62-in-canadian.html | MARTIN SUBDUES MILNE AT TENNIS; Triumphs by 8-6, 4-6, 6-2 in Canadian Tourney -- Murio and Gene Smith Score. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/trading-is-light-in-paris.html | Trading Is Light In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mrs-fh-pillsbury-club-founder-dies-leader-in-arlington-nj-red-cross.html | MRS. F.H. PILLSBURY, CLUB FOUNDER, DIES; Leader in Arlington, N.J., Red Cross Also Former Member of Newark Contemporary. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/pantepec-oil-to-increase-stock.html | Pantepec Oil to Increase Stock. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/alien-musician-curb-is-proposed-in-house-bill-to-protect-american.html | ALIEN MUSICIAN CURB IS PROPOSED IN HOUSE; Bill to Protect American Unemployed Is Laid to Remark by Italian Impresario. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/shots-from-gallery-kill-argentine-senator-and-wound-two-others.html | Shots From Gallery Kill Argentine Senator And Wound Two Others During Bitter Debate | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/many-vacancies-in-department.html | Many Vacancies in Department. | True | J. PAUL O'BRIEN. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/stock-auction-put-off-central-hanover-bank-plans-to-sell-insull.html | STOCK AUCTION PUT OFF.; Central Hanover Bank Plans to Sell Insull Collateral Today. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/otto-gloeckel-dead-a-leading-socialist-former-director-of-education.html | OTTO GLOECKEL DEAD; A LEADING SOCIALIST; Former Director of Education in Vienna Succumbs at the Age of 61. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/post-callsfoes-reds-says-democrats-who-denounced-him-are-half-baked.html | POST CALLSFOES REDS; Says Democrats Who Denounced Him Are 'Half Baked Communists.' | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/593-at-princeton-put-on-honor-roll-number-on-list-for-193435.html | 593 AT PRINCETON PUT ON HONOR ROLL; Number on List for 1934-35 Academic Year Is 25 Per Cent of Student Body. | True | Special to THE NEW YORK TIMES. | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/london-sees-italy-under-bad-strain-extensive-war-would-intensify.html | LONDON SEES ITALY UNDER BAD STRAIN; Extensive War Would Intensify Her Financial Troubles, British Bankers Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/osteopaths-nominate-dr-tr-thorburn-a-new-yorker-candidate-for.html | OSTEOPATHS NOMINATE; Dr. T.R. Thorburn, a New Yorker, Candidate for President. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/protective-group-active-1613000-american-states-public-service.html | PROTECTIVE GROUP ACTIVE; $1,613,000 American States Public Service Bonds Now Listed. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/cuban-opposition-may-boycott-polls.html | CUBAN OPPOSITION; MAY BOYCOTT POLLS | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/surrenders-in-fraud-cotton-broker-sought-6-months-accused-in-100000.html | SURRENDERS IN FRAUD.; Cotton Broker, Sought 6 Months, Accused In $100,000 Losses. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/jh-walter-dies-in-summer-home-member-of-a-new-york-seed-firm-which.html | J.H. WALTER DIES IN SUMMER HOME; Member of a New York Seed Firm Which Has Branches in Three States. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/vast-us-amazes-german-tourists-military-parade-of-youth-in-buffalo.html | VAST U.S. AMAZES GERMAN TOURISTS; Military Parade of Youth in Buffalo Enjoyed Most by 60 Professional Men. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mrs-hi-hall-hostess-montclair-woman-has-guests-in-the-adirondacks.html | MRS. H.I. HALL HOSTESS.; Montclair Woman Has Guests In the Adirondacks. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/more-policemen-needed-fee-for-payroll-protection-urged-as-means-to.html | MORE POLICEMEN NEEDED.; Fee for Payroll Protection Urged as Means to an End. | True | C.W. BAKER. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/newark-protests-state-relief-levy-council-then-defers-action-on.html | NEWARK PROTESTS STATE RELIEF LEVY; Council Then Defers Action on Threat to Stop Payment of Rents for Needy. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/hosiery-union-votes-full-power-to-board-compromise-for-35hour-week.html | HOSIERY UNION VOTES FULL POWER TO BOARD; Compromise for 35-Hour Week Is Rejected by Delegates in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/wealth-tax-rates-chosen-for-base-democrats-of-ways-and-means.html | WEALTH TAX RATES CHOSEN FOR BASE; Democrats of Ways and Means Committee Pick Schedules Producing $118,600,000. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/mrs-henry-m-hawkes.html | MRS. HENRY M. HAWKES. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/grass-roots-drive-to-spread-in-west-leaders-will-plan-a-permanent.html | GRASS ROOTS DRIVE TO SPREAD IN WEST; Leaders Will Plan a Permanent Set-Up in Every Precinct at Session in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/giants-lose-to-cards-61-then-win-nightcap-by-82-setback-in-the.html | Giants Lose to Cards, 6-1, Then Win Nightcap by 8-2; Setback in the Opener by Paul Dean Pushes Terrymen Out of First Place, but Smith Hurls Them Back as 31,000 Look On. | True | By James P. Dawson. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/exconvict-held-in-6-robberies.html | Ex-Convict Held in 6 Robberies. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/broken-joist-blamed-for-2500000-fire-one-man-is-missing-sixty-hurt.html | BROKEN JOIST BLAMED FOR $2,500,000 FIRE; One Man Is Missing, Sixty Hurt in Peoria Distillery Blast and Blaze. | True | Special to THE NEW YORK TIMES. | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/japanese-hail-end-of-the-navy-ratios-acclaim-british-action-but-are.html | JAPANESE HAIL END OF THE NAVY RATIOS; Acclaim British Action, but Are Opposed to Stabilizing at the Tonnages for 1942. | True | By Hugh Byas. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/amos-pinchot-foe-of-new-deal-now-liberal-who-backed-roosevelt-in.html | AMOS PINCHOT FOE OF NEW DEAL NOW; Liberal Who Backed Roosevelt in 1932 Decries 'Uncertainty' of Administration's Aims. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/camps-victor-over-paul-gains-verdict-in-6round-bout-at-coliseum.html | CAMPS VICTOR OVER PAUL; Gains Verdict in 6-Round Bout at Coliseum Before 2,500. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/children-applaud-mosess-play-plan-riverside-project-to-include.html | CHILDREN APPLAUD MOSES'S PLAY PLAN; Riverside Project to Include Baseball and Other Fields, Commissioner Announces. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/casualty-companies-note-trade-increase-baltimore-group-reports.html | CASUALTY COMPANIES NOTE TRADE INCREASE; Baltimore Group Reports Large Rise in Premiums and Sharp Cut in Losses. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/kellerloyd.html | Keller–Loyd. | True | Special to THE NEW YORK TI1~S. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/peekskill-strikes-2-worth-of-gold-but-men-who-find-it-learn-its-not.html | PEEKSKILL STRIKES $2 WORTH OF GOLD; But Men Who Find It Learn Its Not Good Pay Dirt and State Owns It Anyway. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/dr-george-g-carroll-rochester-specialist-had-been-decorated-by-the.html | DR. GEORGE G. CARROLL.; Rochester Specialist Had Been Decorated by the Pope. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/chrysler-retires-as-auto-president-kt-keller-production-head-for.html | CHRYSLER RETIRES AS AUTO PRESIDENT; K.T. Keller, Production Head for All Units of the Concern, Succeeds Him. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/two-guilty-in-job-fixing-flahertys-aides-permitted-to-plead-to.html | TWO GUILTY IN JOB FIXING.; Flaherty's Aides Permitted to Plead to Misdemeanor Charges. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/the-crime-conference.html | THE CRIME CONFERENCE. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/to-fight-confessions-in-dickinson-slaying-counsel-for-accused-fail.html | TO FIGHT CONFESSIONS IN DICKINSON SLAYING; Counsel for Accused Fail to Get Separate Trials or Continuance at Detroit. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/blackwell-in-stage-role.html | Blackwell in Stage Role. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/brothers-seizure-asked.html | Brothers' Seizure Asked. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/code-board-liquidated-motion-picture-authority-returning-23873-to.html | CODE BOARD LIQUIDATED.; Motion Picture Authority Returning $23,873 to Its Members. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/window-cleaner-killed.html | Window Cleaner Killed. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/canadas-grain-exports-drop.html | Canada's Grain Exports Drop. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/novelist-attacks-book-by-explorer-torrances-junglemania-is.html | NOVELIST ATTACKS BOOK BY EXPLORER; Torrance's 'Junglemania' Is Withdrawn in London When Similarities Are Found. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/sec-extends-time-for-brokers-filing-overthecounter-dealers-may-seek.html | SEC EXTENDS TIME FOR BROKERS' FILING; Over-the-Counter Dealers May Seek Registration With Commission Up to Oct. 1. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/thugs-shoot-merchant-liquor-store-manager-badly-hurt-in-attempted.html | THUGS SHOOT MERCHANT.; Liquor Store Manager Badly Hurt in Attempted Hold-Up. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/fresh-fields-on-cape.html | Fresh Fields" on Cape. | True | Special to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/creditors-get-leaders-tavern.html | Creditors Get Leader's Tavern. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/poland-to-reject-protest.html | Poland to Reject Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/news-of-the-stage-june-knight-enrolled-for-jubilee-tuning-up-for.html | NEWS OF THE STAGE; June Knight Enrolled for 'Jubilee' -- Tuning Up for 'The Great Waltz' -- Other Items. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/low-pay-for-aide-hampering-dewey-he-considers-rise-in-salary-for.html | LOW PAY FOR AIDE HAMPERING DEWEY; He Considers Rise in Salary for Chief Investigator to Get Man He Wants. | True | | C1B 268553 |
| 1935-07-24 | 1935-07-24 | https://www.nytimes.com/1935/07/24/archives/antisemites-firmly-in-the-saddle-as-persecution-spreads-in-reich.html | Anti-Semites Firmly in the Saddle As Persecution Spreads in Reich; Jews Have Hard Choice of Staying to Face III Treatment or Going to Unknown Hardships -- Streicher, However, Warns Against Rousing Opinion Abroad -Lull in Attacks Seen as Temporary. | True | By Frederick T. Birchall. | C1B 268553 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/roosevelt-desires-congress-to-voice-us-neutrality-he-asks.html | ROOSEVELT DESIRES CONGRESS TO VOICE U.S. NEUTRALITY; He Asks Legislation to Define Our Status in Event of War Between Other Nations. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mr-rogers-has-a-digest-of-the-political-news.html | Mr. Rogers Has a Digest Of the Political News | True | WILL ROGERS | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/new-york-girl-is-injured.html | New York Girl Is Injured. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/13-seized-as-profiteers.html | 13 Seized as Profiteers. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/missouri-pacific-advances-project-op-van-sweringens-proposals-would.html | MISSOURI PACIFIC ADVANCES PROJECT; O.P. Van Sweringen's Proposals Would Release Road From State of Bankruptcy. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/to-buy-long-beach-gas-bonds.html | To Buy Long Beach Gas Bonds. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/sti-foundf-561-chairman-of-board-of-blawknox-company-held-high.html | STI FOUNDF, 561; Chairman of Board of BlawKnox Company Held High Place in the Industry. | True | Special to TH Nv YOKE TIMa. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/becomes-i-bride-germantown-girl-is-married-to-leighton-parsons.html | BECOMES i BRIDE; Germantown Girl Is Married to Leighton Parsons Appleman in Church Ceremony. | True | t Special to T Nmw' yORK Tntzs. | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/speeding-in-jersey-makes-crowley-hero-mayor-judge-and-others-in.html | SPEEDING IN JERSEY MAKES CROWLEY HERO; Mayor, Judge and Others in Paterson Treat Him Royally After He Is Paroled. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/funeral-tomorrow-for-mrs-harriman-isger-inlaw-of-late-railroad.html | FUNERAL TOMORROW FOR MRS. HARRIMAN; Sisger. in-Law of Late Railroad Leader Will Be Buried in Woodlawh Cinerary. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/sun-oil-earns-3157863-equals-150-a-share-on-common-a-drop-assets.html | SUN OIL EARNS $3,157,863.; Equals $1.50 a Share on Common, a Drop -- Assets Rise. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/eleven-buildings-sold-at-auction-plaintiffs-bid-in-a-business.html | ELEVEN BUILDINGS SOLD AT AUCTION; Plaintiffs Bid In a Business Structure, a Dwelling and Flats in Manhattan. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/sports-of-the-times-marking-up-the-slate.html | Sports of the Times; Marking Up the Slate. | True | Reg U.S. Pat. Off. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/to-nominate-curtis-bok-philadelphia-democrats-slate-him-as-district.html | TO NOMINATE CURTIS BOK.; Philadelphia Democrats Slate Him as District Attorney Candidate. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/soloists-engaged-for-the-stadium-ruggiero-ricci-violinists-and.html | SOLOISTS ENGAGED FOR THE STADIUM; Ruggiero Ricci, Violinists, and Harold Bauer, Pianist, to Be Presented Soon. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/urge-hotel-trustees-i-bondholders-would-keep-control-of-madison-and.html | URGE HOTEL TRUSTEES.; I Bondholders Would Keep Control of Madison and Delmonioo. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/colonel-rogers-is-worse.html | Colonel Rogers Is Worse. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/wpa-delay-curbs-play-centre-work-many-recreational-areas-are-closed.html | WPA DELAY CURBS PLAY CENTRE WORK; Many Recreational Areas Are Closed, With Inadequate Staffs at Others. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/asks-negroes-to-act-to-bar-african-war-dr-huggins-urges-rousing-of.html | ASKS NEGROES TO ACT TO BAR AFRICAN WAR; Dr. Huggins Urges Rousing of Liberal Opinion, Which, He Says, Is on Side of Ethiopia. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/2000-pupils-give-city-hall-concert-two-10yearold-singers-who.html | 2,000 PUPILS GIVE CITY HALL CONCERT.; Two 10-Year-Old Singers Who Collapse in Heat Are Sent Home in Mayor's Car. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/first-plattsburgers-get-reunion-plans-program-for-1915-graduates-to.html | FIRST PLATTSBURGERS GET REUNION PLANS; Program for 1915 Graduates to Meet on Old Camp Grounds on Monday. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/court-denies-plea-to-end-code-board-cloak-and-suit-authority-has.html | COURT DENIES PLEA TO END CODE BOARD; Cloak and Suit Authority Has Not Outlived its Usefulness, Ruling by Levy Holds. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/concert-in-washington-senator-caraway-and-ladies-of-house-honor.html | CONCERT IN WASHINGTON.; Senator Caraway and 'Ladies of House' Honor Guests. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/plane-for-novices-is-shown-on-coast-tailless-machine-with-safety.html | PLANE FOR NOVICES IS SHOWN ON COAST; Tailless Machine With Safety Devices for Landing Will Be Tested by Government. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/goodrioh-shares-are-sold-in-fight-large-holdings-of-j-r-weed.html | GOODRIOH SHARES ARE SOLD IN FIGHT; Large Holdings of J. R. Weed Reported Bought by Akron Rubber Company. | True | Specis. l to THE NEW YORK TIMZS. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mahoney-aide-seeks-to-bar-four-voters-fight-to-depose-sheehy-in-the.html | MAHONEY AIDE SEEKS TO BAR FOUR VOTERS; Fight to Depose Sheehy in the 5th A.D. Carried to Court -- Family Resists Move. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/to-remodel-auto-speedway.html | To Remodel Auto Speedway. | True | | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/financial-markets-securities-and-commodities-generally-higher.html | FINANCIAL MARKETS; Securities and Commodities Generally Higher -- Italian Bonds Break Again, Although Lira Recovers. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/the-dreyfus-case.html | The Dreyfus Case. | True | Mrs. FELIX ADLER | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/asks-more-power-in-drug-seizures-dr-campbell-urges-house.html | ASKS MORE POWER IN DRUG SEIZURES; Dr. Campbell Urges House Subcommittee to Broaden Clause of Copeland Bill. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/yacht-cremorne-victor-takes-atlantic-class-event-at-indian-harbor.html | YACHT CREMORNE VICTOR.; Takes Atlantic Class Event at Indian Harbor Y.C. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mrs-donner-roosevelt-to-sail.html | Mrs. Donner Roosevelt to Sail. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/churches-in-fear-of-new-nazi-curbs-repressive-acts-to-enable-the.html | CHURCHES IN FEAR OF NEW NAZI CURBS; Repressive Acts to Enable the Reich to Claim Liquidation of Question Expected. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/federal-job-for-heflin-exsenator-is-made-housing-aide-in-atlanta.html | FEDERAL JOB FOR HEFLIN.; Ex-Senator Is Made Housing Aide In Atlanta Area. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/smaller-dust-damage.html | SMALLER DUST DAMAGE. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/greeks-in-strike-today-24hour-walkout-will-protest-restoration.html | GREEKS IN STRIKE TODAY.; 24-Hour Walkout Will Protest Restoration Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/i-purl3ases-in-pelham-manor-i.html | I Purl3ases in Pelham Manor. I | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/canadians-would-aid-ethiopia.html | Canadians Would Aid Ethiopia. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/new-governor-for-tabasco.html | New Governor for Tabasco. | True | Special Cable to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/book-notes.html | BOOK NOTES | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/inquiry-is-ordered-in-mount-pleasant-court-grants-taxpayers-plea.html | INQUIRY IS ORDERED IN MOUNT PLEASANT; Court Grants Taxpayers' Plea and Voids Lease Made by Board With Bank. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/canadian-elections.html | CANADIAN ELECTIONS. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/patronirodney-card-67-three-under-par-to-annex-westchester.html | Patroni-Rodney Card 67, Three Under Par, To Annex Westchester Pro-Amateur Event | True | By Maribel Y. Vinson. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/boy-11-guilty-of-manslaughter.html | Boy, 11, Guilty of Manslaughter. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/197-to-seek-golf-title-public-links-play-will-open-at-indianapolis.html | 197 TO SEEK GOLF TITLE.; Public Links Play Will Open at Indianapolis Monday. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/503pound-turtle-in-net.html | 503-Pound Turtle in Net. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/island-groups-oppose-cramer.html | Island Groups Oppose Cramer. | True | Special Cable to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/heavy-gain-by-loan-company.html | Heavy Gain by Loan Company. | True | | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/william-d-walling-banker-had-been-postmaster-of-hudson-falls-n-y.html | WILLIAM D. WALLING.; Banker Had Been Postmaster of] Hudson Falls, N. Y., for 12 Years.: | True | Special to T] i'EW YOR TS. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/break-with-reich-over-persecutions-urged-by-senator-king-drafts.html | BREAK WITH REICH OVER PERSECUTIONS URGED BY SENATOR; King Drafts Resolution for Inquiry Into Treatment of Jews and Catholics. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/bond-groups-at-odds-unable-to-agree-on-plan-for-trolley-system-in.html | BOND GROUPS AT ODDS.; Unable to Agree on Plan for Trolley System in Rochester. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/conferees-agree-on-air-mail-bill-compromise-on-extension-of-present.html | CONFEREES AGREE ON AIR MAIL BILL; Compromise on Extension of Present Rates Gives I.C.C. Right to Raise Them. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/chance-line-first-at-arlington-park-closes-with-burst-of-speed-in.html | CHANCE LINE FIRST AT ARLINGTON PARK; Closes With Burst of Speed in Final Furlong to Win by Margin of Length. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/charles-g-heer.html | CHARLES G. HEER. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/asks-aid-for-needy-aged-aicp-seeks-funds-to-provide-rural-respite.html | ASKS AID FOR NEEDY AGED.; A.I.C.P. Seeks Funds to Provide Rural Respite From Heat. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/fant-busteed.html | Fant -- Busteed. | True | Special to THN NEW YORK TIMgS. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/women-plan-to-aid-police-woodmen-circle-maps-program-to-befriend.html | WOMEN PLAN TO AID POLICE; Woodmen Circle Maps Program to Befriend Young Offenders. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/early-forgets-a-story-that-amused-president.html | Early Forgets a Story That Amused President | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/colonel-roosevelt-loses-15-pounds-in-jungle-hunt.html | Colonel Roosevelt Loses 15 Pounds in Jungle Hunt | True | Special Cable to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/cuba-pays-on-its-bonds.html | Cuba Pays on Its Bonds. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mary-pickford-arrives-has-abandoned-stage-career-to-i-produce-films.html | MARY PICKFORD ARRIVES.; Has Abandoned Stage Career to i Produce Films, She Says, | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/to-fight-court-ruling-asbury-park-bondholders-plan-to-take-case-to.html | TO FIGHT COURT RULING.; Asbury Park Bondholders Plan to Take Case to Supreme Court. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/composer-marks-hot-time-jubilee-ta-metz-88-tells-how-song-that.html | COMPOSER MARKS 'HOT TIME' JUBILEE; T.A. Metz, 88, Tells How Song That Started Ragtime Vogue Was Written 50 Years Ago. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/writer-from-ozarks-welcomed-by-mayor-mrs-mahnkey-at-city-hall-gets.html | WRITER FROM OZARKS WELCOMED BY MAYOR; Mrs. Mahnkey at City Hall Gets Her Wish, a Model of a Sailing Ship. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/army-polo-pony-23-to-be-guest-of-honor-at-governors-island-party-on.html | Army Polo Pony, 23, to Be Guest of Honor At Governors Island Party on Sunday | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/financing-concern-at-new-high-mark-7256517-net-in-half-year-by.html | FINANCING CONCERN AT NEW HIGH MARK; $7,256,517 Net in Half Year by Commercial Investment Trust Corporation. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/argentine-minister-quits-for-a-duel-after-murder.html | Argentine Minister Quits For a Duel After Murder | True | Special Cable to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/tax-sale-in-jersey-city-threatened-second-time.html | Tax Sale in Jersey City Threatened Second Time | True | | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/rugby-team-to-visit-canada.html | Rugby Team to Visit Canada. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/bus-and-truck-bill-reported-to-house-committee-urges-quick-passage.html | BUS AND TRUCK BILL REPORTED TO HOUSE; Committee Urges Quick Passage to Obtain Regulation of Highway Transports. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/taxicab-fares.html | Taxicab Fares. | True | WILLIAM BRADFIELD | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/dr-van-zwalenburg-dies-californian-developed-salinetreatment-for.html | DR. VAN ZWALENBURG DIES; Californian Developed SalineTreatment for Heat Prostration. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/another-ship-sold-for-rome-troops-italy-gets-old-scandinavian-liner.html | ANOTHER SHIP SOLD FOR ROME TROOPS; Italy Gets Old Scandinavian Liner United States as a Military Transport. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/netherlands-clings-to-gold-standard-cabinet-reiterates-its-stand.html | NETHERLANDS CLINGS TO GOLD STANDARD; Cabinet Reiterates Its Stand, but Resignation of Colijn Ministry Is Held Inevitable. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/rosalind-scores-on-grand-circuit-whites-filly-takes-trotting-stake.html | ROSALIND SCORES ON GRAND CIRCUIT; White's Filly Takes Trotting Stake for 2-Year-Olds at Thorncliffe Park. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/stocks-in-london-paris-and-berlin-american-securities-bought-by.html | STOCKS IN LONDON, PARIS AND BERLIN; American Securities Bought by Britons on Trade Reports Here. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/sales-in-new-jersey-dwelling-deals-make-up-bulk-of-conveyances.html | SALES IN NEW JERSEY.; Dwelling Deals Make Up Bulk of Conveyances. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/for-election-change-state-commissioners-would-have-legislature-fill.html | FOR ELECTION CHANGE.; State Commissioners Would Have Legislature Fill Vacancies. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/lake-placid-hockey-listed.html | Lake Placid Hockey Listed. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/shubert-brings-3-plays-back-from-europe-with-musical-show-and-two.html | SHUBERT BRINGS 3 PLAYS.; Back From Europe With Musical Show and Two Others. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/3-russians-to-die-for-sabotage.html | 3 Russians to Die for Sabotage. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/three-killed-in-reich-dye-plant.html | Three Killed in Reich Dye Plant. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/violated-group-ban-committee-recommends-fines-for-three-coat-houses.html | VIOLATED GROUP BAN.; Committee Recommends Fines for Three Coat Houses. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/son-to-mrs-c-c-brown.html | Son to Mrs. C. C. Brown. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/35-strikes-ended-in-june-state-labor-board-collected-16711-in-back.html | 35 STRIKES ENDED IN JUNE; State Labor Board Collected $16,711 in Back Wages Also, | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/aaa-to-decide-stand-on-process-tax-suits-davis-says-policy-will-be.html | AAA TO DECIDE STAND ON PROCESS TAX SUITS; Davis Says Policy Will Be Fixed, but Predicts Many Cases Will Be Dropped. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/noxious-gases.html | Noxious Gases. | True | WEARY VICTIM | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/in-washington-neutrality-action-another-problem-for-congress.html | In Washington; Neutrality Action Another Problem for Congress. | True | By Arthur Krock. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/five-curb-listings-officially-approved-exchange-already-had.html | FIVE CURB LISTINGS OFFICIALLY APPROVED; Exchange Already Had Admitted Some of the Issues to Unlisted Trading. | True | | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/reds-top-braves-by-54-dislodge-dodgers-from-5th-place-23133-see.html | REDS TOP BRAVES BY 5-4.; Dislodge Dodgers From 5th Place -- 23,133 See Night Game. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/peace-fete-tomorrow-bible-school-pupils-will-open-series-in.html | PEACE FETE TOMORROW.; Bible School Pupils Will Open Series In Brooklyn Park. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/consumers-boycott-halts-upturn-in-hogs-prices-drop-10-to-15-cents-a.html | CONSUMERS' BOYCOTT HALTS UPTURN IN HOGS; Prices Drop 10 to 15 Cents as Fresh Loins Lose 3 to 4 Cents a Pound in Week. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/41-at-nyu-listed-for-academic-honors-scholarships-and-other-prizes.html | 41 AT N.Y.U. LISTED FOR ACADEMIC HONORS; Scholarships and Other Prizes Awarded for Excellence in Studies During Last Year. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/new-play-at-dobbs-ferry.html | New Play at Dobbs Ferry. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/nude-mahiac-slain-after-threat-to-3-man-batters-on-door-of-home-in.html | NUDE MAHIAC SLAIN AFTER THREAT TO 3; Man Batters on Door of Home in Crugers With Axe as Family Is Asleep. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/frederick-villinger.html | FREDERICK VILLINGER. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/appeal-is-opened-on-brownell-law-appellate-term-of-special-sessions.html | APPEAL IS OPENED ON BROWNELL LAW; Appellate Term of Special Sessions in Brooklyn Hears Plea of Five Defendants. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/linseed-oil-production-rises.html | Linseed Oil Production Rises. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/new-deal-to-hover-near-madisons-home.html | New Deal to Hover Near Madison's Home | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/spitale-asks-court-for-writ-of-doubt-counsel-calls-conviction-under.html | SPITALE ASKS COURT FOR WRIT OF DOUBT; Counsel Calls Conviction Under Public Enemy Law 'Ridiculous' -- Decision Reserved. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/klein-ruling-is-upheld-his-sisters-and-brother-get-half-ownership.html | KLEIN RULING IS UPHELD.; His Sisters and Brother Get Half Ownership of Business. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/police-escort-brothers.html | Police Escort Brothers. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/miller-reappointed-coach.html | Miller Reappointed Coach. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/spain-to-reorganize-aviation.html | Spain to Reorganize Aviation. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/fight-lower-silk-tariff-paterson-group-at-washington-appeals-to.html | FIGHT LOWER SILK TARIFF.; Paterson Group, at Washington, Appeals to Congressmen. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/steel-pact-extended-continental-cartel-and-british-unable-to-draft.html | STEEL PACT EXTENDED.; Continental Cartel and British Unable to Draft New Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/exchange-favors-personnel-group-governors-ratify-amendment.html | EXCHANGE FAVORS PERSONNEL GROUP; Governors Ratify Amendment Centralizing Authority Over Employes. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/corson-advances-at-net-beats-anderson-by-63-75-in-northern-jersey.html | CORSON ADVANCES AT NET.; Beats Anderson by 6-3, 7-5 In Northern Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/insull-collateral-bid-in-at-2501272-central-hanover-bank-makes-only.html | INSULL COLLATERAL BID IN AT $2,501,272; Central Hanover Bank Makes Only Tender at Auction of Loan Security. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/travels-forward-or-backward-with-equal-facility-on-thirty-legs.html | Travels Forward or Backward With Equal Facility on Thirty Legs; Appears to Be Combination of Worm and Reptile -- Bees, Mosquitoes and Fish Figure in News. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mayor-released-in-bond.html | Mayor Released in Bond. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/death-rate-jumps-as-heat-keeps-grip-weeks-figures-up-from-89-per.html | DEATH RATE JUMPS AS HEAT KEEPS GRIP; Week's Figures Up From 8.9 Per 1,000 to 9.3 -- Births Lag for Fourth Successive Week. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/survey-workers-to-go.html | Survey Workers to Go. | True | ANTONIO DI LORENZO | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/gasoline-up-a-cent-today-socony-price-here-will-be-193c-increases.html | GASOLINE UP A CENT TODAY; Socony Price Here Will Be 19.3c -- Increases in Other Areas. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/us-track-stars-win-three-events-moreau-obrien-and-draper-triumph-in.html | U.S. TRACK STARS WIN THREE EVENTS; Moreau, O'Brien and Draper Triumph in Stockholm -Finnish Meet on Today. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/james-h-steane.html | JAM.ES H. STEANE. | True | Special to T Nmw YORK TS. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/production-of-fernico-begun.html | Production of Fernico Begun. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/indians-vanquish-senators-106-138-unloose-rallies-in-final-innings.html | INDIANS VANQUISH SENATORS, 10-6, 13-8; Unloose Rallies in Final Innings to Take Both Games at Washington. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/commodity-markets-price-range-is-narrow-in-most-futures-zinc-and.html | COMMODITY MARKETS.; Price Range Is Narrow in Most Futures -- Zinc and Silk Set New Cash Highs. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/the-clark-amendment-objections-of-those-opposed-to-it-viewed-as.html | THE CLARK AMENDMENT.; Objections of Those Opposed to It Viewed as Poorly Grounded. | True | PAUL A. TURNER. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/dr-charle___ss-r_-b_askervill-efigfh-department-chlipman-ati.html | DR. CHARLE___SS R_: B._.AASKERVILL; Efigf;h DepArtment Ch;liPman atl Chicago University; I | True | Special to T Nzw YORK Tms. I | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/philippine-inauguration-nov-15.html | Philippine Inauguration Nov. 15. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/teacher-loses-appeal-graves-backs-refusal-of-promotion-license-to.html | TEACHER LOSES APPEAL; Graves Backs Refusal of Promotion License to J.F. McCarthy. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/wifes-arrest-ends-a-flag-pole-sitting-shipwreck-kelly-leaves-perch.html | WIFE'S ARREST ENDS A FLAG POLE SITTING; Shipwreck Kelly Leaves Perch to Aid Woman and Boy Seized Here on Store Theft Charge. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/john-f-mpnamara.html | JOHN F. MPNAMARA. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mass-held-in-washington.html | Mass Held in Washington. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/allisons-attack-and-experience-brought-him-victory-tilden-says.html | Allison's Attack and Experience Brought Him Victory, Tilden Says; Finds American Cleverly Forced Henkel to Make Own Pace, to the Detriment of His Game -- Service Weakness and an Unsteady Backhand Proved Costly to Loser. | True | By William T. Tilden. | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/princess-boris-galitzine-very-iii.html | Princess Boris Galitzine Very III. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/miss-batchelder-wins-beats-miss-glennon-to-gain-golf-semifinal-at.html | MISS BATCHELDER WINS.; Beats Miss Glennon to Gain Golf Semi-Final at Bluff Point. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/dorothy-gould-divorced-wins-paris-suit-against-count-de-graffenreid.html | DOROTHY GOULD DIVORCED; Wins Paris Suit Against Count de Graffenreid de Villars. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/senate-increases-deficiency-bill-writes-7000000-more-into-300000000.html | SENATE INCREASES DEFICIENCY BILL.; Writes $7,000,000 More Into $300,000,000 Measure Voted by House and Passes It. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/giants-four-runs-in-7th-conquer-cardinals-4-to-2-aided-by-martins.html | Giants' Four Runs in 7th Conquer Cardinals, 4 to 2; Aided by Martin's Wild Heave, They Come From Behind to Give Hubbell Victory Over Dizzy Dean -- Lead Increased to 1 1/2 Games. | True | By James P. Dawson. | |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/bankers-bills-off-31469314-in-june-total-amounts-to-343285933-a.html | BANKERS' BILLS OFF $31,469,314 IN JUNE; Total Amounts to $343,285,933, a Reduction of $190,907,315 From a Year Ago. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/jacob-kaiser.html | JACOB KAISER. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/throng-to-attend-bishops-induction-consecration-mass-for-most-rev.html | THRONG TO ATTEND BISHOP'S INDUCTION; Consecration Mass for Most Rev. T.H. McLaughlin to Be Held in Newark Today. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/conferees-rebuff-new-deal-experts-on-utilities-bill-huddleston.html | CONFEREES REBUFF NEW DEAL EXPERTS ON UTILITIES BILL.; Huddleston Leads Fight to Bar Cohen and Devane at Executive Session. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/hosiery-union-picks-new-executive-board-delegates-at-philadelphia.html | HOSIERY UNION PICKS NEW EXECUTIVE BOARD; Delegates at Philadelphia Widen Its Power to Act in Thirty-Hour-Week Fight. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/10000000-asked-for-flood-repairs-federal-funds-for-wide.html | $10,000,000 ASKED FOR FLOOD REPAIRS; Federal Funds for Wide Rehabilitation Are Sought by House Committee. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/sailing-is-delayed-by-row-over-pay-police-called-when-norwegian.html | SAILING IS DELAYED BY ROW OVER PAY; Police Called When Norwegian Crew of 20 Balks, Demanding American Dollars. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/alexander-s-aluf.html | ALEXANDER S. ALUF. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/ask-sec-registration-brokers-and-overcounter-dealers-file.html | ASK SEC REGISTRATION.; Brokers and Over-Counter Dealers File Applications. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/international-yacht-trophy-goes-to-swedish-boat-in-series-on.html | International Yacht Trophy Goes to Swedish Boat in Series on Buzzards Bay; LILL-SINGVA TAKES ROOSEVELT TROPHY | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/honored-for-serbian-aid-25-members-of-1915-relief-group-decorated.html | HONORED FOR SERBIAN AID; 25 Members of 1915 Relief Group Decorated by Yugoslavia. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/miss-ames-wins-divorce-movie-actress-gets-decree-as-bruce-cabot.html | MISS AMES WINS DIVORCE.; Movie Actress Gets Decree as Bruce Cabot Fails to Contest. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/germans-supporting-danzig.html | Germans Supporting Danzig. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/count-filippo-arazani.html | COUNT FILIPPO SARAZANI. | True | | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/service-honors-dollfuss-mgr-lavelle-eulogizes-austrian-chancellor.html | SERVICE HONORS DOLLFUSS; Mgr. Lavelle Eulogizes Austrian Chancellor, Slain a Year Ago. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/newport-officers-give-dance-for-200-service-men-at-fort-adams.html | NEWPORT OFFICERS GIVE DANCE FOR 200; Service Men at Fort Adams Entertain -- Dog Show Prize Offered by Mrs. Taylor. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/french-mystified-as-arms-vanish-310-cases-thought-to-hold-munitions.html | FRENCH MYSTIFIED AS ARMS VANISH; 310 Cases, Thought to Hold Munitions on Ship, Found to Contain Sand arid Stones. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/nancy-carroll-in-reno.html | Nancy Carroll in Reno. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/socialist-outing-saturday.html | Socialist Outing Saturday. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/seat-transfers-on-curb.html | Seat Transfers on Curb. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/dinghy-trials-slated-on-sound-to-select-us-team-for-contest-with.html | Dinghy Trials Slated on Sound to Select U.S. Team for Contest With English Craft | True | By James Robbins. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/policeman-cleared-in-shooting.html | Policeman Cleared in Shooting. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/threatens-senator-black.html | Threatens Senator Black. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/john-g-greenlaw-was-captain-of-j-p-morgans-yacht-for-30-years.html | JOHN G. GREENLAW.; Was Captain of J, P. Morgan's Yacht for 30 Years. | True | gp6ell to rltl NEW YORE TIMES, | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/dodgers-drop-another-double-bill-for-fourth-straight-loss-to-cubs.html | Dodgers Drop Another Double Bill For Fourth Straight Loss to Cubs; Root Wins Opener Easily, 9-3, but Chicago Is Forced to Come From Behind to Take Second in 11th by 7-6 -- O'Dea's Homer Decides Nightcap -- Danny Taylor Connects With Three On. | True | By Roscoe McGowen. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/free-speech-urged-by-dodd-in-berlin-our-envoy-holds-propaganda-is.html | FREE SPEECH URGED BY DODD IN BERLIN; Our Envoy Holds Propaganda Is the 'Error of Our Time,' Leading to World Discord. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/saturday-opera-canceled.html | Saturday Opera Canceled. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/city-heat-wearies-a-jungle-explorer-raven-back-from-cool-burma.html | CITY HEAT WEARIES A JUNGLE EXPLORER; Raven, Back From 'Cool' Burma, Doffs Coat and Tells of Boon of Blankets in Tropics. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/packard-reports-1500622-profit-10c-a-share-earned-on-common-after.html | PACKARD REPORTS $1,500,622 PROFIT; 10c a Share Earned on Common After Losses in Previous and June Quarter of 1934. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/parking-fine-is-reduced-to-save-goodluck-coin.html | Parking Fine Is Reduced To Save 'Good-Luck' Coin | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/british-pledge-aid-to-us-to-balk-war-hoare-voices-satisfaction-with.html | BRITISH PLEDGE AID TO US TO BALK WAR; Hoare Voices 'Satisfaction' With Hull's Pronouncement on Peace Pact Obligations. | True | By Charles A. Selden. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/bronx-blooms-in-full-flower.html | Bronx Blooms in Full Flower. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mortgage-holders-act-owners-of-3000000-defaulted-certificate-file.html | MORTGAGE HOLDERS ACT.; Owners of $3,000,000 Defaulted Certificate File Consents. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/army-transport-sails-today.html | Army Transport Sails Today. | True | | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/hs-mknight-hit-by-auto-former-nassau-county-attorney-injured-on.html | H.S. M'KNIGHT HIT BY AUTO; Former Nassau County Attorney Injured on Park Avenue. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/la-guardia-admits-a-criticism-is-just-stokess-attack-on-his-failure.html | LA GUARDIA ADMITS A CRITICISM IS JUST; Stokes's Attack on His Failure to Fill Art Board Posts Brings Contrite Reply. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/taking-mr-rogers-seriously.html | Taking Mr. Rogers Seriously. | True | PAUL R. MARRS | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/wallick-on-mat-tonight.html | Wallick on Mat Tonight. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/to-sell-natural-gas-in-rockland-areas-company-wins-approval-of-the.html | TO SELL NATURAL GAS IN ROCKLAND AREAS; Company Wins Approval of the Transfer of West Shore and Ramapo Concerns. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/world-tin-group-to-meet-soon.html | World Tin Group to Meet Soon. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/committee-heads-listed-at-albany-plans-for-several-investigations.html | COMMITTEE HEADS LISTED AT ALBANY; Plans for Several Investigations Are Already Laid by Legislative Groups. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/writ-orders-railway-to-recognize-union-federal-court-at-norfolk.html | WRIT ORDERS RAILWAY TO RECOGNIZE UNION; Federal Court at Norfolk Finds for Federation of Labor Against Virginian. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/ryan-allentown-manager.html | Ryan Allentown Manager. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/anton-a-quitsow.html | ANTON A. QUITSOW. | True | Special to T NEW NOX Txs. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/italian-finances.html | ITALIAN FINANCES. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/elsie-janis-and-husband-injured-when-their-auto-runs-into-truck.html | Elsie Janis and Husband Injured When Their Auto Runs Into Truck; Actress in Grasslands Hospital With Broken Collar Bone and Possibly Fractured Skull -- Stalled Vehicle They Hit Was Unlighted and Hidden by Trees. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/must-register-every-bath.html | Must Register Every Bath. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/more-repairs-for-tanker-raritan-sun-puts-in-at-sandy-hook-after.html | MORE REPAIRS FOR TANKER; Raritan Sun Puts In at Sandy Hook After Novel Salvage. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/schultz-beer-rule-and-link-to-gangs-portrayed-to-jury-detectives.html | SCHULTZ BEER RULE AND LINK TO GANGS PORTRAYED TO JURY; Detectives Tell of His Speak-easy Activities After the Murder of Noe. | True | BY Meyer Berger | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/two-houses-sold-in-brooklyn-deal-fourstory-walkups-on-ocean-parkway.html | TWO HOUSES SOLD IN BROOKLYN DEAL; Four-story Walk-ups on Ocean Parkway Are Bought by an Operator, | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/pay-slashes-likely-to-stay-in-budget-director-so-tells-municipal.html | PAY SLASHES LIKELY TO STAY IN BUDGET; Director So Tells Municipal Justices and Sheriffs Who Ask Restorations. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/central-bank-idea-attacked-by-glass-he-opens-debate-on-bill-by.html | CENTRAL BANK IDEA ATTACKED BY GLASS; He Opens Debate on Bill by Declaring Whole Proposal Is Repugnant. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/bingham-leaves-london-july-31.html | Bingham Leaves London July 31. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LAWRENCE BRETTNER | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/canadian-henley-will-start-today-hardfought-races-loom-for.html | CANADIAN HENLEY WILL START TODAY; Hard-Fought Races Loom for Fifty-third Annual Event at St. Catharines. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/davidg-bairddies-railroad-official-secretary-and-treasurer-of-the.html | DAVIDG. BAIRDDIES; RAILROAD OFFICIAL; Secretary and Treasurer of the Lehigh Valley Was With Line 62 Years. | True | Special to T NnW oc Tr,s. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/w-w-symin6ton-dies-in-baltimore-vice-president-and-secretary-rof.html | W. W. SYMIN6TON DIES IN BALTIMORE; [Vice President and Secretary. r,of United States Fidelity and Guaranty Company. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/scaffa-disputed-on-gem-recovery-he-ordered-jewelry-brought-from.html | SCAFFA DISPUTED ON GEM RECOVERY; He Ordered Jewelry, Brought From Chicago, Put in a Lock Box in Miami, Witness Says. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/frank-g-cross.html | FRANK G. CROSS. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/state-acts-to-help-mortgage-investors-savings-of-nearly-700000-are.html | STATE ACTS TO HELP MORTGAGE INVESTORS; Savings of Nearly $700,000 Are Expected This Year as Result of 366 Legal Proceedings. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/funeral-held-here-for-e-0-challenger-business-and-athletic.html | FUNERAL HELD HERE FOR E. 0. CHALLENGER; Business and Athletic Associates at Rites for Produce Exchange Broker and Cricket Devotee. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mrs-harry-c-jones.html | MRS. HARRY C. JONES, | True | Special to TI NW YORK TII'S. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mexican-politics.html | MEXICAN POLITICS. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/farrand-backs-red-cross-drive.html | Farrand Backs Red Cross Drive. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mrs-alexanders-funeral-today.html | Mrs. Alexander's Funeral' Today. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/hits-clark-amendment-president-opposes-exempting-private-pensions.html | HITS CLARK AMENDMENT.; President Opposes Exempting Private Pensions From Control. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/la-guardia-cruises-in-bay.html | La Guardia Cruises in Bay. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/gomez-of-venezuela-is-reported-dying-exiles-in-trinidad-prepare-to.html | GOMEZ OF VENEZUELA IS REPORTED DYING; Exiles in Trinidad Prepare to Return on News That the Dictator Is Gravely Ill. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/japan-plans-no-drastic-step-japan-to-increase-antirussian-arms.html | Japan Plans No Drastic Step.; JAPAN TO INCREASE ANTI-RUSSIAN ARMS | True | By Hallett Abend. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/to-aid-the-churchman-religious-press-club-asks-fund-in-libel.html | TO AID THE CHURCHMAN.; Religious Press Club Asks Fund in Libel Verdict. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/annoying-advertising.html | Annoying Advertising. | True | LONG -- SUFFERING | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/longden-pilots-boston-brook-to-triumph-in-the-stanwich-handicap.html | Longden Pilots Boston Brook to Triumph in the Stanwich Handicap; BOSTON BROOK; 9-5, TWO-LENGTH VICTOR | True | By Bryan Field. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mariners-play-golf-today.html | Mariners Play Golf Today. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/body-found-after-blast-nathaniel-nacht-drowned-in-yacht-mishap-in.html | BODY FOUND AFTER BLAST.; Nathaniel Nacht Drowned in Yacht Mishap in Brooklyn. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/500-willed-to-buy-gifts-for-children-inmates-of-hospital-share-in.html | $500 WILLED TO BUY GIFTS FOR CHILDREN; Inmates of Hospital Share in Dr. Silleck's Estate -- Miss Ritchie Left $40,000. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/miss-tipper-plans-bridali-will-be-wed-to-richard-j-winters-on-aug.8.html | MISS TIPPER PLANS BRIDAL; Will Be Wed to Richard J. Winters on Aug. 8. | True | Special to T lrw YORK TZES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/skeeters-take-revenge.html | Skeeters" Take Revenge. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/senator-huey-long-here.html | Senator Huey Long Here. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/durum-escapes-rust-many-other-wheats-in-manitoba-likely-to-be-low.html | DURUM ESCAPES RUST.; Many Other Wheats in Manitoba Likely to Be Low Grade. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/electric-franchise-renewed.html | Electric Franchise Renewed. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/pirandello-yields-before-citys-heat-retreats-to-hotel-after-visit.html | PIRANDELLO YIELDS BEFORE CITY'S HEAT; Retreats to Hotel After Visit to Police Headquarters and Municipal Lodging House. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/inquiry-on-beer-urged.html | Inquiry on Beer Urged. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/montclair-ac-triumphs-tops-crescents-86-in-lacrosse-at-dixville.html | MONTCLAIR A.C. TRIUMPHS; Tops Crescents, 8-6, in Lacrosse at Dixville Notch. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/tibetans-begin-search-for-new-dalai-lama.html | Tibetans Begin Search for New Dalai Lama; | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/phone-company-issues-notes.html | Phone Company Issues Notes. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/ethiopia-prepares-reply.html | Ethiopia Prepares Reply. | True | By G.l. Steer. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/paris-talks-at-impasse.html | Paris Talks at Impasse. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/explains-his-denial-of-rail-tax-appeal-head-of-jersey-board-says.html | EXPLAINS HIS DENIAL OF RAIL TAX APPEAL; Head of Jersey Board Says That the Carriers Failed to Prove Under-Assessment Charge. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/steel-output-up-3-points-to-435-in-week-regaining-all-ground-lost.html | Steel Output Up 3 Points to 43.5% in Week, Regaining All Ground Lost Since May | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/miss-schrafft-engaged-troth-to-sir-peter-nortongriffiths-is.html | MISS SCHRAFFT ENGAGED.; Troth to Sir Peter NortonGriffiths Is Reported. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/business-world.html | BUSINESS WORLD. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/canadian-wheat-exports-up.html | Canadian Wheat Exports Up. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/discord-arises-at-bolivar-fetes-circulars-handed-out-attacking.html | DISCORD ARISES AT BOLIVAR FETES; Circulars Handed Out Attacking 'Pan-American Agents of Imperialistic U.S.' | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/terre-haute-tense-under-martial-law-bulk-of-troops-remains-as-new.html | TERRE HAUTE TENSE UNDER MARTIAL LAW; Bulk of Troops Remains as New Threats Loom After Strike Is Called Off. | True | By Louis Stark. | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/nazis-threaten-foreign-reporters-for-lies-on-antisemitic-drive.html | Nazis Threaten Foreign Reporters For 'Lies' on Anti-Semitic Drive; German Press Seeks to Offset the Effect of 'Atrocity Stories' -- Leaders Held Bewildered in Efforts to Combat Church Foes and Gloss Over Economic Failures. | True | By Frederick T. Birchall. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/michigan-commission-acts.html | Michigan Commission Acts. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/bridge-truck-traffic-tied-up.html | Bridge Truck Traffic Tied Up. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/lawrenceville-net-squad-back-from-tour-finds-cricket-favored-by.html | Lawrenceville Net Squad Back From Tour; Finds Cricket Favored by English Youths | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/japanese-assail-italy-ultrapatriot-group-demands-end-of-pressure-in.html | JAPANESE ASSAIL ITALY.; Ultra-Patriot Group Demands End of Pressure in Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/dr-john-s-w-jones-weds-washington-college-dean-takes-librarian-as.html | DR. JOHN S. W. JONES WEDS; Washington College Dean Takes Librarian as Bride. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/edward-wetzler.html | EDWARD WETZLER. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/george-t-legompte.html | GEORGE T. LEGOMPTE. | True | peli to TZi'a 15Taw Yo nme. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/browns-win-again-from-red-sox-63-get-10-safeties-off-walberg-and.html | BROWNS WIN AGAIN FROM RED SOX, 6-3; Get 10 Safeties Off Walberg and Send Rivals to Fifth Place in League Race. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/neidecker-assets-are-tied-up-here-state-prosecutor-gets-order-after.html | NEIDECKER ASSETS ARE TIED UP HERE; State Prosecutor Gets Order After Cabled Request From French Magistrate. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/entertainment-records-of-brokers-demanded.html | Entertainment Records Of Brokers Demanded | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/justice-a-simpson-jr.html | JUSTICE A. SIMPSON JR. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/municipal-loans-offerings-of-new-securities-for-public-subscription.html | MUNICIPAL LOANS.; Offerings of New Securities for Public Subscription Are Announced. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/new-listings-made-on-stock-exchange-ruberoid-and-wa-sheaffer-pen.html | NEW LISTINGS MADE ON STOCK EXCHANGE; Ruberoid and W.A. Sheaffer Pen Shares Among Smallest Issues Admitted in Decade. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/-curtis-ingalls.html | S. CURTIS INGALLS. | True | Special to TE NEW YORK TrS. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/duke-of-arcos-arrives-relative-of-exking-alfonso-brings-tibetan.html | DUKE OF ARCOS ARRIVES.; Relative of Ex-King Alfonso Brings Tibetan Hound Bobo, | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/farley-starts-from-chicago-for-hawaii-hints-heat-makes-roosevelt.html | Farley Starts From Chicago for Hawaii; Hints Heat Makes Roosevelt Peevish | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/calmar-damage-150000-steamer-hit-by-japanese-freighter-is-kept.html | CALMAR DAMAGE $150,000.; Steamer Hit by Japanese Freighter Is Kept Afloat by Lumber. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/damrosch-to-officiate-at-fete.html | Damrosch to Officiate at Fete. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/adjournment-talk-is-cheered-by-house-treadways-proposal-is-hailed.html | ADJOURNMENT TALK IS CHEERED BY HOUSE; Treadway's Proposal Is Hailed by All After He Has Criticized Miss Perkins. | True | Special to THE NEW YORK TIMES. | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/equal-treatment.html | EQUAL TREATMENT. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/split-on-parkway-cost-connecticut-legislators-study-merritt-highway.html | SPLIT ON PARKWAY COST.; Connecticut Legislators Study Merritt Highway Plan. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/al-smith-visits-albany.html | Al Smith Visits Albany. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/many-entertain-atop-hotel-here-mrs-howard-bayne-and-mrs-fk-barbour.html | MANY ENTERTAIN ATOP HOTEL HERE; Mrs. Howard Bayne and Mrs. F.K. Barbour Give Parties in St. Regis Roof Garden. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/plans-announced-for-new-tourney-qualifiers-for-metropolitan.html | PLANS ANNOUNCED FOR NEW TOURNEY; Qualifiers for Metropolitan Handicap Title Golf to Be Decided Sept. 24. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/argentina-delays-on-news-curb.html | Argentina Delays on News Curb. | True | Special Cable to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/500-to-go-on-outing-today.html | 500 to Go on Outing Today. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/president-spends-one-of-his-busiest-days-it-is-like-those-when-he.html | President Spends One of His Busiest Days; It Is Like Those When He First Took Office | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mrs-boole-near-76-still-foe-of-liquor-world-leader-of-wctu-plans-to.html | MRS. BOOLE, NEAR 76, STILL FOE OF LIQUOR; World Leader of W.C.T.U. Plans to Mark Birthday Tomorrow by Working as Usual. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mountain-visitors-plan-musical-tea-benefit-for-new-hampshire.html | MOUNTAIN VISITORS PLAN MUSICAL TEA; Benefit for New Hampshire Children's Aid Will Be Held at Mt. Washington Hotel. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/alcohol-act-opposed-wine-and-spirit-distributers-against-bulk-sales.html | ALCOHOL ACT OPPOSED.; Wine and Spirit Distributers Against Bulk Sales Provision. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/the-holc-foreclosures-number-though-comparatively-small-may-be.html | THE HOLC FORECLOSURES.; Number, Though Comparatively Small, May Be Prelude to Wider Move. | True | LOUIS FRANCIS BUDENZ | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/brokers-defy-sec-at-stutz-hearing-gigantic-swindle-is-charged-by.html | BROKERS DEFY SEC AT STUTZ HEARING; ' Gigantic Swindle' Is Charged by Federal Counsel as They Refuse to Testify. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/100-soldiers-bar-matamoros-coup-take-control-of-mexican-city-and.html | 100 SOLDIERS BAR MATAMOROS COUP; Take Control of Mexican City and Prevent Ousting of Local Regime by Agrarians. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/abdullah-interview-corrected.html | Abdullah Interview Corrected. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/suburban-homes-taken-i.html | SUBURBAN HOMES TAKEN. I | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/dollar-advances-in-paris.html | Dollar Advances in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/peter-g-speer-dead-in-montclair-at-88-descendanf-of-founder-of-that.html | PETER G. SPEER DEAD IN MONTCLAIR AT 88; Descendanf of Founder of That Place Served With Jersey Volunteers in Civil War. | True | Special to Tm lEw YORK TZ. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/cotton-advanced-by-steady-buying-july-covering-strong-grains-and.html | COTTON ADVANCED BY STEADY BUYING; July Covering, Strong Grains and Stocks, With Loan Plans, Help Recovery. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/thomas-j-watson-to-arrive.html | Thomas J. Watson to Arrive. | True | | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/allison-and-budge-win-to-place-american-tennis-team-in-challenge.html | Allison and Budge Win to Place American Tennis Team in Challenge Round; U.S. DAVIS CUP TEAM TOPS GERMANY, 4-1 | True | By Ferdinand Kuhn Jr. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/42-of-83-furnaces-on-steel-output-in-mahoning-valley-is-put-at-50.html | 42 OF 83 FURNACES ON.; Steel Output in Mahoning Valley Is Put at 50% Rate. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mack-committee-reported-to-be-aiding-federal-agents-in-lobbying.html | Mack Committee Reported to Be Aiding Federal Agents in Lobbying Check-Up | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/nerval-to-sail-saturday.html | Nerval to Sail Saturday. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/wilkins-is-on-way-to-the-antarctic-explorer-arrives-here-before.html | WILKINS IS ON WAY TO THE ANTARCTIC; Explorer Arrives Here Before Joining National Geographic Party in South America. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/us-war-museum-for-paris.html | U.S. War Museum for Paris. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mrs-van-ryn-scores-at-seabright-with-mrs-arnold-misses-wolf-and.html | Mrs. Van Ryn Scores at Seabright With Mrs. Arnold, Misses Wolf and Wheeler; MRS. FABYAN BOWS TO MRS. VAN RYN | True | By Allison Danzig. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/20th-day-of-heat-goes-to-87-mark-two-die-three-drown-others-felled.html | 20TH DAY OF HEAT GOES TO 87 MARK; Two Die, Three Drown, Others Felled as City Swelters On -- Humidity Stays High. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/two-philadelphians-drowned.html | Two Philadelphians Drowned. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/parking-meters-held-legal.html | Parking Meters Held Legal. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/east-side-residence-is-leased-by-estate.html | East Side Residence Is Leased by Estate | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/iowa-farmers-jubilant.html | Iowa Farmers Jubilant. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/dr-joy-heads-unitarian-unit.html | Dr. Joy Heads Unitarian Unit. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/kosher-shops-close-many-in-three-boroughs-shut-in-fight-with.html | KOSHER SHOPS CLOSE.; Many in Three Boroughs Shut in Fight With Kasharuth. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/infant-mortality-rise-seen.html | Infant Mortality Rise Seen. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mayor-denounced-for-german-curb-nazis-and-other-groups-here.html | MAYOR DENOUNCED FOR GERMAN CURB; Nazis and Other Groups Here Indignant at His Ban on Business Licenses. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/bank-declared-bankrupt.html | Bank Declared Bankrupt. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/miss-wethered-is-winner.html | Miss Wethered Is Winner. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/more-barge-canal-bids-detroit-and-illinois-firms-low-on-two-of-the.html | MORE BARGE CANAL BIDS.; Detroit and Illinois Firms Low on Two of the Projects. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/29-pickets-arrested-in-police-station-seized-after-noisy-appeal-for.html | 29 PICKETS ARRESTED IN POLICE STATION; Seized After Noisy Appeal for Comrades, Taken at Mercury Offices, Fails. | True | | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/cuban-candidate-ends-coalition-pact-dr-gomez-rejects-support-of.html | CUBAN CANDIDATE ENDS COALITION PACT; Dr. Gomez Rejects Support of Liberals Because of Link With Machado's Friends. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/memphis-negro-106-pensioned.html | Memphis Negro, 106, Pensioned. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/son-to-mrs-gw-connell.html | Son to Mrs. G.W. Connell. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/seating-company-asks-extension.html | Seating Company Asks Extension. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/guilder-off-more-wall-st-watching-financial-circles-here-discount.html | GUILDER OFF MORE; WALL ST. WATCHING; Financial Circles Here Discount Dutch Premier's Assurance as Money Drops 13 Points. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/i-real-estate-notes-i.html | I REAL ESTATE NOTES. I | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/admiral-byrd-resting.html | Admiral Byrd Resting. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/pytlak-and-moriarty-retired.html | Pytlak and Moriarty Retired. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/a-c-t-is-dead-exprosecltor-62-lyndhurst-nj-man-had-been.html | A. C. T IS DEAD; EX-PROSECtITOR, 62; Lyndhurst, N.J., Man Had Been Representative in Congress From Old 6th District. | True | Special to Nmw YoRx TS. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/remington-rand-meets-tuesday.html | Remington Rand Meets Tuesday. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/terms-revealed-in-fox-film-deal-approval-of-new-stock-by-the.html | TERMS REVEALED IN FOX FILM DEAL; Approval of New Stock by the Exchange Throws Light on Merger With 20th Century. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/clipper-plane-has-high-speed.html | Clipper Plane Has High Speed. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/albert-j-dow-assistant-professor-at-boston-university-since-1926.html | ALBERT J. DOW.; Assistant Professor at Boston UniVersity Since 1926. | True | Epecial to T Iqzw YORK TS. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/japan-to-increase-antirussian-arms-war-minister-says-military-costs.html | JAPAN TO INCREASE ANTI-RUSSIAN ARMS; War Minister Says Military Costs Must Rise to Provide Security for Manchukuo. | True | By Hugh Byas. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/poles-threaten-to-coerce-danzig-press-is-irate-over-disregard-by.html | POLES THREATEN TO COERCE DANZIG; Press Is Irate Over Disregard by Nazis of Restrictions on Customs Collections. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/japan-apologizes-to-us-consul-at-hankow-china-tenders-regrets-in.html | JAPAN APOLOGIZES TO US.; Consul at Hankow, China, Tenders Regrets in Gunboat Firing Case. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/kashdan-is-victor-in-chess-tourney-takes-two-games-to-remain.html | KASHDAN IS VICTOR IN CHESS TOURNEY; Takes Two Games to Remain Undefeated in Play for the Western Championship. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/john-h-smith-jr.html | JOHN H, SMITH JR. | True | Special Cable to THE NZW YORK TS. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/to-assume-post-at-lehigh.html | To Assume Post at Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/defeat-by-tigers-cuts-yanks-league-lead-to-less-than-a-percentage.html | Defeat by Tigers Cuts Yanks' League Lead to Less Than a Percentage Point; CROWDER BLANKS YANKS FOR TIGERS | True | By John Drebinger. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/london-wants-guilder-cut-devaluation-is-seen-as-move-for.html | LONDON WANTS GUILDER CUT.; Devaluation Is Seen as Move for Stabilization. | True | By Harold Callender. | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/-as-you-desire-me-may-be-revived-for-special-matinees-other-matters.html | ' As You Desire Me' May Be Revived for Special Matinees -- Other Matters. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/bill-would-ban-rotc-congress-is-asked-to-end-compulsory-military.html | BILL WOULD BAN R.O.T.C.; Congress Is Asked to End Compulsory Military Training. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mark-l-sheldon.html | MARK L. SHELDON. | True | Special to T N-YORK '[S. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/miss-terzo-scores-in-tennis.html | Miss Terzo Scores in Tennis. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/zinc-price-advanced-10-points.html | Zinc Price Advanced 10 Points. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/girl-again-absolved-in-sherman-murder-prosecutor-after-long-talk.html | GIRL AGAIN ABSOLVED IN SHERMAN MURDER; Prosecutor, After Long Talk With Her, Says He Is Convinced She Had No Part in It. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/wheat-moves-up-as-crop-hopes-fade-gains-at-chicago-reach-1-12-to-2.html | WHEAT MOVES UP AS CROP HOPES FADE; Gains at Chicago Reach 1 1/2 to 2 1/4 Cents a Bushel -- Trend Is Reversed at Minneapolis. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/keeseville-church-marks-its-centenary-the-rev-father-bent-also-is.html | KEESEVILLE CHURCH MARKS ITS CENTENARY; The Rev. Father Bent Also Is Congratulated by Roosevelt on His Silver Jubilee as Priest. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/astors-permit-held-up-certificate-for-marine-clerks-yacht-awaits.html | ASTOR'S PERMIT HELD UP.; Certificate for Marine Clerk's Yacht Awaits Its Inspection. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/banks-to-collect-jersey-tax.html | Banks to Collect Jersey Tax. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/miss-boteler-to-be-wed-she-will-be-bride-of-thomas-b-morrissey.html | MISS BOTELER TO BE WED.; She Will Be Bride of Thomas B. Morrissey Tomorrow.. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/tydings-to-press-virgin-isles-study-tells-president-the-inquiry.html | TYDINGS TO PRESS VIRGIN ISLES STUDY; Tells President the Inquiry Will Not End Despite Ousting of Pearson. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/child-to-mrs-h-a-hutchins-jri.html | Child to Mrs. H. A. Hutchins Jr.I | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/baby-hanged-by-nipple-string.html | Baby Hanged by Nipple String. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/1ayear-aides-picked-by-dewey-he-selects-three-young-legal.html | $1-A-YEAR AIDES PICKED BY DEWEY; He Selects Three Young Legal Assistants Who Will Work for the Experience. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/army-goods-buyer-assailed-in-inquiry-silverman-paid-witness-to-stay.html | ARMY GOODS BUYER ASSAILED IN INQUIRY; Silverman Paid Witness to Stay Away, Lawyer Says at House Hearing. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/buyswood-products-unit-fisher-body-announces-purchase-of-memphis.html | BUYSWOOD PRODUCTS UNIT; Fisher Body Announces Purchase of Memphis, Tenn., Plant. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/harry-8-glarke.html | HARRY 8. GLARKE, | True | Special to TE NEW YORE TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/weekend-drivers-urged-to-return-on-monday.html | Week-End Drivers Urged To Return on Monday | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/marston-golf-favorite-heads-field-of-70-in-shenecossett-play.html | MARSTON GOLF FAVORITE.; Heads Field of 70 in Shenecossett Play Opening Today. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/asks-roosevelt-support-house-group-urges-his-aid-to-increase-army.html | ASKS ROOSEVELT SUPPORT; House Group Urges His Aid to Increase Army Planes. | True | Special to THE NEW YORK TIMES. | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/dr-thorburn-elected-he-is-chosen-head-of-osteopaths-at-cleveland.html | DR. THORBURN ELECTED.; He Is Chosen Head of Osteopaths at Cleveland Convention. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/names-wpa-labor-aides-hopkins-picks-wharton-haas-and-wilson-as.html | NAMES WPA LABOR AIDES.; Hopkins Picks Wharton, Haas and Wilson as Advisory Board. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/appellate-judge-arrested.html | Appellate Judge Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/daniels-praises-aim-of-good-neighbor-tells-the-lions-convention-in.html | DANIELS PRAISES AIM OF 'GOOD NEIGHBOR'; Tells the Lions' Convention in Mexico Roosevelt Has Transformed Sentiment on U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/prial-ordered-to-explain-his-reference-to-handpicked-8-stirs-civil.html | PRIAL ORDERED TO EXPLAIN; His Reference to 'Hand-Picked 8' Stirs Civil Service Board. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/soviet-fliers-in-a-fog-land-on-rumanian-soil.html | Soviet Fliers, 'in a Fog,' Land on Rumanian Soil | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/exchange-firm-to-dissolve.html | Exchange Firm to Dissolve. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/lillian-moore-engaged-solo-dancer-at-opera-to-be-wed-in-fall-to.html | LILLIAN MOORE ENGAGED.; Solo Dancer at Opera to Be Wed in Fall to David C. Maclay. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/teachers-warned-of-youth-program-dr-strayer-charges-federal-plan.html | TEACHERS WARNED OF YOUTH PROGRAM; Dr. Strayer Charges Federal Plan Threatens the Schools With 'Fascist' Control. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/theatre-parties-at-southampton-many-colonists-give-dinners-and.html | THEATRE PARTIES AT SOUTHAMPTON; Many Colonists Give Dinners and Later Take Guests to See Hampton Players. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/boerse-is-quiet-and-firmer.html | Boerse Is Quiet and Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/polo-put-off-until-today.html | Polo Put Off Until Today. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/fish-bites-stick-caught.html | Fish Bites Stick; Caught. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/jt-flynn-in-city-post-journalist-appointed-by-mayor-to-board-of.html | J.T. FLYNN IN CITY POST.; Journalist Appointed by Mayor to Board of Higher Education. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/nicaragua-deports-an-author.html | Nicaragua Deports an Author. | True | Special Cable to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/civic-groups-tour-brooklyn-parks-sixty-men-and-women-view-new.html | CIVIC GROUPS TOUR BROOKLYN PARKS; Sixty Men and Women View New Improvements and Sites That Will Be Developed. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/170-europeans-here-to-see-the-sights-arrive-on-konigstein-for-a.html | 170 EUROPEANS HERE TO SEE THE SIGHTS; Arrive on Konigstein for a Brief Visit -- One Calls Skyline 'the Alps.' | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/reich-to-free-american-but-orders-mc-harbeck-to-sever-all.html | REICH TO FREE AMERICAN.; But Orders M.C. Harbeck to Sever All Connections in Germany. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/j-a-moore-is-dead-fought-with-custer-veteran-of-indian-warsalso-was.html | J. A. MOORE IS DEAD; FOUGHT WITH CUSTER !; Veteran of Indian WarsAlso Was Rider With Buffalo Bill's Wild West Show. | True | Special to T N's' YORK Tm'S. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/domestic-issues-up-in-bond-market-average-advance-on-the-stock.html | DOMESTIC ISSUES UP IN BOND MARKET; Average Advance on the Stock Exchange Is .14 Points, With Industrials Leading. | True | | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/beatrice-lillie-returns.html | Beatrice Lillie Returns. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/foreign-criticism-gives-italy-pause-she-will-not-leave-the-league.html | FOREIGN CRITICISM GIVES ITALY PAUSE; She Will Not Leave the League Unless the Hostility to Her Becomes Quite Outspoken. | True | By Arnaldo Cortesi. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/opens-building-43-inches-wide.html | Opens Building 43 Inches Wide. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/austrians-mourn-slain-chancellor-candles-lighted-in-windows-on-eve.html | AUSTRIANS MOURN SLAIN CHANCELLOR; Candles Lighted in Windows on Eve of Anniversary of Dollfuss' Assassination. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/129-listed-as-eligible-for-pimlico-futurity.html | 129 Listed as Eligible For Pimlico Futurity | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/gets-new-general-foods-post.html | Gets New General Foods Post. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/president-hits-corporation-gifts-rejects-proposal-to-allow-tax.html | PRESIDENT HITS CORPORATION GIFTS; Rejects Proposal to Allow Tax Exemption for Contributions to Organized Charities. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/henry-l-collins-former-lieutenant-commander-in-the-united-states.html | HENRY L. COLLINS.; Former Lieutenant Commander in the United States Navy, | True | Special to T-E NW YORK Tzs. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/ec-smith-to-quit-bench-supreme-court-justice-at-bath-announces.html | E.C. SMITH TO QUIT BENCH; Supreme Court Justice at Bath Announces Retirement. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/british-veterans-return-leader-says-germans-want-better.html | BRITISH VETERANS RETURN; Leader Says Germans Want Better Understanding With Britons. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/bishop-host-to-400-at-garden-party-right-rev-rl-paddock-and-wife.html | BISHOP HOST TO 400 AT GARDEN PARTY; Right Rev. R.L. Paddock and Wife Entertain at Buxton Hill, Williamstown. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/new-liquor-bill-passed-by-house-control-measure-is-sent-to-the.html | NEW LIQUOR BILL PASSED BY HOUSE; Control Measure Is Sent to the Senate After Attempts to Ban Bulk Sales Fail. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mrs-crisp-takes-low-gross-award-returns-an-84-to-triumph-in-long.html | MRS. CRISP TAKES LOW GROSS AWARD; Returns an 84 to Triumph in Long Island Tournament at Sands Point. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/bee-gang-routs-police.html | Bee Gang Routs Police. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/find-30000-bodies-after-china-flood-searchers-in-hankow-area.html | FIND 30,000 BODIES AFTER CHINA FLOOD; Searchers in Hankow Area Confirm Tremendous Toll as Waters Recede. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/garland-returns-denies-mail-fraud-exyale-man-accused-in-stock-sale.html | GARLAND RETURNS, DENIES MAIL FRAUD; Ex-Yale Man, Accused in Stock Sale of 31 Corporations, Is Freed in $5,000 Bail. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/pirates-top-phils-twice-triumph-86-and-43-to-run-their-victory.html | PIRATES TOP PHILS TWICE.; Triumph, 8-6 and 4-3, to Run Their Victory String to Seven. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/feldman-conquers-lewis-in-10-rounds-earns-decision-over-arizona.html | FELDMAN CONQUERS LEWIS IN 10 ROUNDS; Earns Decision Over Arizona Light Heavyweight Before 3,000 at Coney Island. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/long-is-branded-as-party-traitor-five-congress-representatives-call.html | LONG IS BRANDED AS PARTY TRAITOR; Five Congress Representatives Call Him Betrayer of State and Predict His Defeat. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/general-strikes.html | GENERAL STRIKES. | True | | C1B 268682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/prelates-call-on-league-anglican-and-swedish-archbishops-appeal-for.html | PRELATES CALL ON LEAGUE; Anglican and Swedish Archbishops Appeal for Peace Moves. | True | Wireless to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/4-doomed-slayers-heard-on-holdups-youths-who-killed-policeman.html | 4 DOOMED SLAYERS HEARD ON HOLD-UPS; Youths Who Killed Policeman Brought Back to Testify Against 'Crime Mentor.' | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/129-silver-promise-now-held-unlikely-senators-favoring-metal-say.html | $1.29 SILVER PROMISE NOW HELD UNLIKELY; Senators Favoring Metal Say the President Will Not Agree to Establish That Price. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/television-cable-opened-to-all-groups-at-t-is-authorized-to-build.html | Television Cable Opened to All Groups; A.T. & T. Is Authorized to Build Line | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/3-housing-contracts-let-i-board-gives-awards-to-demolish-50.html | 3 HOUSING CONTRACTS LET; I Board Gives Awards to Demolish 50 Tenements In Williamsburg. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/breaks-into-house-to-spend-summer-barefoot-man-surprised-under-a.html | BREAKS INTO HOUSE TO SPEND SUMMER; Barefoot Man, Surprised Under a Bed, Captured After Chase in Jackson Heights. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/violence-marks-shipyard-strike-autos-carrying-men-to-work.html | VIOLENCE MARKS SHIPYARD STRIKE; Autos Carrying Men to Work Overturned and Occupants Beaten in Camden. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/mrs-chesebrough-says-she-is-needy-widow-tells-of-destitution-in.html | MRS. CHESEBROUGH SAYS SHE IS NEEDY; Widow Tells of Destitution in Jersey Suit for Accounting of $75,000,000 Estate. | True | Special to THE NEW YORK TIMES. | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/white-collar-jobs-for-80000-in-census-business-tabulation-and-card.html | WHITE COLLAR JOBS FOR 80,000 IN CENSUS; Business Tabulation and Card Indexing for Pensions Hang on the President's Approval. | True | | C1B 268682 |
| 1935-07-25 | 1935-07-25 | https://www.nytimes.com/1935/07/25/archives/berengaria-here-with-2-stowaways-brings-back-youths-who-had-to-work.html | BERENGARIA HERE WITH 2 STOWAWAYS; Brings Back Youths Who Had to Work Hard Both Ways for Their Lark. | True | | C1B 268682 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/general-motors-increases-profits-52219467-earned-in-june-quarter.html | GENERAL MOTORS INCREASES PROFITS; $52,219,467 Earned in June Quarter, Against $40,267,090 in the 1934 Period. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/carry-overcoats-to-winnipeg.html | Carry Overcoats to Winnipeg. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/covers-4000-miles-as-hobo.html | Covers 4,000 Miles as Hobo. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/fur-fashions-displayed-two-concerns-on-fifth-avenue-hold-style.html | FUR FASHIONS DISPLAYED.; Two Concerns on Fifth Avenue Hold Style Reviews. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/knauth-to-remain-in-relief-bureau-to-retain-chairmanship-with-miss.html | KNAUTH TO REMAIN IN RELIEF BUREAU; To Retain Chairmanship, With Miss Carr Succeeding Him as Executive Director. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/opposes-aaa-methods-oklahoma-agricultural-professor-states-views-in.html | OPPOSES AAA METHODS.; Oklahoma Agricultural Professor States Views in Washington. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/leon-dominian-first-secretary-of-united-states-legation-at.html | LEON DOMINIAN.; First Secretary of United States Legation at Montevideo. | True | Speclltl to TH lllW YOIK TIP.S. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/ontario-cuts-relief-to-get-harvest-aid.html | Ontario Cuts Relief to Get Harvest Aid; | True | By the Canadian Press. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/three-gas-companies-elect-oscar-h-fogg-standard-new-amsterdam-and.html | THREE GAS COMPANIES ELECT OSCAR. H. FOGG; Standard, New Amsterdam and East River Choose a Successor to W.G. Hoyt. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mrs-ead-curtin-killed-lieut-curtin-is-injured-in-auto-crash-at.html | MRS. E.A.D. CURTIN KILLED; Lieut. Curtin Is Injured in Auto Crash at Coronado, Calif. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mcdonald-scores-at-traps.html | McDonald Scores at Traps. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/nagging-at-movies-assailed-by-priest-catholic-daughters-attack-on.html | NAGGING' AT MOVIES ASSAILED BY PRIEST; Catholic Daughters' Attack on Producers Unjustified, Writes Father G.B. Donnelly. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/nazis-honor-murderers.html | Nazis Honor Murderers. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/konrad-buffalo-sculler-annexes-sprint-title-in-canadian-henley.html | Konrad, Buffalo Sculler, Annexes Sprint Title in Canadian Henley; Scores Brilliant Victory Over Coulson and Campbell, Toronto Pair, in 440-Yard Senior Event -- Argonauts Take Three Finals to Lead Way on Opening Day of Regatta. | True | By the Canadian Press. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/miss-harrison-triumphs-beats-miss-batchelder-at-20th-hole-in-bluff.html | MISS HARRISON TRIUMPHS.; Beats Miss Batchelder at 20th Hole in Bluff Point Golf. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/leather-men-may-strike-walkout-is-approved-by-the-union-after.html | LEATHER MEN MAY STRIKE.; Walkout Is Approved by the Union After Negotiations Fail. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/indians-again-on-attack-motilones-in-colombia-invade-oil-companys.html | INDIANS AGAIN ON ATTACK.; Motilones In Colombia Invade Oil Company's Camp at Barcos. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/reich-press-sees-hostile-act-here-says-la-guardia-is-interfering.html | REICH PRESS SEES 'HOSTILE ACT' HERE; Says La Guardia Is Interfering With Friendly Relations of the Two Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/southampton-sees-vivid-floral-show-annual-event-of-garden-club-and.html | SOUTHAMPTON SEES VIVID FLORAL SHOW; Annual Event of Garden Club and Horticultural Society Draws Summer Colonists. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/speed-neutrality-move-state-department-officials-and-senators.html | SPEED NEUTRALITY MOVE.; State Department Officials and Senators Discuss Legislation. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/neideckers-gave-terrier-to-envious-boy-on-ship.html | Neideckers Gave Terrier To Envious Boy on Ship | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/puerto-rico-celebrates-nationalists-mourn-on-anniversary-of-landing.html | PUERTO RICO CELEBRATES.; Nationalists 'Mourn' on Anniversary of Landing of Our Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/essex-county-leading-in-jersey-fha-loans.html | Essex County Leading In Jersey FHA Loans | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/italians-leave-addis-ababa.html | Italians Leave Addis Ababa. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/new-jersey-bell-telephone.html | New Jersey Bell Telephone. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/ethiopias-friend-to-duel-american-flier-arouses-ire-of-italian.html | ETHIOPIA'S FRIEND TO DUEL; American Flier Arouses Ire of Italian Officer in Cannes. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/commodity-markets-most-futures-are-higher-in-fairly-active-trading.html | COMMODITY MARKETS.; Most Futures Are Higher in Fairly Active Trading -- Prices in the Cash List Are Mixed. | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/dickstein-in-clash-in-house-on-reich-assails-hitler-as-madman-and.html | DICKSTEIN IN CLASH IN HOUSE ON REICH; Assails Hitler as Madman and Blanton Retorts U.S. Should Mind Its Own Business. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/us-track-stars-take-four-firsts-moreau-sets-swedish-hurdles-mark.html | U.S. TRACK STARS TAKE FOUR FIRSTS; Moreau Sets Swedish Hurdles Mark -- O'Brien and Draper Score -- Brown, Sefton Tie. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/calls-ship-labor-parley-mcgrady-to-meet-coast-leaders-in-washington.html | CALLS SHIP LABOR PARLEY.; McGrady to Meet Coast Leaders in Washington Monday. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/cuba-cuts-exports-of-sugar-to-suit-us-decree-by-mendieta-conforms.html | CUBA CUTS EXPORTS OF SUGAR TO SUIT US; Decree by Mendieta Conforms to Quota Granted by Our Agriculture Department. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/druggist-held-in-theft-case.html | Druggist Held in Theft Case. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/cotton-list-sags-july-ends-in-break-forward-commitments-are.html | COTTON LIST SAGS; JULY ENDS IN BREAK; Forward Commitments Are Restricted by Uncertain Crop-Loan Figure. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mr-rogers-is-now-hopeful-of-our-staying-neutral.html | Mr. Rogers Is Now Hopeful Of Our Staying Neutral. | True | WILL ROGERS. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/moijblt/klhweddin6-for-mi5-f-e-read-h-k-thayer-and-daughter-of-mrs-f.html | MOIJblT/klHWEDDIN6 FOR MI5 F. E. READ; H. K. Thayer and Daughter of Mrs. Frank Simmons Plan Bridal in Whitefield, N. H. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/savings-bankers-to-discuss-ideal-500-officers-of-new-york-state.html | SAVINGS BANKERS TO DISCUSS 'IDEAL'; 500 Officers of New York State Body Expected at Buffalo Convention. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/reginald-w-brixey-succumbs-to-stroke-former-member-of-new-york-law.html | REGINALD W. BRIXEY SUCCUMBS TO STROKE; Former Member of New York Law Firm Was a Director in Corporations. | True | Special to THE NZW No Tus. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/the-screen-she-a-lavish-screen-version-of-h-rider-haggards.html | THE SCREEN; ' She,' a Lavish Screen Version of H. Rider Haggard's Adventure Tale, Opens at the Music Hall. | True | F.S.N. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/national-parkway-urged-highway-from-the-blue-ridge-mountains-to.html | NATIONAL PARKWAY URGED; Highway From the Blue Ridge Mountains to Vermont Proposed. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/ban-federal-lumber-aid-manufacturers-say-nra-codes-did-not-help.html | BAN FEDERAL LUMBER AID.; Manufacturers Say NRA Codes Did Not Help Business. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/dr-machotka-here-for-study.html | Dr. Machotka Here for Study. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/asset-sale-fought-by-title-company-court-reserves-decision-on-new.html | ASSET SALE FOUGHT BY TITLE COMPANY; Court Reserves Decision on New York Concern's Plea to Stay Liquidation Order. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/hotweather-plaint-happy-medium-between-nudity-and-conventional-garb.html | HOT-WEATHER PLAINT.; Happy Medium Between Nudity and Conventional Garb Is Sought. | True | COMMON SENSE | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/rain-ends-grip-of-21day-heat-wave-here-sustained-humidity.html | Rain Ends Grip of 21-Day Heat Wave Here; Sustained Humidity Established Record | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/fd-roosevelt-jr-is-hired-by-brother-presidents-third-son-takes-a.html | F.D. ROOSEVELT JR. IS HIRED BY BROTHER; President's Third Son Takes a Job With Yeast Concern Until Harvard Reopens. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/will-spend-650000-to-expand.html | Will Spend $650,000 to Expand. | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/florin-crisis-felt-in-paris.html | Florin Crisis Felt in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/foreign-auto-plants-for-poland.html | Foreign Auto Plants for Poland. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/sovic-sets-pace-with-subpar-68-syracuse-golfer-clips-four-strokes.html | SOVIC SETS PACE WITH SUB-PAR 68; Syracuse Golfer Clips Four Strokes From Perfect Figures at Syracuse. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/league-receives-italian-proposal-suggestion-that-arbitration-be.html | LEAGUE RECEIVES ITALIAN PROPOSAL; Suggestion That Arbitration Be Resumed Is Regarded as Move to Gain Time. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/5000-in-bills-lost-on-street.html | $5,000 in Bills Lost on Street. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/west-is-appointed-to-interior-post-undersecretary-was-contact-man.html | WEST IS APPOINTED TO INTERIOR POST; Under-Secretary Was Contact Man for Roosevelt in Holding Company Fight. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/boy-lost-two-days-enjoyed-it.html | Boy, Lost Two Days, Enjoyed It. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/miller-knocks-out-watson.html | Miller Knocks Out Watson. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/complete-signal-course-46-college-students-end-six-weeks-work-at.html | COMPLETE SIGNAL COURSE; 46 College Students End Six Weeks' Work at Camp Dix. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/danger-of-revolt-in-tamaulipas-past-but-1000-peasants-many-armed.html | DANGER OF REVOLT IN TAMAULIPAS 'PAST'; But 1,000 Peasants, Many Armed, Still Menace Matamoros -- Tabasco Still Tense. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/money-and-credit-thursday-july-25-1935.html | MONEY AND CREDIT; Thursday, July 25, 1935. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/new-decrees-slash-expenses-of-france-finance-minister-says-measures.html | NEW DECREES SLASH EXPENSES OF FRANCE; Finance Minister Says Measures Effect Savings of 11,000,000,000 Francs in Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mit-selects-jarosh-to-coach-swim-team.html | M.I.T. Selects Jarosh To Coach Swim Team | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/book-notes.html | BOOK NOTES | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/europa-marks-100th-trip.html | Europa Marks 100th Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/3777679-claim-pushed-finance-company-contests-master-in-albany.html | $3,777,679 CLAIM PUSHED.; Finance Company Contests Master in Albany Traction Case. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/berlin-prices-mixed-and-inactive.html | Berlin Prices Mixed and Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/securities-trading-decreased-in-june-sec-reports-decline-of-177-per.html | SECURITIES TRADING DECREASED IN JUNE; SEC Reports Decline of 17.7 Per Cent in Value From May on Nation's 21 Markets. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/printz-made-head-of-new-coat-board-budget-of-375000-is-voted-for.html | PRINTZ MADE HEAD OF NEW COAT BOARD; Budget of $375,000 Is Voted for Voluntary Association at Meeting Here. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/westchester-sued-over-fright.html | Westchester Sued Over Fright. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/song-recital-at-the-chase-barn.html | Song Recital at the Chase Barn. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/offers-trade-remedy-tj-watson-back-from-europe-says-armament-pact.html | OFFERS TRADE REMEDY.; T.J. Watson, Back From Europe, Says Armament Pact Is Needed. | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/to-noonan-di-chinatownbishop-east-side-waif-left-sing-sing-cell-to.html | TO NOONAN DI; CHINATOWN'BISHOP'; East Side Waif Left Sing Sing Cell to Win Wide Following as Mission Evangelist. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/textile-plants-raise-pay.html | Textile Plants Raise Pay. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/chinese-ends-his-life-by-gas.html | Chinese Ends His Life by Gas. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/2980-for-playground-van-alstynes-donation-goes-to-east-side-roof.html | $2,980 FOR PLAYGROUND.; Van Alstyne's Donation Goes to East Side Roof Garden. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/scores-slain-in-raid-of-jehol-insurgents-four-japanese-are-among.html | SCORES SLAIN IN RAID OF JEHOL INSURGENTS; Four Japanese Are Among Those Killed as Band of 500 Loots Town in Manchuria. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/stadium-opera-tonight-traviata-postponed-by-rain-also-to-be-given.html | STADIUM OPERA TONIGHT.; ' Traviata,' Postponed by Rain, Also to Be Given Tomorrow Night. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/2centaday-rise-granted-for-national-guard-food.html | 2-Cent-a-Day Rise Granted For National Guard Food | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/to-discuss-cotton-loans-members-of-exchange-here-petition-special.html | TO DISCUSS COTTON LOANS; Members of Exchange Here Petition Special Meeting. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/annual-golf-fete-held-at-newport-country-club-scene-of-large-dinner.html | ANNUAL GOLF FETE HELD AT NEWPORT; Country Club Scene of Large Dinner as Opening Day of Invitation Tourney Ends. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/netherland-cabinet-quits-over-finances-government-was-divided-on.html | NETHERLAND CABINET QUITS OVER FINANCES; Government Was Divided on the Devaluation Question -- Loss of Gold Much Reduced. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/northern-coal-men-seek-rate-parity-say-transshipment-tariff-favors.html | NORTHERN COAL MEN SEEK RATE 'PARITY'; Say Transshipment Tariff Favors Southern Producers in New England Trade. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/to-aid-trade-with-reich-german-export-and-import-clearing-company.html | TO AID TRADE WITH REICH.; German Export and Import Clearing Company Formed Here. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/coal-dealers-sentenced-pennsylvanians-admitted-cheating-brooklyn.html | COAL DEALERS SENTENCED; Pennsylvanians Admitted Cheating Brooklyn Customers. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/drain-victim-is-buried-funeral-held-for-mrs-umbach-drowned-at-fort.html | DRAIN VICTIM IS BURIED.; Funeral Held for Mrs. Umbach, Drowned at Fort Lee Saturday. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/robinson-assails-foes-of-roosevelt-senator-at-arkansas-fete-names.html | ROBINSON ASSAILS FOES OF ROOSEVELT; Senator at Arkansas Fete Names Fletcher, Hastings, Long and Shouse. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/philadelphians-urge-protest-to-germany-gathering-of-500-assails-the.html | PHILADELPHIANS URGE PROTEST TO GERMANY; Gathering of 500 Assails the Nazis -- Seeks Extension of the Economic Boycott. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/phone-line-row-ends-hearing-closed-when-company-agrees-to-aid-news.html | PHONE LINE ROW ENDS.; Hearing Closed When Company Agrees to Aid News Service. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/horse-show-opens-today-at-lenox-100-entries-are-to-be-judged-by-a.html | HORSE SHOW OPENS TODAY AT LENOX; 100 Entries Are to Be Judged by a Committee Headed by Reginald W. Rives. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mrs-beck-reported-to-head-rural-work-wife-of-colliers-editor-said.html | MRS. BECK REPORTED TO HEAD RURAL WORK; Wife of Collier's Editor Said to Be Selected to Direct Work in First District. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/hutton-increases-zonite-holdings-now-owns-124710-shares-against.html | HUTTON INCREASES ZONITE HOLDINGS; Now Owns 124,710 Shares, Against 27,598 in Previous Report Made by the SEC. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/austria-restricts-restoration-moves-giving-of-honorary-citizenships.html | AUSTRIA RESTRICTS RESTORATION MOVES; Giving of Honorary Citizenships to Otto Is Curbed -- Bid for Little Entente Favor Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/hits-new-deal-parasites-hurley-at-oklahoma-city-says-hard-times-are.html | HITS 'NEW DEAL PARASITES'; Hurley, at Oklahoma City, Says 'Hard Times Are Over.' | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/stadium-concerts-ask-10000-fund-drive-opened-by-philharmonic.html | STADIUM CONCERTS ASK $10,000 FUND; Drive Opened by Philharmonic Committee to Insure the Deficit of This Season. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mayor-rebuffed-on-german-curb-state-department-denies-it-got.html | MAYOR REBUFFED ON GERMAN CURB; State Department Denies It Got Complaint That Reich Violated Trade Pact. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/adult-education-called-obligation-25-school-leaders-review-gains.html | ADULT EDUCATION CALLED OBLIGATION; 25 School Leaders Review Gains Resulting From Job Relief Projects. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/national-guard-orders.html | National Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/news-of-the-stage-the-group-theatre-finally-makes-up-its-mind-other.html | NEWS OF THE STAGE; The Group Theatre Finally Makes Up Its Mind -- Other Notes of Drama. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/new-construction-urged-for-airships-metalclad-and-suspension-bridge.html | NEW CONSTRUCTION URGED FOR AIRSHIPS; Metal-Clad and 'Suspension Bridge' Types Are Backed at Akron Convention. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/to-attend-zionist-congress.html | To Attend Zionist Congress. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/rail-loan-extension-approved.html | Rail Loan Extension Approved. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/shaw-at-79.html | SHAW AT 79. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/us-drops-fight-to-tax-voyagers-liquor-right-to-100-worth-dutyfree.html | U.S. Drops Fight to Tax Voyagers' Liquor; Right to $100 Worth Duty-Free Is Assured | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/insists-on-banning-all-aaa-tax-suits-head-of-the-house-conferees.html | INSISTS ON BANNING ALL AAA TAX SUITS; Head of the House Conferees Says Senate Amendment Would Lead to 'Chaos.' | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/silver-purchases-scored-bank-says-effect-is-opposite-of-that.html | SILVER PURCHASES SCORED; Bank Says Effect Is Opposite of That Expected by Sponsors. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/rain-squalls-halt-yanks-and-tigers-detroiters-depart-with-honors-in.html | RAIN SQUALLS HALT YANKS AND TIGERS; Detroiters Depart With Honors in Shortened Series of Three Battles. | True | By John Drebinger. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/coal-field-signs-point-to-strike.html | Coal Field Signs Point to Strike. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/jockey-knott-records-his-third-triple-at-the-empire-city-track.html | Jockey Knott Records His Third Triple at the Empire City Track; GOLDEN WAY FIRST BY MARGIN OF NOSE | True | By Bryan Field. | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/qualifications-of-teachers-school-boards-pamphlet-is-regarded-as.html | QUALIFICATIONS OF TEACHERS.; School Board's Pamphlet Is Regarded as Detrimental to Education. | True | AGNES MILLER | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/army-maps-flood-survey-roosevelt-allots-200000-rhodes-to-direct.html | ARMY MAPS FLOOD SURVEY.; Roosevelt Allots $200,000 -- Rhodes to Direct Work. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/gets-1113962-from-pwa-city-receives-second-payment-of-sewage.html | GETS $1,113,962 FROM PWA; City Receives Second Payment of Sewage Disposal Loan. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/two-placed-on-trial-in-blackmail-case-accused-of-trying-to-force.html | TWO PLACED ON TRIAL IN BLACKMAIL CASE; Accused of Trying to Force $5,000 From Mrs. G.U. Harris by Means of Bogus Picture. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/factory-jobs-decrease.html | Factory Jobs Decrease. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/grimshawheister.html | GrimshawHeister. | True | Special to Tag NEW YORK TLgS. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/dr-werner-runge-retired-chief-veterinarian-of-newarks-health.html | DR. WERNER RUNGE.; Retired Chief Veterinarian of Newark's Health Department, | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/689880000-paid-so-far-on-closed-bank-deposits.html | $689,880,000 Paid So Far On Closed Bank Deposits | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/confers-on-fraud-case-prof-irving-fisher-of-yale-is-interested-in.html | CONFERS ON FRAUD CASE.; Prof. Irving Fisher of Yale Is Interested in Garland Charges. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/9335620-earned-by-bond-and-share-net-for-the-year-to-june-30.html | $9,335,620 EARNED BY BOND AND SHARE; Net for the Year to June 30 Compares With $10,159,644 in the Previous Period. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/pusco-trustees-named-in-chicago-temporary-officials-are-to-handle.html | PUSCO TRUSTEES NAMED IN CHICAGO; Temporary Officials Are to Handle Key Concern of Clarke Utility System. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/dake-is-unbeaten-in-western-chess-defeats-koller-in-sixth-and.html | DAKE IS UNBEATEN IN WESTERN CHESS; Defeats Koller in Sixth and Simonson in Seventh Round of Milwaukee Tourney. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/wife-sues-for-500000-mrs-gt-kilpatrick-attaches-property-in-divorce.html | WIFE SUES FOR $500,000.; Mrs. G.T. Kilpatrick Attaches Property in Divorce Fight. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/woman-murdered-in-an-uptown-park-body-of-victim-stabbed-found.html | WOMAN MURDERED IN AN UPTOWN PARK; Body of Victim, Stabbed, Found Partly Clothed on a Ledge in St. Nicholas. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/senator-is-camera-shy-with-a-utilities-man.html | Senator Is Camera Shy With a Utilities Man | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/reserve-ratio-rises-in-bank-of-england-circulation-increases.html | RESERVE RATIO RISES IN BANK OF ENGLAND; Circulation Increases, Deposits Go Lower and Holdings of Securities Decline. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/sells-homes-in-flushing.html | Sells Homes in Flushing. | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/payrolls-decline-more-than-output-officials-see-in-reserve-board.html | PAYROLLS DECLINE MORE THAN OUTPUT; Officials See in Reserve Board Figures Evidence of Break in Code Observance. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/church-and-state-honor-new-bishop-bishop-walsh-officiates-at-the.html | CHURCH AND STATE HONOR NEW BISHOP; Bishop Walsh Officiates at the Consecration in Newark of Mgr. T.H. McLaughlin. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/rev-dr-f-j-stowe.html | REV. DR. F, J, STOWE. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/dead-man-is-not-dead-ce-small-of-york-pa-says-he-did-oppose-utility.html | DEAD MAN' IS NOT DEAD.; C.E. Small of York, Pa., Says He Did Oppose Utility Bill. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/trading-increases-in-federal-bonds-price-changes-are-confined-to.html | TRADING INCREASES IN FEDERAL BONDS; Price Changes Are Confined to Narrow Limits, Losses Ranging 1-32 to 3-32 Point. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/votes-payment-on-bonds.html | Votes Payment on Bonds. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/boulder-dam-strike-up-to-ickes.html | Boulder Dam Strike Up to Ickes. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/marthur-may-aid-philippine-forces-chief-of-staff-is-expected-to.html | M'ARTHUR MAY AID PHILIPPINE FORCES; Chief of Staff Is Expected to Direct Training of Army for New Commonwealth. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/business-and-charities.html | BUSINESS AND CHARITIES. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/arms-mystery-persists-argentina-denies-french-belief-sand-was.html | ARMS MYSTERY PERSISTS.; Argentina Denies French Belief Sand Was Substituted There. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/ends-life-with-poison-mount-vernon-man-wrote-note-while-dying-in.html | ENDS LIFE WITH POISON.; Mount Vernon Man Wrote Note While Dying in Office Here. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/new-yorks-great-spa.html | NEW YORK'S GREAT SPA. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/wholesale-prices-declined-last-week-bureau-of-labor-index-at-791.html | WHOLESALE PRICES DECLINED LAST WEEK; Bureau of Labor Index at 79.1 Remained 4 Points Above July 21, 1934. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/end-of-congress-put-at-sept-1-or-later-norris-capper-pessimistic.html | End of Congress Put at Sept. 1 or Later; Norris, Capper Pessimistic Over Program | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/indignation-voiced-over-parole-shift-mrs-rogers-and-vandenberg.html | INDIGNATION VOICED OVER PAROLE SHIFT; Mrs. Rogers and Vandenberg Assail Dropping Dr. Stannard From Board for Wilson. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/bonuses-barred-in-taxes-revenue-bureau-rejects-electric-bond-and.html | BONUSES BARRED IN TAXES; Revenue Bureau Rejects Electric Bond and Share Deductions. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/miss-janis-better-after-auto-crash-doctors-say-her-excellent-frame.html | MISS JANIS BETTER AFTER AUTO CRASH; Doctors Say Her 'Excellent Frame of Mind' Points to Complete Recovery. | True | Special to THE NEW YORK TIMES. | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/eaton-says-youth-is-new-deal-victim-despotic-laws-are-a-blow-to-the.html | EATON SAYS YOUTH IS NEW DEAL VICTIM; ' Despotic Laws' Are a Blow to the Young, He Holds in Warsaw Speech. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/boy-trapped-in-turnstile-held-prisoner-ten-minutes-in-bmt-subway.html | BOY TRAPPED IN TURNSTILE; Held Prisoner Ten Minutes in B.M.T. Subway Station. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/eton-cricketers-score-triumph-over-touring-canadian-schoolboys-by.html | ETON CRICKETERS SCORE.; Triumph Over Touring Canadian Schoolboys by 266-111. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mystery-box-stirs-lobby-hunt-again-carpenter-after-phoning-to-wife.html | MYSTERY BOX STIRS LOBBY HUNT AGAIN; Carpenter, After Phoning to Wife, Finds Son Gave Cigars to Representative Patton. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/saves-10000-violin-in-fire.html | Saves $10,000 Violin in Fire. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/kidnap-chiseler-goes-on-trial-here-federal-agent-tells-how-he-laid.html | KIDNAP CHISELER' GOES ON TRIAL HERE; Federal Agent Tells How He Laid Trap for Alleged Ransom Letter Writer. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/aid-to-foreigners-by-pwa-is-charged-grace-tells-of-recent-order.html | AID TO FOREIGNERS BY PWA IS CHARGED; Grace Tells of Recent Order Requiring Purchases Abroad if 15% Can Be Saved. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/buildings-taken-for-remodeling-two-houses-in-58th-street-will-be.html | BUILDINGS TAKEN FOR REMODELING; Two Houses in 58th Street Will Be Altered Into House-keeping Suites | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/warrants-issued-for-neideckers-action-follows-complaint-by-french.html | WARRANTS ISSUED FOR NEIDECKERS; Action Follows Complaint by French Consul General in Extradition Move. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/berlin-riots-mar-olympic-planning-assaults-on-jews-in-midst-of.html | BERLIN RIOTS MAR OLYMPIC PLANNING; Assaults on Jews in Midst of City's Rebuilding to Impress World Cause Consternation. | True | By Frederick T. Birchall. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/editor-holds-riots-inspired-by-nazis-varian-fry-says-hanfstaengl.html | EDITOR HOLDS RIOTS INSPIRED BY NAZIS; Varian Fry Says Hanfstaengl Admitted Storm Troopers, Not Jews, Hissed Film. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/recordbreaking-speed-trial-by-delphine-iv-marks-gold-cup.html | Record-Breaking Speed Trial by Delphine IV Marks Gold Cup Preparations; HORN BREAKS MARK IN GOLD CUP TRIAL | True | By Clarence E. Lovejoy. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mrs-waley-at-prison-begins-term-in-michigan-after-denouncing.html | MRS. WALEY AT PRISON.; Begins Term in Michigan After Denouncing Husband. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/block-war-claim-frauds-federal-agents-save-government-2248000-in.html | BLOCK WAR CLAIM FRAUDS.; Federal Agents Save Government $2,248,000 in Six Months. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/sheriffs-parade.html | SHERIFFS' PARADE. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/ann-harding-gets-court-order.html | Ann Harding Gets Court Order. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/exchange-acts-to-avoid-french-bond-tax-here.html | Exchange Acts to Avoid French Bond Tax Here | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/britain-bars-arms-exports.html | Britain Bars Arms Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/sports-of-the-times-picking-winners-the-easy-way.html | Sports of the Times; Picking Winners the Easy Way. | True | Reg. U.S. Pat. Off. | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mountain-trails-lure-equestrians-colonists-at-bretton-woods-also.html | MOUNTAIN TRAILS LURE EQUESTRIANS; Colonists at Bretton Woods Also Take Part in Water Sports at Hotel Pool. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/bernice-moran-gets-divorce.html | Bernice Moran Gets Divorce. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/stephen-s-white.html | STEPHEN S. WHITE. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/business-world.html | BUSINESS WORLD. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/reserve-system-increases-ratio-members-rise-in-reserves-offset-by.html | RESERVE SYSTEM INCREASES RATIO; Members' Rise in Reserves Offset by Requirements, Leaving Total the Same. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/lions-will-meet-in-providence.html | Lions Will Meet in Providence. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/son-to-mrs-vm-calderon.html | Son to Mrs. V.M. Calderon. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mrs-walker-scores-93-to-win-in-storm-leads-mrs-learnard-by-three.html | MRS. WALKER SCORES 93 TO WIN IN STORM; Leads Mrs. Learnard by Three Strokes in Rye Golf -- Net Award Goes to Mrs. Hogg. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/bath-to-buy-waterworks-flood-speeds-albanys-consent-to-taking-over.html | BATH TO BUY WATERWORKS; Flood Speeds Albany's Consent to Taking Over Private Plant. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/held-as-relief-forger-cashier-at-erb-offices-is-accused-of-cashing.html | HELD AS RELIEF FORGER.; Cashier at ERB Offices Is Accused of Cashing Worker's Checks. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/savings-deposits-near-record-set-in-1932-number-of-accounts-climbs.html | Savings Deposits Near Record Set in 1932; Number of Accounts Climbs to a New Mark | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/sullivan-scores-civil-service-bars-aldermanic-head-says-rules.html | SULLIVAN SCORES CIVIL SERVICE BARS; Aldermanic Head Says Rules Prevent 90% of Aspirants From Taking Tests. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/new-moves-made-for-coal-peace-union-chiefs-see-miss-perkins-as.html | NEW MOVES MADE FOR COAL PEACE; Union Chiefs See Miss Perkins as White House Is Told of Speeding Up Guffey Bill. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/may-ask-new-pledges-olympic-committee-members-are-alarmed-by-berlin.html | MAY ASK NEW PLEDGES.; Olympic Committee Members Are Alarmed by Berlin Outbursts. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/war-mine-caught-in-net-bursts-on-fishing-vessel.html | War Mine, Caught in Net, Bursts on Fishing Vessel | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/dental-board-aide-under-fire-in-jersey-secretary-of-state-bureau-is.html | DENTAL BOARD AIDE UNDER FIRE IN JERSEY; Secretary of State Bureau Is Criticized by Auditor on Disbursement of Funds. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/400-delegates-at-congress.html | 400 Delegates at Congress. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mrs-arnold-stops-miss-wolf-97-86-reaches-seabright-final-in.html | MRS. ARNOLD STOPS MISS WOLF, 9-7, 8-6; Reaches Seabright Final in Stubbornly Fought Match -- Others Halted by Rain. | True | By Allison Danzig. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/teacher-killed-in-crash-new-jersey-woman-in-auto-hit-by-bus-2-other.html | TEACHER KILLED IN CRASH; New Jersey Woman In Auto Hit by Bus -- 2 Other Mishaps Fatal. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/taller-registers-73-to-lead-qualifiers-shaffer-runnerup-for-medal.html | TALLER REGISTERS 73 TO LEAD QUALIFIERS; Shaffer Runner-Up for Medal With 75 in Newport Golf -- Goodwin Posts a 76. | True | Special to THE NEW YORK TIMES. | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/warner-brothers-shows-gain-in-net-operating-profit-of-371591-to-may.html | WARNER BROTHERS SHOWS GAIN IN NET; Operating Profit of $371,591 to May 25 Contrasts With $528,836 Deficit. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/jump-in-clearings-led-by-new-york-bank-exchanges-increase-242-in.html | JUMP IN CLEARINGS LED BY NEW YORK; Bank Exchanges Increase 24.2% in Nation, 31.3% Here From a Year Ago. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/charles-lgl-clark-dies-oh-his-yachti-director-in-many-large-utility.html | CHARLES lgl. CLARK DIES ON HIS YACHTI; Director in Many Large Utility Concerns Stricken While Craft Is Near Rye. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mrs-edward-s-ellis.html | MRS, EDWARD S, ELLIS. | True | Special to THZ NZ YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/fields-embuche-101-in-front.html | Field's Embuche, 10-1, in Front. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/new-convict-goods-law-hailed.html | New Convict Goods Law Hailed. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/key-man-on-stand-at-stutz-hearing-joseph-mendelson-defends.html | KEY MAN ON STAND AT STUTZ HEARING; Joseph Mendelson Defends Activities of J.J. Burke & Co. at SEC's Stock Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/card-of-81-is-posted-by-ruth-as-tobin-takes-qualifying-honors-ruths.html | Card of 81 Is Posted by Ruth as Tobin Takes Qualifying Honors; RUTH'S 81 ECLIPSES GOLF ACES SCORES | True | By William D. Richardson. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/will-photograph-all-stars.html | Will Photograph All Stars. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/nebraska-also-to-send-jobless-to-farms.html | Nebraska Also to Send Jobless to Farms | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/bill-for-small-coins-limits-their-use.html | Bill for Small Coins Limits Their Use | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/4000-to-get-jobs-back-finegan-says-suspended-city-workers-are.html | 4,000 TO GET JOBS BACK.; Finegan Says Suspended City Workers Are Affected by Ruling. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/dutch-banks-help-guilder-rise-here-support-comes-from-abroad-when.html | DUTCH BANKS HELP GUILDER RISE HERE; Support Comes From Abroad When Currency Slips in Foreign Exchange. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/prosecutor-sifts-death-in-hospital-alleged-brutality-of-kings.html | PROSECUTOR SIFTS DEATH IN HOSPITAL; Alleged Brutality of Kings Attendants Is Described -- Accused Pair Deny It. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/foreign-exchange-thursday-july-25-1935.html | FOREIGN EXCHANGE; Thursday, July 25, 1935. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/joe-jacobs-returns-but-tangle-over-schmeling-rival-remains-favors.html | Joe Jacobs Returns but Tangle Over Schmeling Rival Remains; Favors Louis Bout, With $800,000 Gate, Over Baer Match, but He Cables Both Offers to Max and Expects Definite Decision Today on a September Heavyweight Fight. | True | By Fred van Ness. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/milton-s-lindsay.html | MILTON S. LINDSAY. | True | Special to THE NEW YORK TL[ES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/the-stockholders-function.html | The Stockholder's Function. | True | ANGELO W. WILLIAMS. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/baghdad-rail-link-with-berlin-seen-plan-to-fill-prewar-german-dream.html | BAGHDAD RAIL LINK WITH BERLIN SEEN; Plan to Fill Pre-War German Dream Made by Oil Company and Iraqi Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/musicians-widow-held-as-his-slayer-is-jailed-with-man-on-charge.html | MUSICIAN'S WIDOW HELD AS HIS SLAYER; Is Jailed With Man on Charge They Poisoned Victim Who Died in Brooklyn June 24. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/scientific-twin-back-at-institute-johnny-woods-3-who-spent-2-years.html | SCIENTIFIC TWIN BACK AT INSTITUTE; Johnny Woods, 3, Who Spent 2 Years at Medical Centre, Has Mastoid Condition. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/frederick-hart.html | FREDERICK HART. | True | Special to TH IEV YORK TZMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/44-seized-in-raid-one-is-charged-with-keeping-gambling-place-on.html | 44 SEIZED IN RAID.; One Is Charged With Keeping Gambling Place on Broadway. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/lawrences-book-is-due-in-the-fall-doubleday-back-from-abroad-tells.html | LAWRENCE'S BOOK IS DUE IN THE FALL; Doubleday , Back From Abroad, Tells Plans for 'Seven Pillars of Wisdom.' | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/flood-fund-gifts-asked-by-lehman-more-generous-response-to-red.html | FLOOD FUND GIFTS ASKED BY LEHMAN; More Generous Response to Red Cross Appeal Is Urged as Contributions Lag. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/scud-sails-to-victory-wins-bellport-yc-junior-race-mcguirk-a.html | SCUD SAILS TO VICTORY.; Wins Bellport Y.C. Junior Race -- McGuirk a Skipper at Ten. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/every-w-given-dies-a-retired-educator-taught-greek-and-latin-at-the.html | EVERY W. GIVEN DIES; A RETIRED EDUCATOR; Taught Greek and Latin at the! Newark Academy for Four Decades. | True | Iecial to Trs i'.'w NottK Tms. I | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/barge-canal-bid-816000-engineers-estimate-for-dredging-700000-yards.html | BARGE CANAL BID $816,000.; Engineers' Estimate for Dredging 700,000 Yards Was $489,600. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/british-poloists-shipponies-today-two-hurlingham-players-ansell.html | BRITISH POLOISTS SHIP-PONIES TODAY; Two Hurlingham Players, Ansell, Walford, Will Sail With String of 35. | True | By Robert F. Kelley. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/salvador-gets-japanese-envoy.html | Salvador Gets Japanese Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/george-acquired-by-albany.html | George Acquired by Albany. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/germans-report-third-interest.html | Germans Report Third Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/enmity-is-charged-by-scaffa-at-trial-counsel-summing-up-insists.html | ENMITY IS CHARGED BY SCAFFA AT TRIAL; Counsel, Summing Up, Insists Detective Recovered Gems While Police Failed. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/david-baird-jr-sued-former-us-senator-named-in-action-over-mortgage.html | DAVID BAIRD JR. SUED.; Former U.S. Senator Named In Action Over Mortgage. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/sentenced-in-vice-cases-one-man-receives-5year-term-and-another-six.html | SENTENCED IN VICE CASES.; One Man Receives 5-Year Term and Another Six Months. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/oneill-to-quit-aug-1-as-head-of-new-nra-he-says-personnel-has-been.html | O'NEILL TO QUIT AUG. 1 AS HEAD OF NEW NRA; He Says Personnel Has Been Cut by 1,647, and Others Are to Go Soon. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/harry-a-pearce-postmaster-of-ocean-beach-for-12-years-succumbs-at.html | HARRY A. PEARCE.; Postmaster of Ocean Beach for 12 Years Succumbs at 60. | True | Special to ' N=w Yo; Tr8. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/william-schiller-industrialistdies-former-head-of-national-tube.html | WILLIAM SCHILLER, INDUSTRIALIST,DIES; Former Head of National Tube Company Succumbs at 76 in Sewickley Home, | True | Special to TH Nzw YORK TrfEg. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/decision-reserved-in-paramount-case-sharp-cut-in-3221328-fees-is.html | DECISION RESERVED IN PARAMOUNT CASE; Sharp Cut in $3,221,328 Fees Is Foreshadowed by Comments of Judge Coxe. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mexican-women-demand-churches-president-refers-catholics-to.html | MEXICAN WOMEN DEMAND CHURCHES; President Refers Catholics to Governor After Interview in His Car at Colima. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/to-reopen-mexican-mine.html | To Reopen Mexican Mine. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/magistrate-finds-a-dog-and-takes-it-to-court.html | Magistrate Finds a Dog And Takes It to Court | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/finds-horsecar-horses-on-prt-books-as-assets.html | Finds Horse-Car Horses On P.R.T. Books as Assets | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/sister-sophie-de-st-marie.html | SISTER SOPHIE DE ST. MARIE. | True | Special to TH= NEW YOltK TS. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/shipyard-closed-again-in-camden-officials-abandon-effort-to-keep.html | SHIPYARD CLOSED AGAIN IN CAMDEN; Officials Abandon Effort to Keep Plant Open After Two Days' Trial. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/marriage-to-writer-annulled.html | Marriage to Writer Annulled. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/emergency-end-seen-in-tokyo-army-plan-modernization-program-which.html | EMERGENCY END SEEN IN TOKYO ARMY PLAN; Modernization Program, Which Doubles Air Force, Is to Be Spread Over 5 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/wiley-post-on-rest-trip-wife-and-will-rogers-join-him-on-flight-to.html | WILEY POST ON REST TRIP.; Wife and Will Rogers Join Him on Flight to New Mexico. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/armstrong-victor-in-bout.html | Armstrong Victor in Bout. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/utility-hearing-today-legislative-committee-will-hold-session-at.html | UTILITY HEARING TODAY.; Legislative Committee Will Hold Session at Albany. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/canzoneri-outpoints-pacho-in-close-bout-champion-sent-to-floor-in.html | CANZONERI OUTPOINTS PACHO IN CLOSE BOUT; Champion, Sent to Floor in 6th, Closes With Rush to Win Chicago Non-Title Bout. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/democrats-draft-tax-bill-to-take-150000000-more-from-rich-and-big.html | DEMOCRATS DRAFT TAX BILL TO TAKE $150,000,000 MORE FROM RICH AND BIG BUSINESS; FIVE MAIN LEVIES IMPOSED | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/treasury-to-offer-100000000-issue-another-block-of-2-78-bonds-will.html | TREASURY TO OFFER $100,000,000 ISSUE; Another Block of 2 7/8 Bonds Will Be Sold Monday to the Highest Bidders. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/nazi-paper-reproves-attackers-of-jews-dortmund-organ-terms-rioting.html | NAZI PAPER REPROVES ATTACKERS OF JEWS; Dortmund Organ Terms Rioting Unworthy of Cause, Urging More Dignified Solution. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mat-show-is-postponed.html | Mat Show is Postponed. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mrs-leslie-carter-robbed.html | Mrs. Leslie Carter Robbed. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mrs-jd-brooks-has-daughter.html | Mrs. J.D. Brooks Has Daughter. | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/sues-on-oil-process-universal-company-charges-cracking-patent.html | SUES ON OIL PROCESS.; Universal Company Charges Cracking Patent Infringement. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/waitresses-heirs-in-will-will-get-6000-for-cheerful-service.html | WAITRESSES HEIRS IN WILL; Will Get $6,000 for 'Cheerful Service' -- Relatives Cut Off. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/yugoslavia-and-vatican-in-pact.html | Yugoslavia and Vatican in Pact. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/calumet-evelyn-wins-at-toronto-triumphs-in-three-straight-heats-to.html | CALUMET EVELYN WINS AT TORONTO; Triumphs in Three Straight Heats to Capture Closing Grand Circuit Feature. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/slug-passer-has-5000-woman-pleads-guilty-but-fights-against.html | SLUG PASSER HAS $5,000.; Woman Pleads Guilty, but Fights Against Fingerprinting. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/airport-projects-to-cost-5672000-new-fields-and-improvements-at-20.html | AIRPORT PROJECTS TO COST $5,672,000; New Fields and Improvements at 20 Cities Approved by State Commission. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/arthritis-laid-to-diet-osteopaths-are-told-return-of-nutrition-to.html | ARTHRITIS LAID TO DIET.; Osteopaths Are Told Return of Nutrition to Normal Is Cure. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/hildegarde-harris-engaged.html | Hildegarde Harris Engaged. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/collateral-for-goodrich-loan.html | Collateral for Goodrich Loan. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/meat-packing-output-set-new-low-in-june-production-11-below-may-and.html | MEAT PACKING OUTPUT SET NEW LOW IN JUNE; Production 11% Below May and 37% Below a Year Ago, Chicago Reserve Bank Says. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/housing-in-bronx-in-new-ownership-operators-lead-in-purchase-of.html | HOUSING IN BRONX IN NEW OWNERSHIP; Operators Lead in Purchase of Multi-Family Structures in Various Sections. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/chile-celebrates-militias-3d-year-organization-pledged-to-bar.html | CHILE CELEBRATES MILITIA'S 3D YEAR; Organization Pledged to Bar Dictatorships Has Gained Membership of 50,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/pirates-turn-back-phils-in-9th-98-extend-winning-streak-to-8-in-row.html | PIRATES TURN BACK PHILS IN 9TH, 9-8; Extend Winning Streak to 8 in Row, Pinch Single by Lucas Deciding Issue. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/germany-prescribes-axe-for-treasurer-of-reds.html | Germany Prescribes Axe For Treasurer of Reds | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mrs-george-a-foster-member-of-board-of-hospital-guild-in-jersey.html | MRS. GEORGE A. FOSTER,; Member of Board of Hospital Guild in Jersey City, | True | Spctal to T Nw YORK TgS. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mrs-alvin-e-magary.html | MRS, ALVIN E. MAGARY. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/bronx-girl-2-is-hurt-in-fall.html | Bronx Girl, 2, Is Hurt in Fall. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/decries-italian-bond-dip-embassys-counsel-back-from-abroad-blames.html | DECRIES ITALIAN BOND DIP.; Embassy's Counsel, Back From Abroad, Blames Speculators Here. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/new-electric-rates.html | NEW ELECTRIC RATES. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/patchin-on-standard-oil-board.html | Patchin on Standard Oil Board. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/profit-of-388002-is-shown-by-rko-net-for-21-weeks-to-may-25.html | PROFIT OF $388,002 IS SHOWN BY R-K-O; Net for 21 Weeks to May 25 Contrasts With $310,574 Loss for Last Year. | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/amends-utility-project-alderman-baum-would-permit-city-to-build.html | AMENDS UTILITY PROJECT.; Alderman Baum Would Permit City to Build Plant Anywhere. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mina-shottenfels.html | MINA SHOTTENFELS. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/advertisers-to-meet-financial-group-will-hear-jft-oconnor-and.html | ADVERTISERS TO MEET.; Financial Group Will Hear J.F.T. O'Connor and Others. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/favors-power-rise-for-wnew.html | Favor's Power Rise for WNEW. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/george-west-page-estate-bank-commissioner-maryland-dies-at-75.html | GEORGE WEST PAGE.; Ex-State Bank Commissioner Maryland Dies at 75, | True | Speca! to Ta 2w Yoax Tus. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/jacob-albert-former-head-of-shoe-firm-active-in-jewish.html | JACOB ALBERT.; Former Head of Shoe Firm Active in Jewish Philanthropies, | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/to-fete-workers-for-blind.html | To Fete Workers for Blind. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/qualifying-golf-delayed-storm-puts-off-shenecossett-tourney-until.html | QUALIFYING GOLF DELAYED.; Storm Puts Off Shenecossett Tourney Until Today. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/manhassets-fleet-wins-junior-series-defeats-bayside-skippers-on.html | MANHASSET'S FLEET WINS JUNIOR SERIES; Defeats Bayside Skippers on Point Total, Although Outscored in Final Races. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/william-m-foster.html | WILLIAM M. FOSTER, | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/crime-conferences-more-practical-means-urged-for-correcting-a.html | CRIME CONFERENCES.; More Practical Means Urged for Correcting a National Problem. | True | LEON J. RUBINSTEIN | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/goodrich-reports-approval-of-plan-company-announces-75-of-each.html | GOODRICH REPORTS APPROVAL OF PLAN; Company Announces 75% of Each Class of Stock Voted for New Financing. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/boy-vacationists-back-two-bus-loads-return-to-settlement-others.html | BOY VACATIONISTS BACK.; Two Bus Loads Return to Settlement, Others Take Their Places. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/argentines-fight-a-bloodless-duel-minister-of-finance-pinedo-and.html | ARGENTINES FIGHT A BLOODLESS DUEL; Minister of Finance Pinedo and Senator de la Torre Fire Into Space in the 'Fray.' | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/miss-eliza-c-coult-once-vice-principal-of-newark-school-taught-47.html | MISS ELIZA C. COULT.; Once Vice Principal of Newark School -- Taught 47 Years. | True | Special to TI NzW YORK TL;CS. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/bush-committee-formed-debenture-holders-believe-reorganization-plan.html | BUSH COMMITTEE FORMED; Debenture Holders Believe Reorganization Plan Is Lagging. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/col-henry-rogers-long-ill-dies-at55-fourth-operation-fails-to-save.html | COL. HENRY ROGERS, LONG ILL, DIES AT55; Fourth Operation Fails to Save Financier and Soldier at Southampton Hospital. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/notables-mourn-mrs-alexander-300-persons-at-the-funeral-of.html | NOTABLES MOURN MRS. ALEXANDER; 300 Persons at the Funeral of Prominent Hostess, Widow of Financier. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/arthur-m-hopkins-realty-officer-for-a-bank-and-former-cincinnati.html | ARTHUR M. HOPKINS.; Realty Officer for a Bank and Former Cincinnati Editor, | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/rosenbaum-plan-must-be-speeded-federal-court-sets-time-limit-for.html | ROSENBAUM PLAN MUST BE SPEEDED; Federal Court Sets Time Limit for Filing at Noon on Next Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/drug-seizures-win-increased-support-pharmaceutical-group-backs.html | DRUG SEIZURES WIN INCREASED SUPPORT; Pharmaceutical Group Backs Proposal for Wide Power in Copeland Bill. | True | Special to THE NEW YORK TIMES. | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mrs-moody-plans-to-seek-us-title-hopes-to-annex-crown-again-she.html | MRS. MOODY PLANS TO SEEK U.S. TITLE; Hopes to Annex Crown Again, She Reveals on Return From Successful English Trip. | True | By Maribel Y. Vinson. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mussolini-offers-conciliation-plan-in-ethiopian-row-sends-plea-to.html | MUSSOLINI OFFERS CONCILIATION PLAN IN ETHIOPIAN ROW; SENDS PLEA TO LEAGUE | True | By Arnaldo Cortesi. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/hot-weather-aids-grocery-sales.html | Hot Weather Aids Grocery Sales. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/vetoes-2-pension-bills-president-stands-by-war-department-records.html | VETOES 2 PENSION BILLS.; President Stands by War Department Records of Applicants. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/financial-markets-stocks-irregularly-lower-on-profittaking-bonds.html | FINANCIAL MARKETS; Stocks Irregularly Lower on Profit-Taking, Bonds Steady -- Dutch Gold Engaged. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/newspaper-imports-increase-in-germany-gain-of-43-per-cent-in-one.html | NEWSPAPER IMPORTS INCREASE IN GERMANY; Gain of 43 Per Cent in One Year Shows Distrust of News in the Coordinated Press. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/difficult-neutrality.html | DIFFICULT NEUTRALITY. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/german-visa-refused-to-rabbi.html | German Visa Refused to Rabbi. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/24-craft-to-start-block-island-rage-225mile-run-scheduled-to-begin.html | 24 CRAFT TO START BLOCK ISLAND RAGE; 225-Mile Run Scheduled to Begin at Noon Today From Little Neck Bay. | True | By James Robbins. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/republicans-split-in-committee-tiff-senate-and-house-campaign.html | REPUBLICANS SPLIT IN COMMITTEE TIFF; Senate and House Campaign Groups Break Away From Fletcher Organization. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/injured-in-fall-on-third-rail.html | Injured in Fall on Third Rail. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/paroled-man-kills-policeman-and-self-grudge-nursed-17-years-in.html | PAROLED MAN KILLS POLICEMAN AND SELF; Grudge Nursed 17 Years in Colorado Prison Is Blamed for Slaying. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/lillsingva-leads-30square-meters-swedish-sloop-wins-by-735-in.html | LILL-SINGVA LEADS 30-SQUARE METERS; Swedish Sloop Wins by 7:35 in 21-Mile Thrash From Marion to Edgartown. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/cromwells-sail-for-shanghai.html | Cromwells Sail for Shanghai. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/british-cruiser-lands-priceless-chinese-art.html | British Cruiser Lands Priceless Chinese Art | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/picken-sails-home-first-increases-lead-in-timber-point-yacht-club.html | PICKEN SAILS HOME FIRST.; Increases Lead In Timber Point Yacht Club Series. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/named-for-crime-agenda-five-are-picked-by-gov-lehman-to-prepare-for.html | NAMED FOR CRIME AGENDA.; Five Are Picked by Gov. Lehman to Prepare for Fall Parley. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/george-f-chott.html | GEORGE F, SCHOTT. | True | Special to T ['lw YORK T.[ZS. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/named-to-art-board-ernest-peixotto-chosen-by-mayor-for-city.html | NAMED TO ART BOARD.; Ernest Peixotto Chosen by Mayor for City Commission. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/glass-hits-eccles-in-banking-debate-as-an-inflationist-senator-also.html | GLASS HITS ECCLES IN BANKING DEBATE AS AN INFLATIONIST; Senator Also Attacks a 'Certain Great Banker' as Foe of Private Institutions. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/whitcombes-tied-in-irish-golf.html | Whitcombes Tied in Irish Golf. | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/yacht-shadow-scores-rochester-craft-takes-r-class-race-jack.html | YACHT SHADOW SCORES.; Rochester Craft Takes R Class Race -- Jack Six-Meter Victor. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/sweep-of-doubleheader-with-cards-enables-giants-to-bolster-league.html | Sweep of Double-Header With Cards Enables Giants to Bolster League Lead; GIANTS VANQUISH CARDINALS TWICE | True | By James P. Dawson. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/sailing-of-transport-delayed.html | Sailing of Transport Delayed. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/world-output-of-tin-rises.html | World Output of Tin Rises. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/fabian-gets-4-theatres-christopher-buckley-disposes-of-interests-in.html | FABIAN GETS 4 THEATRES.; Christopher Buckley Disposes of Interests in Albany. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/plan-richmond-hill-bank.html | Plan Richmond Hill Bank. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/dewey-appoints-five-legal-aides-salaries-of-young-lawyers-who-have.html | DEWEY APPOINTS FIVE LEGAL AIDES; Salaries of Young Lawyers, Who Have Rank of Deputies, Not Yet Determined. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/bank-of-france-shows-gold-loss-drop-of-175000000-francs-is-first.html | BANK OF FRANCE SHOWS GOLD LOSS; Drop of 175,000,000 Francs Is First Decline in Reserve Since June 13. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/judge-imprisons-4-schultz-aides-court-acts-when-one-proves-an.html | JUDGE IMPRISONS 4 SCHULTZ AIDES; Court Acts When One Proves an Unwilling Witness at the Trial in Malone. | True | By Meyer Berger. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/the-late-william-a-robertson.html | The Late William A. Robertson. | True | LAWSON PURDY | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/world-reds-cast-lot-with-liberals-to-fight-fascism-congress-of.html | WORLD REDS CAST LOT WITH LIBERALS TO FIGHT FASCISM; Congress of International in Moscow Decides to Lend Aid to Moderate Parties. | True | By Harold Denny. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/21-officers-enroll-for-crime-school-police-of-6-states-and-9-cities.html | 21 OFFICERS ENROLL FOR CRIME SCHOOL; Police of 6 States and 9 Cities, Including New York, Will Start Federal Course Monday. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/navy-assailed-over-strike.html | Navy Assailed Over Strike. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/campaign-of-reds-in-hospitals-bared-paper-unearthed-in-bellevue.html | CAMPAIGN OF REDS IN HOSPITALS BARED; Paper Unearthed in Bellevue Tells Plans to 'Sovietize' City's Institutions. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/five-drown-in-canadian-rivers.html | Five Drown in Canadian Rivers. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/berthod-israel.html | BERTHOD ISRAEL | True | Wireless to the New York Times | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/150-fascist-boys-visits-brazil.html | 150 Fascist Boys Visits Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/japan-hopes-for-better-trade.html | Japan Hopes for Better Trade. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/doylewilliams-bout-put-off.html | Doyle-Williams Bout Put Off. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/noted-britons-offer-another-new-deal-fiveyear-plan-of-economic.html | NOTED BRITONS OFFER ANOTHER 'NEW DEAL'; Five-Year Plan of Economic Development Is Proposed in a Wide Symposium. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/washington-uncertain-on-order.html | Washington Uncertain on Order. | True | Special to THE NEW YORK TIMES. | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/robinson-captures-800-in-finnish-meet-anderson-and-dunn-win-200-and.html | ROBINSON CAPTURES 800 IN FINNISH MEET; Anderson and Dunn Win 200 and Discus Throw -- Manger Loses to Japan's Aces in Vault. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/engagement-terminated.html | Engagement Terminated. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/will-honor-bryans-memory.html | Will Honor Bryan's Memory. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/bethlehem-steel-turns-loss-to-gain-net-in-2d-quarter-is-1800909.html | BETHLEHEM STEEL TURNS LOSS TO GAIN; Net in 2d Quarter Is $1,800,909, Against $607,298 Deficit in Preceding Period. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/enjoined-in-tva-fight-pwa-is-barred-from-advances-for-city-systems.html | ENJOINED IN TVA FIGHT.; PWA Is Barred From Advances for City Systems in Alabama. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/wright-triumphs-on-three-mounts-includes-rushaway-first-in-feature.html | WRIGHT TRIUMPHS ON THREE MOUNTS; Includes Rushaway, First in Feature for Juveniles, in Arlington Park String. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/4-sought-in-plot-to-sponge-horses-arrest-of-loiterer-at-empire-city.html | 4 SOUGHT IN PLOT TO 'SPONGE' HORSES; Arrest of Loiterer at Empire City Track Reveals Drive of Racing Commission. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/5000-left-to-church-cs-brown-named-st-georges-in-stuyvesant-square.html | $5,000 LEFT TO CHURCH.; C.S. Brown Named St. George's in Stuyvesant Square in Will. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/investment-trusts.html | INVESTMENT TRUSTS. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/terre-haute-quiet-peace-moves-sped-conciliators-are-warned-of.html | TERRE HAUTE QUIET; PEACE MOVES SPED; Conciliators Are Warned of Possible Disorders When Miners Quit Work. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/madoo-decree-final-senator-and-daughter-of-wilson-formally-divorced.html | M'ADOO DECREE FINAL.; Senator and Daughter of Wilson Formally Divorced. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/argentine-decree-on-news-to-stand-presidential-statement-shows-law.html | ARGENTINE DECREE ON NEWS TO STAND; Presidential Statement Shows Law Is Designed to Curb Foreign Reporters. | True | By John W. White. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/cruiser-houstons-safe-robbed.html | Cruiser Houston's Safe Robbed. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/tobacco-grading-voted-house-backs-compulsory-action-on-growers.html | TOBACCO GRADING VOTED.; House Backs Compulsory Action on Growers' Approval. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/two-envoys-return-montgomery-and-straus-arrive-on-liner-washington.html | TWO ENVOYS RETURN.; Montgomery and Straus Arrive on Liner Washington. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/italians-open-african-air-line.html | Italians Open African Air Line. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/runaway-girls-in-court-three-whose-manners-got-them-in-difficulties.html | RUNAWAY GIRLS IN COURT.; Three Whose Manners Got Them In Difficulties Show Change of Heart. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/dorothy-dickson-seeks-divorce.html | Dorothy Dickson Seeks Divorce. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/moves-as-style-guide-gilbert-adrian-says-their-influence-suffers.html | MOVES AS STYLE GUIDE; Gilbert Adrian Says Their Influence Suffers From Time Lag. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/gain-for-insurance-company.html | Gain for Insurance Company. | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/pw-litchfield-returns-goodyear-president-visited-six-plants-in-the.html | P.W. LITCHFIELD RETURNS; Goodyear President Visited Six Plants in the Far East. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/recollections-of-ae-albanian-minister-remembers-him-as-a-restful.html | RECOLLECTIONS OF AE.; Albanian Minister Remembers Him as a 'Restful and Lovable Dreamer.' | True | FAIK KONITZA | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/gold-in-reichsbank-continues-to-rise-total-largest-of-year-with-the.html | GOLD IN REICHSBANK CONTINUES TO RISE; Total Largest of Year, With the Ratio at 2.88 Per Cent -- Note Circulation Off. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mothers-club-boat-inspected.html | Mothers Club Boat Inspected. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/cubs-top-dodgers-for-fifth-in-row-carleton-allowing-only-five-hits.html | CUBS TOP DODGERS FOR FIFTH IN ROW; Carleton, Allowing Only Five Hits, Triumphs, 4-2, in Tussle With Clark. | True | By Roscoe McGowen. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/merton-a-sturges-dead-at-age-of-6t-head-of-naturalization-in-new.html | MERTON A. STURGES DEAD AT AGE OF 6t; Head of Naturalization in New York District 14 Years, a Retired Lawyer, | True | Sl3ecia! to THE NEW YOK Tl:ES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/tentative-provisions-of-new-taxes-being-considered-by-house.html | Tentative Provisions of New Taxes Being Considered by House Committee | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/klosset-in-court-again-as-bookmaker-assailant-of-personal-raid-of.html | KLOSSET IN COURT AGAIN AS BOOKMAKER; Assailant of 'Personal Raid' of Mayor on Home Accused of Taking Bets on Street. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/long-here-in-mood-to-bolt-roosevelt-senator-also-says-he-will-not.html | LONG HERE IN MOOD TO BOLT ROOSEVELT; Senator Also Says He Will Not Support Party in 1936 Unless the New Deal Is Scrapped. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/missing-physician-is-found-drowned-body-of-dr-ao-nicholson-who-had.html | MISSING PHYSICIAN IS FOUND DROWNED; Body of Dr. A.O. Nicholson, Who Had Been in Ill Health, Recovered in North River. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/bermudians-conquer-mgill-cricketers-touring-eleven-scores-by-six.html | BERMUDIANS CONQUER M'GILL CRICKETERS; Touring Eleven Scores by Six Wickets Despite Late Arrival for Montreal Game. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/wheats-fast-rise-followed-by-drop-early-jump-of-5-cents-in-july-in.html | WHEAT'S FAST RISE FOLLOWED BY DROP; Early Jump of 5 Cents in July in Minneapolis Has Effect in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/chester-j-moore.html | CHESTER J, MOORE. | True | Special to THE IE YOK TIMS. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/toll-of-wheat-rust-50-l38000000bushel-production-set-for-great.html | TOLL OF WHEAT RUST 50%; l38,000,000-Bushel Production Set for Great Spring Belt. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/enter-lifeboat-race-crews-from-8-ships-prepare-for-contest-rex-to.html | ENTER LIFEBOAT RACE.; Crews From 8 Ships Prepare for Contest -- Rex to Defend Cup. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/soviet-has-laid-the-keel-of-its-60th-submarine.html | Soviet Has Laid the Keel Of Its 60th Submarine | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/utility-bond-tenders-asked.html | Utility Bond Tenders Asked. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/medal-for-boy-scout-in-bay-rescue-urged-honor-for-fort-wood.html | MEDAL FOR BOY SCOUT IN BAY RESCUE URGED; Honor for Fort Wood Sergeant's Son Asked After He Saves a Playmate in Bay. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/in-washington-dickinson-appointment-is-viewed-as-an-anomaly.html | In Washington; Dickinson Appointment Is Viewed as an Anomaly. | True | By Arthur Krock. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/andrew-p-allen.html | ANDREW P. ALLEN | True | Special to the New York Times | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/john-p-mgraw-former-engineer-in-queens-was-36-years-in-service-of.html | JOHN P. M'GRAW.; Former Engineer in Queens Was 36 Years in Service of City. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/petition-abuse-assailed-costuma-tells-state-election-heads-to-guard.html | PETITION ABUSE ASSAILED.; Costuma Tells State Election Heads to Guard Primary System. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/belgium-exporting-no-arms.html | Belgium Exporting No Arms. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/palestine-liberals-and-labor-win.html | Palestine Liberals and Labor Win | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/engineering-awards-gain-contracts-show-10-per-cent-increase-during.html | ENGINEERING AWARDS GAIN; Contracts Show 10 Per Cent Increase During Current Week. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/liner-manhattan-set-2-new-marks-eclipsed-her-own-records-for.html | LINER MANHATTAN SET 2 NEW MARKS; Eclipsed Her Own Records for Transatlantic Crossing on Trip This Week. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/oppose-greek-plebiscite-thousands-strike-to-protest-against-vote-on.html | OPPOSE GREEK PLEBISCITE; Thousands Strike to Protest Against Vote on Monarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/council-to-meet-july-31.html | Council to Meet July 31. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/altoona-auto-race-put-off.html | Altoona Auto Race Put Off. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/city-health-budget-up-1180211-rice-plans-wider-fight-on-disease.html | City Health Budget Up $1,180,211; Rice Plans Wider Fight on Disease; More Clinics Needed for Tuberculosis and Social Afflictions, He Tells McGahan -- 200 New Nurses and Many Salary Increases Asked. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/mrs-jn-gelson-jr.html | MRS. J.N. GELSON JR. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/women-aid-ethiopia-wife-of-emperors-chauffeur-sounds-call-to-war.html | WOMEN AID ETHIOPIA.; Wife of Emperor's Chauffeur Sounds Call to War Work. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/quintana-boxes-tonight.html | Quintana Boxes Tonight. | True | | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/walworth-listing-asked-wheeling-lake-erie-road-also-has-application.html | WALWORTH LISTING ASKED.; Wheeling & Lake Erie Road Also Has Application With Exchange. | True | | C1B 268683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/vienna-is-defiant-in-dollfuss-rites-vice-chancellor-in-addressing.html | VIENNA IS DEFIANT IN DOLLFUSS RITES; Vice Chancellor, in Addressing 280,000, Calls for Unity in Resisting Nazi Power. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/new-group-planned-for-customers-men-stock-exchange-asked-to-create.html | NEW GROUP PLANNED FOR CUSTOMERS MEN; Stock Exchange Asked to Create a Junior Class and Draft Examinations for Them. | True |  | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/fire-in-indian-mine-put-out.html | Fire in Indian Mine Put Out. | True |  | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/women-workers-fewer-in-germany-backtothe-kitchen-campaign-cuts.html | WOMEN WORKERS FEWER IN GERMANY; Back-to-the Kitchen Campaign Cuts Percentage Employed From 37.2 to 31.9. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/no-1-socialist-scribe-is-presented-to-king-hannen-swaffer-finds.html | NO. 1 SOCIALIST SCRIBE IS PRESENTED TO KING; Hannen Swaffer Finds Garden Party at Buckingham a Cosmopolitan Affair. | True | Special Cable to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/plane-service-to-saratoga.html | Plane Service to Saratoga. | True |  | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/nazis-push-drives-on-all-their-foes-ban-stahlhelm-in-mecklenburg.html | NAZIS PUSH DRIVES ON ALL THEIR FOES; Ban Stahlhelm in Mecklenburg for Balking at Air Defense and Spreading Rumors. | True | Wireless to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True |  | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/salmaggi-cancels-operas.html | Salmaggi Cancels Operas. | True |  | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/miss-ida-wood-prime.html | MISS IDA WOOD PRIME. | True | Special to Tm iEW YORK TS. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/pro-giants-sign-cornelius.html | Pro Giants Sign Cornelius. | True |  | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/gov-lehman-to-open-new-state-spa-today-seven-new-buildings-at.html | GOV. LEHMAN TO OPEN NEW STATE SPA TODAY; Seven New Buildings at Saratoga Springs Mark 25 Years of Development. | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-26 | 1935-07-26 | https://www.nytimes.com/1935/07/26/archives/12000000-drop-in-reserve-bank-credit-shown-in-report-of-week-ended.html | $12,000,000 Drop in Reserve Bank Credit Shown in Report of Week Ended July 24 | True | Special to THE NEW YORK TIMES. | C1B 268683 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True |  | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/james-e-dayton.html | JAMES E. DAYTON. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/from-the-east-side.html | FROM THE EAST SIDE. | True |  | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/business-upswing-extends-further-operations-in-industrial-lines.html | BUSINESS UPSWING EXTENDS FURTHER; Operations in Industrial Lines Exceeding All Expectations, Dun's Review States. | True |  | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/asks-fox-film-union-with-20th-century-senator-hastings-receiver-for.html | ASKS FOX FILM UNION WITH 20TH CENTURY; Senator Hastings, Receiver for Theatres Equipment, Makes Court Plea. | True |  | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/brundage-favors-berlin-olympics-us-sports-official-says-he-knows-of.html | BRUNDAGE FAVORS BERLIN OLYMPICS; U.S. Sports Official Says He Knows of No Reason to Boycott Germany. | True | Special to THE NEW YORK TIMES. | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/transfer-agent-for-phone-stocks.html | Transfer Agent for Phone Stocks | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/gen-chiang-shuns-issues-with-japan-stays-in-west-china-fighting.html | GEN. CHIANG SHUNS ISSUES WITH JAPAN; Stays in West China Fighting Reds Despite Evidence That Showdown Is Nearing. | True | By Hallett Abend. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/exarmy-officer-is-jailed.html | Ex-Army Officer Is Jailed. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/hines-eliminates-bell-and-mangin-vanquishes-parker-in-seabright.html | Hines Eliminates Bell and Mangin Vanquishes Parker in Seabright Tennis; PARKER CONQUERED AT SEABRIGHT NET | True | By Allison Danzig. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/president-for-economy-frees-151-aliens-from-federal-prisons-for.html | President, for Economy, Frees 151 Aliens From Federal Prisons for Deportation | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/bank-bandits-get-16000-four-machine-gunners-raid-institution-near.html | BANK BANDITS GET $16,000.; Four Machine Gunners Raid Institution Near Scranton. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/james-g-walters-secretarytreasurer-of-the-federal-match-company.html | JAMES G. WALTERS; Secretary-Treasurer of the Federal Match Company Dies in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/heads-movie-operators-union.html | Heads Movie Operators' Union. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/ruling-on-french-bonds-10-deduction-not-applicable-on-proof-by.html | RULING ON FRENCH BONDS.; 10% Deduction Not Applicable on Proof by Owners Here. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/kynaston-gains-in-tennis-favorite-advances-through-two-rounds-at.html | KYNASTON GAINS IN TENNIS; Favorite Advances Through Two Rounds at Merriewold. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/ferry-terminus-shifted-welfare-island-line-now-operating-from-78th.html | FERRY TERMINUS SHIFTED.; Welfare Island Line Now Operating From 78th Street. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/civil-service-rule-lifted-for-dewey-lehman-and-board-give-free-hand.html | CIVIL SERVICE RULE LIFTED FOR DEWEY; Lehman and Board Give Free Hand Due to Confidential Nature of Work. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/draft-new-ship-rates-operators-in-intercoastal-trade-submit-freight.html | DRAFT NEW SHIP RATES.; Operators in Intercoastal Trade Submit Freight Tariffs. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/cubs-behind-french-turn-back-reds-51-score-sixth-victory-in-row-and.html | CUBS, BEHIND FRENCH, TURN BACK REDS, 5-1; Score Sixth Victory in Row and Increase Second Place Lead Over the Cardinals. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/admits-slaying-woman-but-homeless-man-denies-he-stabbed-rivera-girl.html | ADMITS SLAYING WOMAN.; But Homeless Man Denies He Stabbed Rivera Girl. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/13th-arrest-is-made-in-job-fixing-case-andrew-eichner-said-by.html | 13TH ARREST IS MADE IN JOB 'FIXING' CASE; Andrew Eichner Said By Police to Admit Aiding Flaherty in Civil Service Racket. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/wheat-prices-soar-as-rust-increases-chicago-and-kansas-city-rise-3.html | WHEAT PRICES SOAR AS RUST INCREASES; Chicago and Kansas City Rise 3 1/8 to 3 7/8c, Minneapolis 5, Winnipeg 1 1/2-1 3/4. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/scheidemann-is-now-70.html | Scheidemann Is Now 70. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/garnet-wheat-grade-set-canada-takes-product-from-no-2-northern.html | GARNET WHEAT GRADE SET; Canada Takes Product From No. 2 Northern Class of Grains. | True | | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/girl-eager-to-learn-to-fly.html | Girl Eager to Learn to Fly. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/billows-beaten-at-golf-favorite-in-syracuse-tourney-loses-to-ward.html | BILLOWS BEATEN AT GOLF.; Favorite in Syracuse Tourney Loses to Ward by 3 and 1. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/scaffa-convicted-on-perjury-charge-guilty-of-false-testimony-in.html | SCAFFA CONVICTED ON PERJURY CHARGE; Guilty of False Testimony in Return of $185,000 Jewelry to Mrs. Bell. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/italy-weighs-bid-to-league-session-mussolini-to-give-reply-today.html | ITALY WEIGHS BID TO LEAGUE SESSION; Mussolini to Give Reply Today -- Trend of Opinion Against Attending Meeting. | True | By Arnaldo Cortesi. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/danzig-is-defiant-of-polish-decree-senate-in-a-reply-to-customs.html | DANZIG IS DEFIANT OF POLISH DECREE; Senate, in a Reply to Customs Order, Says City Will Not Sign Own Death Warrant. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/representatives.html | Representatives. | True | F. VINTON SMITH | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/george-w-newkirk-executive-of-export-subsidiary-of-standard-oil.html | GEORGE W. NEWKIRK.; Executive of Export Subsidiary of Standard Oil Company. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/rogers-on-a-flying-trip-sees-a-beautiful-country.html | Rogers on a Flying Trip Sees a Beautiful Country | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/usable-freight-cars-up-disabled-locomotives-on-class-i-lines-also.html | USABLE FREIGHT CARS UP.; Disabled Locomotives on Class I Lines Also Are Fewer. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/b-de-beixedon-dies-founder-of-gang-village-on-little-peoonio-bay.html | B. DE BEIXEDON DIES; FOUNDER OF gANg Village on Little Peoonio Bay Named for President o{ Brooklyn Institution, | True | Special to Tm lw NORZ Trams. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mengel-bonds-called.html | Mengel Bonds Called. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/still-wants-walker-for-farleys-post-roosevelt-urging-workrelief.html | STILL WANTS WALKER FOR FARLEY'S POST; Roosevelt Urging Work-Relief Official to Accept Place, Washington Hears. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/irene-lynch-johns.html | IRENE LYNCH JOHNS. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/tobin-downs-lee-at-18th-to-gain-with-knowles-mayo-and-mayer.html | Tobin Downs Lee at 18th to Gain With Knowles, Mayo and Mayer; Medalist Wins Last Hole to Reach Westchester C.C. Golf Semi-Finals -- Former College Titleholder Tops Lloyd, 1 Up, in Close Match -- Ellis and Kaesche Beaten. | True | By William D. Richardson. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/retarded-pupils-succeed-in-jobs-bureau-reports-on-work-of.html | RETARDED PUPILS SUCCEED IN JOBS; Bureau Reports on Work of Supervising 10,000 in 487 Special Classes. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mayor-moses-open-2-park-projects-their-appearance-at-queens.html | MAYOR, MOSES OPEN 2 PARK PROJECTS; Their Appearance at Queens Ceremonies First in Public Since Row Was Settled. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/reds-riot-anew-at-police-station-500-hold-demonstration-near-47th.html | REDS RIOT ANEW AT POLICE STATION; 500 Hold Demonstration Near 47th Street as the Bremen Agitators Are Booked. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/boston-wool-market-demand-less-active-prices-well-maintained.html | BOSTON WOOL MARKET.; Demand Less Active -- Prices Well Maintained. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/kidnap-chiseler-gets-20year-term-wagner-halts-trial-pleads-guilty.html | KIDNAP CHISELER' GETS 20-YEAR TERM; Wagner Halts Trial, Pleads Guilty to Sending Ransom Note to Distelhurst. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/sarnoff-off-to-europe-will-seek-to-learn-of-developments-in.html | SARNOFF OFF TO EUROPE.; Will Seek to Learn of Developments in Television. | True | | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/auto-workers-ask-more-elastic-week-manufacturers-telling-of-the.html | AUTO WORKERS ASK MORE ELASTIC WEEK; Manufacturers, Telling of the Request, Find the Average Under Code 33 Hours. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/goodrich-meeting-off-adjourned-until-monday-to-give-time-to-check.html | GOODRICH MEETING OFF.; Adjourned Until Monday to Give Time to Check Proxies. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/grant-breaks-par-with-71-for-medal-goes-out-in-34-but-falters-on.html | GRANT BREAKS PAR WITH 71 FOR MEDAL; Goes Out in 34 but Falters on 16th and 17th in Golf Tourney at Shenecossett. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/dual-post-for-jr-barber.html | Dual Post for J.R. Barber. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/hundreds-at-fair-at-east-hampton-seventeenth-century-windmill-is.html | HUNDREDS AT FAIR AT EAST HAMPTON; Seventeenth Century Windmill Is Central Attraction at the Playground. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/financial-markets-stocks-steady-and-generally-higher-in-slower.html | FINANCIAL MARKETS; Stocks Steady and Generally Higher in Slower Trading. Bonds Dull -- Commodities Strong. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/georgetti-bike-victor-wins-40mile-motorpaced-race-at-coney-island.html | GEORGETTI BIKE VICTOR.; Wins 40-Mile Motor-Paced Race at Coney Island. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/the-rev-jb-misaac.html | THE REV. J.B. M'ISAAC. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mexicans-assail-acts-of-governor-agrarians-allege-favoritism-is.html | MEXICANS ASSAIL ACTS OF GOVERNOR; Agrarians Allege Favoritism Is Shown by Quevedo in the State of Chihuahua. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/-war-date-is-forecast-italians-in-somaliland-expect-fight-early-in-.html | ! WAR DATE IS FORECAST.; Italians In Somaliland Expect Fight Early in September. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/stabbed-to-death-in-row-man-is-killed-two-others-hurt-near-roller.html | STABBED TO DEATH IN ROW; Man Is Killed, Two Others Hurt Near Roller Rink -- One Seized. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/3-jailed-in-holdup-of-jersey-golfers-youths-all-under-21-seized-in.html | 3 JAILED IN HOLD-UP OF JERSEY GOLFERS; Youths, All Under 21, Seized in Robbery and Shooting at Ridgewood Club. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/post-lands-in-mountains-flier-wife-and-will-rogers-take-to-horses.html | POST LANDS IN MOUNTAINS; Flier, Wife and Will Rogers Take to Horses in New Mexico. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/socialist-rally-today-plans-for-fall-campaign-to-be-made-at-ulmer.html | SOCIALIST RALLY TODAY.; Plans for Fall Campaign to Be Made at Ulmer Park Picnic. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/vienna-curbs-mourners-ejects-group-at-funeral-for-dr-gloeckel-noted.html | VIENNA CURBS MOURNERS.; Ejects Group at Funeral for Dr. Gloeckel, Noted Educator. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/fisher-asks-tax-adjustment.html | Fisher Asks Tax Adjustment. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/outings-for-children.html | Outings for Children. | True | W.H. MATTHEWS | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/book-notes.html | BOOK NOTES | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/ethiopia-has-faith-in-leagues-efforts-emperor-confident-war-will-be.html | ETHIOPIA HAS FAITH IN LEAGUE'S EFFORTS; Emperor Confident War Will Be Averted -- Firm Against Giving Territory to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mrs-henry-b-peiffer.html | MRS. HENRY B. PEIFFER. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/importer-retorts-to-grace-on-steel-tariff-sufficient-protection.html | IMPORTER RETORTS TO GRACE ON STEEL; Tariff Sufficient Protection Without Differential, C.T. Riotte Says Here. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/beats-brother-in-irish-golf.html | Beats Brother in Irish Golf. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/kracke-home-looted-burglars-ransack-apartment-of-plant.html | KRACKE HOME LOOTED.; Burglars Ransack Apartment of Plant Commissioner's Son. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/british-arms-ban-only-temporary-heavy-shipments-to-ethiopia-likely.html | BRITISH ARMS BAN ONLY TEMPORARY; Heavy Shipments to Ethiopia Likely if League Declares Italy the Aggressor. | True | By Charles A. Selden. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/four-new-yorkers-qualify-in-chess-fine-santasiere-simonson-and.html | FOUR NEW YORKERS QUALIFY IN CHESS; Fine, Santasiere, Simonson and Kashdan Gain Title Round in Western Tourney. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/gow-wins-in-three-sets-defeats-horton-64-62-63-to-score-in-lake.html | GOW WINS IN THREE SETS.; Defeats Horton, 6-4, 6-2, 6-3, to Score in Lake Placid Tennis. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/soft-coal-truce-extended-7-weeks-miners-and-operator-unanimously.html | SOFT COAL TRUCE EXTENDED 7 WEEKS; Miners and Operator Unanimously Agree to the President's Request. | True | By Louis Stark. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/new-checks-urged-in-mortgage-field-pink-submits-program-calling-for.html | NEW CHECKS URGED IN MORTGAGE FIELD; Pink Submits Program Calling for Standard Bookkeeping and Limits on Loans. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/berlin-is-nervous-as-another-purge-is-believed-near-it-is-rumored.html | BERLIN IS NERVOUS AS ANOTHER PURGE IS BELIEVED NEAR; It Is Rumored That Local Nazi Leaders Blackmailed Jewish Firms and Will Be Punished. | True | By Frederick T. Birchall. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/protest-auto-program-creditors-of-willysoverland-seek-to-halt-car.html | PROTEST AUTO PROGRAM.; Creditors of Willys-Overland Seek to Halt Car Building. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/lawes-edits-magazine-first-issue-of-prison-life-stories-due-today.html | LAWES EDITS MAGAZINE.; First Issue of Prison Life Stories Due Today From Publishers. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/pope-will-leave-vatican-for-2-months-vacation.html | Pope Will Leave Vatican For 2 Months' Vacation | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/yankees-out-of-lead-first-time-since-may-30.html | Yankees Out of Lead First Time Since May 30 | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/merchandise-train-ends-profitable-trip-orders-booked-by-marshall.html | MERCHANDISE TRAIN ENDS PROFITABLE TRIP; Orders Booked by Marshall Field Exceeded $500,000 -- Further Journeys Planned. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/foreign-exchange-friday-july-26-1935.html | FOREIGN EXCHANGE; Friday, July 26, 1935. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mrs-joseph-coult-dies-in-100th-year-member-of-a-noted-family-in.html | MRS. JOSEPH COULT DIES IN 100TH YEAR; Member of a Noted Family in Newark Sucmbs a Day After Her Daughter. | True | pecial to T N YORK TrIES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/rev-edward-g-knight.html | REV. EDWARD G. KNIGHT. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/crescents-score-in-lacrosse.html | Crescents Score in Lacrosse. | True | Special to THE NEW YORK TIMES. | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/argentine-cold-holds-buenos-aires-reports-28-and-pampas-territory-5.html | ARGENTINE COLD HOLDS.; Buenos Aires Reports 28 and Pampas Territory 5 Degrees. | True | Special Cable to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/podesta-victor-at-tennis-beats-ruckert-61-61-to-gain-northern-nj.html | PODESTA VICTOR AT TENNIS.; Beats Ruckert, 6-1, 6-1, to Gain Northern N.J. Semi-Finals. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/huge-cargo-of-potatoes-to-aid-the-needy-here.html | Huge Cargo of Potatoes To Aid the Needy Here | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/ends-holding-company-eastern-sugar-associates-takes-over-east.html | ENDS HOLDING COMPANY.; Eastern Sugar Associates Takes Over East Puerto Rican Sugar. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/cup-race-to-his-reverence.html | Cup Race to His Reverence. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/nazi-paper-scores-la-guardia.html | Nazi Paper Scores La Guardia. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/liverpools-cotton-week-british-stocks-little-changed-imports-higher.html | LIVERPOOL'S COTTON WEEK.; British Stocks Little Changed -- Imports Higher. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/earthquake-shakes-panama.html | Earthquake Shakes Panama. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/morganpae.html | MorganPae | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/brewsters-hunters-gain-sweep-in-thoroughbred-class-at-lenox-wallop.html | Brewsters' Hunters Gain Sweep In Thoroughbred Class at Lenox; Wallop, Vital Spark and Double Entry Take First Three Places -- High Test Triumphs for 61st Cavalry and Banjo Wins for Troop B at Opening of Two-Day Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/dr-perez-is-dead-art-fraud-expert-former-ambassador-in-rome-of.html | DR. PEREZ IS DEAD; ART FRAUD EXPERT; Former Ambassador in Rome of Argentina Invented Device to Examine Paintings. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/hundreds-ascend-mt-washington-cogwheel-railway-and-trails-crowded.html | HUNDREDS ASCEND MT. WASHINGTON; Cogwheel Railway and Trails Crowded With Colonists on Season's Clearest Day. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/ethiopia-reports-aid-italian-bonds-sharp-rally-rules-all-issues.html | ETHIOPIA REPORTS AID ITALIAN BONDS; Sharp Rally Rules All Issues With Recoveries of 3 3/4 to 6 1/4 Points Recorded. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/miss-janis-sees-husband-both-are-recovering-after-auto-crash.html | MISS JANIS SEES HUSBAND.; Both Are Recovering After Auto Crash Wednesday Night. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/greeks-hail-royalist-envoy.html | Greeks Hail Royalist Envoy. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/enjoins-processing-tax.html | Enjoins Processing Tax. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/port-chester-man-dies-in-crash.html | Port Chester Man Dies in Crash. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/oneill-resigns-post-as-head-of-new-nra-president-says-he-will-name.html | O'NEILL RESIGNS POST AS HEAD OF NEW NRA; President Says He Will Name a Successor by Tuesday to Cover the Job. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/job-agency-head-stabbed-disappointed-applicant-said-by-police-to.html | JOB AGENCY HEAD STABBED; Disappointed Applicant Said by Police to Admit Attack. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/neideckers-gain-delay-habeas-corpus-hearing-is-put-off-till-aug-5.html | NEIDECKERS GAIN DELAY.; Habeas Corpus Hearing Is Put Off Till Aug. 5. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/bermuda-team-beats-montreal-at-cricket.html | Bermuda Team Beats Montreal at Cricket | True | | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/german-imports-further-curtailed-schacht-rules-buyers-must-obtain.html | GERMAN IMPORTS FURTHER CURTAILED; Schacht Rules Buyers Must Obtain Certificates of Foreign Exchange. | True | By Otto D. Tolischus. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/dr-cadman-goes-abroad-brooklyn-minister-to-attend-religious-parleys.html | DR. CADMAN GOES ABROAD.; Brooklyn Minister to Attend Religious Parleys in Switzerland. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/canadian-freight-loadings-rise.html | Canadian Freight Loadings Rise. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/pwa-buying-gives-aliens-special-cut-differential-is-10-per-cent.html | PWA BUYING GIVES ALIENS SPECIAL CUT; Differential Is 10 Per Cent Below 25 Per Cent Rate for General Purchases. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/striking-caddies-back-215-return-to-dyker-beach-course-without.html | STRIKING CADDIES BACK.; 215 Return to Dyker Beach Course Without Gaining Demands. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/german-embassy-gets-data.html | German Embassy Gets Data. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/two-schultz-aides-freed-from-jail-weinberg-and-margolese-are.html | TWO SCHULTZ AIDES FREED FROM JAIL; Weinberg and Margolese Are Released After Revealing Nothing on Stand. | True | By Meyer Berger. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/six-craft-survive-first-dinghy-tests-ratseys-tub-with-58-points.html | SIX CRAFT SURVIVE FIRST DINGHY TESTS; Ratsey's Tub, With 58 Points, Leads in Trials to Pick Two Boats to Meet England. | True | By James Robbins. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/prosser-keating.html | Prosser -- Keating. | True | Special to TH NEW YORK TnE. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/the-incredible-new-yorker-visitor-looks-upon-him-and-finds-him-a.html | THE INCREDIBLE NEW YORKER.; Visitor Looks Upon Him and Finds Him a 'Conditioned' Being. | True | PAUL KROUSE | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/normal-weather-returns-to-city-as-rarity-82-is-cool-after-21-days.html | Normal Weather Returns to City as Rarity; 82 Is Cool After 21 Days of 'Effective' Heat | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/enterprises-hull-is-sold-for-5000-former-americas-cup-yacht-which.html | ENTERPRISE'S HULL IS SOLD FOR $5,000; Former America's Cup Yacht, Which Cost $150,000 to Build, Will Be Junked. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/conewago-triumphs-in-kingston-regatta-rochester-boat-wins-gooderham.html | CONEWAGO TRIUMPHS IN KINGSTON REGATTA; Rochester Boat Wins Gooderham Cup in Eight-Meter Class as Lake Y.R.A. Events End. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/court-upholds-great-western-sugar-against-9000000-suit-of.html | Court Upholds Great Western Sugar Against $9,000,000 Suit of Stockholders | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/supreme-courts-function-authority-to-pass-on-laws-implied-in-phrase.html | SUPREME COURT'S FUNCTION.; Authority to Pass on Laws Implied in Phrase 'Judicial Power.' | True | JOHN W. HESTER | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/noted-anesthetist-dead.html | Noted Anesthetist Dead. | True | Special Cable to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mrs-edwin-grenfell-civic-leader-is-dead-i-exhead-of-public.html | MRS. EDWIN GRENFELL, CIVIC LEADER, IS DEAD; i Ex-Head of Public Instruction and Member of the Prison Board of Colorado. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/charles-a-fraleigh.html | CHARLES A. FRALEIGH. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/ajd-biddles-jr-honored-at-party-friends-give-dinner-in-roof-garden.html | A.J.D. BIDDLES JR. HONORED AT PARTY; Friends Give Dinner in Roof Garden for the Minister to Norway and His Wife. | True | | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/kegmakers-charge-a-bottle-monopoly-treasury-rules-foster-it-they.html | KEG-MAKERS CHARGE A 'BOTTLE MONOPOLY; Treasury Rules Foster It, They Tell Senators -- Choate Backs Doran. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mrs-rose-clarks-bridal-today.html | Mrs. Rose Clark's Bridal Today. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/lottery-is-pressed-by-mrs-harriman-she-makes-personal-appeal-to.html | LOTTERY IS PRESSED BY MRS. HARRIMAN; She Makes Personal Appeal to Speaker Byrns in Behalf of Her Project. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/501138-is-earned-by-cash-register-nationals-profit-in-the-second.html | $501,138 IS EARNED BY CASH REGISTER; National's Profit in the Second Quarter Compares With $722,130 a Year Ago. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/tigers-pound-lee-to-top-indians-82-fiverun-onslaught-in-sixth-and.html | TIGERS POUND LEE TO TOP INDIANS, 8-2; Five-Run Onslaught in Sixth and Seventh Innings Gives Auker Well-Earned Victory. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/changes-in-listings-stock-exchange-announces-additions-and-removals.html | CHANGES IN LISTINGS.; Stock Exchange Announces Additions and Removals. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/4657251-projects-approved-for-jersey-street-road-playground-and.html | $4,657,251 PROJECTS APPROVED FOR JERSEY; Street, Road, Playground and Mosquito Elimination Jobs in WPA Program. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/steel-and-the-tariff.html | STEEL AND THE TARIFF. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/police-fell-camera-men-snapping-riot-pictures.html | Police Fell Camera Men Snapping Riot Pictures | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/toronto-hits-bribery-in-unlisted-market-two-criminal-charges-made.html | TORONTO HITS BRIBERY IN UNLISTED MARKET; Two Criminal Charges Made -Six Brokers Suspended -- New Auto Exposes Plot. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/curb-seat-to-be-sold-at-27500.html | Curb Seat to Be Sold at $27,500. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/fascist-heckler-freed-dismissed-after-melee-at-meeting-where-man.html | FASCIST HECKLER FREED; Dismissed After Melee at Meeting Where Man Was Beaten. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/loan-is-arranged-for-bank-of-us-depositors-to-get-proceeds-of.html | LOAN IS ARRANGED FOR BANK OF U.S.; Depositors to Get Proceeds of $3,100,000 Mortgage on Apartment Building. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/veterans-recover-from-poisoning-washington-sends-experts-to.html | VETERANS RECOVER FROM 'POISONING'; Washington Sends Experts to Northport, L.I., Hospital to Study Baffling Outbreak. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/leukemia-victim-to-get-his-diploma-special-exercises-for-boy-16-to.html | LEUKEMIA VICTIM TO GET HIS DIPLOMA; Special Exercises for Boy, 16, to Be Held at Hospital -Blood Needed to Save Life. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/c-redner-richards-ends-life-at-home-exmember-of-new-york-stock.html | C. REDNER RICHARDS ENDS LIFE AT HOME; Ex-Member of New York Stock Exchange Hangs Himself in Port Washington. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/cloak-recovery-body-will-broaden-scope-to-invite-federal-men-to.html | CLOAK RECOVERY BODY WILL BROADEN SCOPE; To Invite Federal Men to Serve as Members of the Group's Executive Committee. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/jose-gomez-to-play-for-phils.html | Jose Gomez to Play for Phils. | True | | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/church-activities-of-interest-in-city-christian-workers-conference.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Christian Workers' Conference Will Begin Tonight at East Northfield, Mass. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/silver-output-declined-1791000-ounces-in-june.html | Silver Output Declined 1,791,000 Ounces in June | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/savings.html | SAVINGS. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mayor-cites-hull-in-retort-on-nazis-quotes-5-releases-charging.html | MAYOR CITES HULL IN RETORT ON NAZIS; Quotes 5 Releases Charging Reich Discrimination Against U.S. Bondholders. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/slain-as-he-kneels-at-brothers-bier-secretary-to-the-venezuelan.html | SLAIN AS HE KNEELS AT BROTHER'S BIER; Secretary to the Venezuelan Consul and Dead Man's Daughter Shot. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/league-summoned-to-discuss-ethiopia-members-are-asked-to-choose.html | LEAGUE SUMMONED TO DISCUSS ETHIOPIA; Members Are Asked to Choose July 31 or Aug. 1 in Hope Italy Will Reveal Intentions. | True | By Clarence K. Streit. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/fumes-flood-gillmore-home.html | Fumes Flood Gillmore Home. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/governor-laffoon-operated-on.html | Governor Laffoon Operated On. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/tom-noonan-lies-in-state-hundreds-pay-tribute-at-bier-of-bishop-of.html | TOM NOONAN LIES IN STATE; Hundreds Pay Tribute at Bier of 'Bishop of Chinatown.' | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/agrarians-are-retiring.html | Agrarians Are Retiring. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/bombing-in-puerto-rico-blast-at-postoffice-in-san-juan-suburb-is.html | BOMBING IN PUERTO RICO.; Blast at Postoffice in San Juan Suburb Is Fourth in a Month. | True | Special Cable to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/foreign-trade-low-in-france-in-june-commerce-department-says.html | FOREIGN TRADE LOW IN FRANCE IN JUNE; Commerce Department Says Industrial Volume Also Declined Due to Monetary Fear. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/discovery-to-run-at-chicago-today-vanderbilts-colt-12-choice-to.html | DISCOVERY TO RUN AT CHICAGO TODAY; Vanderbilt's Colt 1-2 Choice to Defeat Eight Rivals in Arlington Handicap. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/new-zealand-seeks-trade-pact.html | New Zealand Seeks Trade Pact. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/news-of-the-stage-a-few-drama-notes-from-the-london-front-and-minor.html | NEWS OF THE STAGE; A Few Drama Notes From the London Front -- And Minor Ones of Broadway. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/educational-camps-for-women-revived-60-to-75-are-planned-in-relief.html | Educational Camps for Women Revived; 60 to 75 Are Planned in Relief Program | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mrs-harris-heard-at-blackmail-trial-brokers-wife-tells-of-telephone.html | MRS. HARRIS HEARD AT BLACKMAIL TRIAL; Broker's Wife Tells of Telephone Threats -- Fifth Man Enters Plea of Guilty. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/army-ready-for-survey.html | Army Ready for Survey. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/dusolina-giannini-ill-american-diva-unable-to-sing-at-salzburg.html | DUSOLINA GIANNINI ILL; American Diva Unable to Sing at Salzburg Festival Opening. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/deported-for-sixth-time.html | Deported for Sixth Time. | True | | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/the-league-yet-to-act.html | THE LEAGUE YET TO ACT. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/avery-exercises-option.html | Avery Exercises Option. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/son-to-mrs-faf-severance.html | Son to Mrs. F.A.F. Severance. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/cost-declined-18483581-from-may-to-june.html | Cost Declined $18,483,581 From May to June | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mayor-indicted-fifth-time.html | Mayor Indicted Fifth Time. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/demonstrators-condemn-religious-persecution.html | Demonstrators Condemn 'Religious Persecution' | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/six-more-arrested-in-barber-racket-they-and-others-are-accused-of.html | SIX MORE ARRESTED IN BARBER 'RACKET'; They and Others Are Accused of Extorting Dues in Union From Shop Owners. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/cotton-is-sent-up-by-loan-rumors-rise-in-wheat-also-drives-the.html | COTTON IS SENT UP BY LOAN RUMORS; Rise in Wheat Also Drives the Shorts to Cover Deals in the Lightest Trading of Year. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/fiano-halts-dolan-3-and-2.html | Fiano Halts Dolan, 3 and 2. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/designated-to-form-cabinet-in-holland-dp-aalberse-catholic-leader.html | DESIGNATED TO FORM CABINET IN HOLLAND; D.P. Aalberse, Catholic Leader, Asked by Queen to Seek Government With Wide Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mrs-hawes-annexes-gross-award-with-85-scores-in-new-jersey-oneday.html | MRS. HAWES ANNEXES GROSS AWARD WITH 85; Scores in New Jersey One-Day Golf -- Mrs. Eldredge's 91-16-75 Is Low Net. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/2-new-yorkers-hurt-in-crash-in-france-miss-charlotte-lockwood-and.html | 2 NEW YORKERS HURT IN CRASH IN FRANCE; Miss Charlotte Lockwood and Mrs. Thomas J. Harris Not in Serious Condition. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/kent-finds-north-best-boys-school-artist-back-from-greenland-says.html | KENT FINDS NORTH BEST BOYS' SCHOOL; Artist, Back From Greenland, Says It Made a Man of His 14-Year-Old Son. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/reds-would-back-antifascist-war-international-holds-proletariat.html | REDS WOULD BACK ANTI-FASCIST WAR; International Holds Proletariat Should Fight With Bourgeoise to Bar Nazi Aggression. | True | By Harold Denny. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/morrisseyboteler.html | MorrisseyBoteler. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/ary-s-o01qor-be3omes-a-bride-married-to-richard-rush-in-st-matthews.html | ARY S. O01qOR BE(3OMES A BRIDE; Married to Richard Rush in St. Matthew's Episcopal Church at Bedford, N. Y. | True | gpaelgl to TrE N!W YOR[ Trash. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/bank-bureau-rulings-state-announces-changes-for-concerns-in-new.html | BANK BUREAU RULINGS.; State Announces Changes for Concerns In New York. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/erb-cashier-held-as-forger.html | ERB Cashier Held as Forger. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/composers-claim-denied-publisher-insists-sayers-not-metz-wrote.html | COMPOSER'S CLAIM DENIED; Publisher Insists Sayers, Not Metz, Wrote 'Ta-Ra-Ra-Boom-De-Ay.' | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/high-bids-endanger-barge-canal-work-some-projects-may-be.html | HIGH BIDS ENDANGER BARGE CANAL WORK; Some Projects May Be Readvertised Because of Excess Over Estimates of Cost. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/four-will-direct-arts-work-relief-hopkins-names-miss-flanagan-for.html | FOUR WILL DIRECT ARTS WORK RELIEF; Hopkins Names Miss Flanagan for Theatre and Sokoloff for Music PWA Projects. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/lehman-opens-great-saratoga-spa-visioning-it-as-a-boon-to-humanity.html | Lehman Opens Great Saratoga Spa, Visioning It as a Boon to Humanity; Thousands Hear Governor Declare Health Vital to Public Interest and Predict Scientific Use of Springs at $10,000,000 State Plant Will Make It Equal of Any in the World. | True | By Lauren D. Lyman. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/fireproofing-figure-corrected.html | Fireproofing Figure Corrected. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/ccc-shoe-controversy-cattlemen-ask-that-leather-soles-be-used-not.html | CCC SHOE CONTROVERSY.; Cattlemen Ask That Leather Soles Be Used, Not Rubber. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/more-oil-found-in-brazil-geologists-report-large-deposits-in-ria.html | MORE OIL FOUND IN BRAZIL.; Geologists Report Large Deposits in Ria Chadoce Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/may-b-ijmbaar-engaged-to-wed-chestnut-hill-girls-troth-to-floyd-t.html | MAY B, JIJMBAAR ENGAGED TO WED; Chestnut Hill Girl's Troth to Floyd T. Starr Is Made Known by Parents. | True | apecia] to T NIW ']fORK TI]Ba. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/add-to-broadways-screen-bill-the-arizonian-at-the-roxy-and-murder.html | Add to Broadway's Screen Bill 'The Arizonian,' at the Roxy, and 'Murder Man,' at the Capitol. | True | F.S.N. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/back-roosevelt-on-company-gifts-tax-bill-drafters-omit-the-proposed.html | BACK ROOSEVELT ON COMPANY GIFTS; Tax Bill Drafters Omit the Proposed Charity Clause Allowing 5 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/amateur-divers-find-ship-lake-michigan-trio-get-air-from-girls.html | AMATEUR DIVERS FIND SHIP; Lake Michigan Trio Get Air From Girl's Bicycle Pump. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/conrad-gundlach-glass-maker-dies-chairman-of-directors-and-a-former.html | CONRAD GUNDLACH, GLASS MAKER, DIES; Chairman of Directors and a Former President of the Mississippi Company. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/reds-rip-flag-off-bremen-throw-it-into-hudson-2000-battle-the.html | REDS RIP FLAG OFF BREMEN, THROW IT INTO HUDSON; 2,000 BATTLE THE POLICE; MANY HURT IN WILD MELEE | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/el-lagarto-gold-cup-choice-breakdowns-stop-2-gold-cup-boats.html | El Lagarto Gold Cup Choice; BREAKDOWNS STOP 2 GOLD CUP BOATS | True | By Clarence E. Lovejoy. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/2-convicted-as-filipino-rebels.html | 2 Convicted as Filipino Rebels. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/night-club-notes-the-french-casino-prepares-to-go-itself-one-better.html | NIGHT CLUB NOTES; The French Casino Prepares to Go Itself One Better -- Changes at the Town and Country Spots. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/public-utilities-lead-bond-offers-total-of-35900000-is-off-for-week.html | PUBLIC UTILITIES LEAD BOND OFFERS; Total of $35,900,000 Is Off for Week, but Far Above the Amount a Year Ago. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/court-weighs-plea-for-cutrate-taxi-valentine-declares-reduction.html | COURT WEIGHS PLEA FOR CUT-RATE TAXI; Valentine Declares Reduction Would Endanger Public and Cause a Price War. | True | | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/seeks-to-indict-5-over-stutz-deals-sec-trial-examiner-after-chicago.html | SEEKS TO INDICT 5 OVER STUTZ DEALS; SEC Trial Examiner After Chicago Hearing Accuses Minneapolis Brokers of Fraud. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/yard-takes-case-to-public.html | Yard Takes Case to Public. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/protests-cuban-default-chase-national-bank-acts-on-service-on.html | PROTESTS CUBAN DEFAULT; Chase National Bank Acts on Service on Public Works Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/textile-workers-ask-own-labor-bill-leaders-at-parley-here-back.html | TEXTILE WORKERS ASK OWN LABOR BILL; Leaders at Parley Here Back Measure to Be Introduced in House Next Week. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/new-rise-in-travel-is-laid-to-cruises-a-record-in-transatlantic.html | NEW RISE IN TRAVEL IS LAID TO CRUISES; A Record in Transatlantic Traffic for July and August Indicated by Bookings. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/paris-trading-light-and-dull.html | Paris Trading Light and Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/american-sumatra-aids-workers.html | American Sumatra Aids Workers | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/screen-notes.html | SCREEN NOTES | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/lindbergh-revisits-his-boyhood-home-aviator-with-wife-flies-to.html | LINDBERGH REVISITS HIS BOYHOOD HOME; Aviator, With Wife, Flies to Little Falls, Minn., Where He Calls On Old Friends. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/patton-cigar-gift-not-in-cigar-box-friend-testifies-senators-are.html | PATTON CIGAR GIFT NOT IN CIGAR BOX, FRIEND TESTIFIES; Senators Are Told Representative Carried Package From Utility Man's Hotel Room. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/new-board-elected-by-bush-terminal-oswald-w-knauth-is-among-those.html | NEW BOARD ELECTED BY BUSH TERMINAL; Oswald W. Knauth Is Among Those Named -- Group Will Frame Plan for Company. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/money-and-credit-friday-july-26-1935.html | MONEY AND CREDIT; Friday, July 26, 1935. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/press-men-protest-to-president-justo-argentine-executive-promises.html | PRESS MEN PROTEST TO PRESIDENT JUSTO; Argentine Executive Promises to Study Memorial Against Curb on Correspondents. | True | Special Cable to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/denies-200-are-on-strike-opal-hosiery-official-says-only-six-are.html | DENIES 200 ARE ON STRIKE; Opal Hosiery Official Says Only Six Are Out at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/verdis-traviata-heard-at-stadium-audience-of-5200-applauds.html | VERDI'S 'TRAVIATA' HEARD AT STADIUM; Audience of 5,200 Applauds Postponed Opera, Under Baton of Smallens. | True | O.T. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/sweetser-on-top-with-69-annexes-medal-in-new-hampshire-golf-making.html | SWEETSER ON TOP WITH 69; Annexes Medal in New Hampshire Golf, Making Five Birdies. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/coughlin-wins-in-court-writ-permits-use-of-soldier-field-chicago.html | COUGHLIN WINS IN COURT.; Writ Permits Use of Soldier Field, Chicago -- Appeal to Be Filed. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/schmelings-reply-is-expected-today-exchampion-still-weighs-bids.html | SCHMELING'S REPLY IS EXPECTED TODAY; Ex-Champion Still Weighs Bids From Mike Jacobs and Garden for Bout Here. | True | By Fred van Ness. | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/dowdy-dell-overtakes-sandy-bill-to-score-in-feature-race-at-empire.html | Dowdy Dell Overtakes Sandy Bill to Score in Feature Race at Empire City; EAST VIEW STAKES DRAWS 6 NOMINEES | True | By Bryan Field. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/chamberlin-miiler.html | Chamberlin -- Miiler. | True | Special to THE NEW YORK TMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/col-house-77-reveals-he-made-first-draft-of-the-covenant-of-the.html | Col. House, 77, Reveals He Made First Draft Of the Covenant of the League of Nations | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/bernard-m-cannon-former-sheriff-dies-middlesex-county-official-led.html | BERNARD M. CANNON, FORMER SHERIFF, DIES; Middlesex County Official Led in Democratic Politics and Served in State Assembly. | True | Special to 'rm lgw 'YoR TgB. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/track-made-slow-by-rain.html | Track Made Slow by Rain. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/power-costs-rose-in-upstate-cuts-public-service-commission.html | POWER COSTS ROSE IN. UP-STATE 'CUTS; Public Service Commission Denounced for Policy in 1932 Niagara-Hudson Case. | True | From a Staff Correspondent. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/paris-spy-verdict-upheld-appellate-court-reduces-term-of-mrs-stahl.html | PARIS SPY VERDICT UPHELD.; Appellate Court Reduces Term of Mrs. Stahl -- Affirms Others. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/lubitsch-to-wed-vivian-gaye.html | Lubitsch to Wed Vivian Gaye. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/charles-mellons-give-bridge-party-honor-mr-and-mrs-henry-w-sage-jr.html | CHARLES MELLONS GIVE BRIDGE PARTY; Honor Mr. and Mrs. Henry W. Sage Jr. at The Shutters, Their Southampton Home. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/forecasts-us-victory.html | Forecasts U.S. Victory. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/red-legal-advice-works-with-court-student-prisoner-makes-good-use.html | RED LEGAL ADVICE WORKS WITH COURT; Student Prisoner Makes Good Use of Penny Pamphlet on What to Do When Arrested. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/parties-in-greenwich-given-before-benefit-the-walter-s-hoyts-and-lv.html | PARTIES IN GREENWICH GIVEN BEFORE BENEFIT; The Walter S. Hoyts and L.V. Dodges Hosts Prior to Fete in Westchester Embassy Club. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/arrests-of-bootblacks-they-had-frequently-been-warned-against.html | ARRESTS OF BOOTBLACKS.; They Had Frequently Been Warned Against Obstructing Traffic. | True | L.P. HOOPER, Managing Director Forty-second Street Property Owners and Merchants Association | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/jews-ask-protest-to-germans-by-us-group-representing-a-number-of.html | JEWS ASK PROTEST TO GERMANS BY U.S.; Group Representing a Number of Organizations Denounces Reich 'Reign of Terror.' | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/coulson-triumphs-in-rowing-regatta-toronto-sculler-is-victorious-in.html | COULSON TRIUMPHS IN ROWING REGATTA; Toronto Sculler Is Victorious in Association Singles at Canadian Henley. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/chinook-is-leader-in-bayside-race-whitneys-40footer-heading-fleet.html | CHINOOK IS LEADER IN BAYSIDE RACE; Whitney's 40-Footer Heading Fleet of 19 in Sail Around Block Island and Back. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/senate-passes-bank-bill-without-a-single-change-fight-due-in.html | SENATE PASSES BANK BILL, WITHOUT A SINGLE CHANGE; FIGHT DUE IN CONFERENCE; NYE PROPOSAL BEATEN | True | Special to THE NEW YORK TIMES. | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/150-stuffed-chickens-seized.html | 150 'Stuffed' Chickens Seized. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/alton-rfc-loan-extended-icc-gives-railroad-three-years-more-to-pay.html | ALTON RFC LOAN EXTENDED; I.C.C. Gives Railroad Three Years More to Pay $1,849,032. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/annalist-index-rises-increase-in-prices-of-hogs-send-wholesale.html | ANNALIST INDEX RISES.; Increase in Prices of Hogs Send Wholesale Figure to 123.6. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/vanderbilts-prestige-defeats-windward-in-race-at-edgartown-takes.html | Vanderbilt's Prestige Defeats Windward in Race at Edgartown; Takes Class M Contest After Lauder's Yacht Leads for Nearly Six Miles -- De Forest Sails Priscilla III to Victory Among Eight-Meter Craft -- Lill-Singva Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/for-louder-auto-horns.html | For Louder Auto Horns. | True | HELMER J. LANDING | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/4035000-sought-by-municipalities-bridgeport-to-offer-1000000.html | $4,035,000 SOUGHT BY MUNICIPALITIES; Bridgeport to Offer $1,000,000 Current-Expense Notes Maturing June 1, 1936. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/107th-infantry-is-host-greets-veterans-at-camp-smith-29th-group.html | 107TH INFANTRY IS HOST.; Greets Veterans at Camp Smith -29th Group Meets in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/plans-65000000-issue-public-service-electric-of-new-jersey-to.html | PLANS $65,000,000 ISSUE; Public Service Electric of New Jersey to Retire 4 1/2s With 3 1/2s. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/115-fined-in-sanitary-drive.html | 115 Fined in Sanitary Drive. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/sports-of-the-times-notes-on-some-german-problems.html | Sports of the Times; Notes on Some German Problems. | True | Reg. U.S. Pat. Off. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/governor-laffoon-in-hospital.html | Governor Laffoon in Hospital. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/colonel-rogerss-funeral-today.html | Colonel Rogers's Funeral Today. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/girl-and-pilot-die-stunting-in-plane-miss-virginia-thomas-17-of.html | GIRL AND PILOT DIE STUNTING IN PLANE; Miss Virginia Thomas, 17, of Berwyn, Pa., Trapped in Dive at Airport Near Chicago. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/movie-barge-sinks-camera-man-lost-heavy-seas-swamp-vessel-used-in.html | MOVIE BARGE SINKS; CAMERA MAN LOST; Heavy Seas Swamp Vessel Used in Filming 'Cruise of the Bounty' in the Pacific. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/president-asked-to-talk-lehman-also-invited-to-address-state.html | PRESIDENT ASKED TO TALK; Lehman Also Invited to Address State Democratic Clubs. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/giants-fit-after-arduous-trip-open-series-with-dodgers-today-smith.html | Giants, Fit After Arduous Trip, Open Series With Dodgers Today; Smith Slated to Start Against Mungo on Mound at Ebbets Field -- Injured Stars to Be Ready for Duty Soon -- League-Leaders' Margin Cut to 2 1/2 Games by Cub Victory. | True | By James P. Dawson. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/dillinger-aide-shot-in-holdup-at-peoria-guard-and-woman-felled-by.html | DILLINGER AIDE SHOT IN HOLD-UP AT PEORIA; Guard and Woman Felled by Bullets as Police Battle With Payroll Bandits. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/guilder-dips-here-moving-nervously-rallies-in-foreign-exchange.html | GUILDER DIPS HERE, MOVING NERVOUSLY; Rallies in Foreign Exchange After Drop Due to Dutch Cabinet's Resignation. | True | | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/nightmare-scores-by-three-lengths-greentree-colorbearer-races-to.html | NIGHTMARE SCORES BY THREE LENGTHS; Greentree Colorbearer Races to Easy Victory Over Sea Ted at Suffolk Downs. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/hammond-invents-thinking-amplifier-called-important-part-of-sound.html | HAMMOND INVENTS 'THINKING' AMPLIFIER; Called Important Part of Sound Recording System on Which He Obtains 18 Patents. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/weatherwax-posts-70-yale-golfer-wins-medal-in-troy-invitation-kowal.html | WEATHERWAX POSTS 70.; Yale Golfer Wins Medal In Troy Invitation -- Kowal Has 71. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/gold-trend-shown-by-reserve-board-bulletin-intimates-increasing.html | GOLD TREND SHOWN BY RESERVE BOARD; Bulletin Intimates Increasing 'Pressure' on Gold Nations Raises New Problems. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/vatican-protests-new-berlin-curbs-note-is-believed-to-charge.html | VATICAN PROTESTS NEW BERLIN CURBS; Note Is Believed to Charge Breaches of Concordat by the Hitler Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/jobless-in-nation-put-at-9804000-unemployed-workers-in-june-are.html | JOBLESS IN NATION PUT AT 9,804,000; Unemployed Workers in June Are 552,000 or 6% Higher Than in June, 1934. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/cobb-hubbard.html | Cobb -- Hubbard. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/shaffer-and-tailer-win-reach-newport-golf-semifinals-along-with.html | SHAFFER AND TAILER WIN.; Reach Newport Golf Semi-Finals Along With Goodwin and Burke. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/will-use-ads-to-collect-taxes.html | Will Use Ads to Collect Taxes. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/truck-bid-scheme-laid-to-silverman-speicher-once-lost-witness.html | TRUCK BID SCHEME LAID TO SILVERMAN; Speicher, Once "Lost" Witness, Details Plan to Get Army's Contract. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/golf-dance-held-in-pittsfield-club-more-than-200-members-and-guests.html | GOLF DANCE HELD IN PITTSFIELD CLUB; More Than 200 Members and Guests Attend Women's Tournament Ball. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/fewer-idle-in-france-gain-of-3645-recorded-for-week-and-119241.html | FEWER IDLE IN FRANCE.; Gain of 3,645 Recorded for Week and 119,241 Since February. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/flood-and-drought-in-nicaragua.html | Flood and Drought in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/vegetable-prices-lower-decline-in-cost-is-noted-despite-heavy.html | VEGETABLE PRICES LOWER.; Decline in Cost Is Noted Despite Heavy Week-End Demands. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/greenlaw-daybill.html | Greenlaw -- Daybill. | True | Special to TH lzw NoR Tn. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/innis-p-allen.html | INNIS P. ALLEN. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/women-aid-jewish-appeal.html | Women Aid Jewish Appeal. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/commodity-markets-most-futures-are-lower-despite-sharp-advances-in.html | COMMODITY MARKETS.; Most Futures Are Lower Despite Sharp Advances in Wheat and Cotton -- Cash List Is Mixed. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/denies-robbery-charges-nb-clark-once-gubernatorial-candidate-to-be.html | DENIES ROBBERY CHARGES.; N.B. Clark, Once Gubernatorial Candidate, to Be Tried in Week. | True | | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FRANCES M. FOREST | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/denies-fixing-beer-permit.html | Denies 'Fixing' Beer Permit. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/270061-fewer-families-are-now-on-relief.html | 270,061 Fewer Families Are Now on Relief; | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mrs-calhoun-gets-summons-for-sister-magistrate-to-pass-on-silver.html | Mrs. Calhoun Gets Summons for Sister; Magistrate to Pass on Silver Row Sept. 8 | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/tests-city-sales-tax-gum-vending-company-seeks-injunction-to-avoid.html | TESTS CITY SALES TAX.; Gum Vending Company Seeks Injunction to Avoid Levy. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/tennis-final-to-miss-pope.html | Tennis Final to Miss Pope. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/43-seized-in-game-raid-freed.html | 43, Seized in Game Raid, Freed. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/flood-area-to-get-3500000-rfc-aid-roosevelt-signs-bill-for-advances.html | FLOOD AREA TO GET $3,500,000 RFC AID; Roosevelt Signs Bill for Advances for Rehabilitation Projects Up-State. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/in-washington-sharply-revised-banking-bill-shows-glasss-power.html | In Washington; Sharply Revised Banking Bill Shows Glass's Power. | True | By Arthur Krock. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/us-to-stay-aloof-in-african-dispute-roosevelt-says-aim-is-to-keep.html | U.S. TO STAY ALOOF IN AFRICAN DISPUTE; Roosevelt Says Aim Is to Keep Out of Specific Cases Not of Direct Concern to Us. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/high-cuban-official-held-as-conspirator-francisco-diaz-acting.html | HIGH CUBAN OFFICIAL HELD AS CONSPIRATOR; Francisco Diaz, Acting Secretary of Public Works, Seized With 35 Others as Plotters. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/blames-the-navy-for-macon-crash-prof-deforest-at-akron-says-it.html | BLAMES THE NAVY FOR MACON CRASH; Prof. DeForest at Akron Says It Refused to Allow Ship to Be Strengthened. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/newark-victor-53-then-bows-in-11th-10-bears-win-opener-from.html | NEWARK VICTOR, 5-3, THEN BOWS IN 11TH, 1-0; Bears Win Opener From Rochester, but Fail in Duel Between LaRocca and Weiland. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/denies-nazis-caused-riot-german-official-on-visit-here-says-jews.html | DENIES NAZIS CAUSED RIOT; German Official, on Visit Here, Says Jews Were 'Provocative.' | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/weekend-parties-start-at-newport-subscription-dance-will-take-place.html | WEEK-END PARTIES START AT NEWPORT; Subscription Dance Will Take Place This Evening at the Clambake Club. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/an-alabama-recusant.html | AN ALABAMA RECUSANT. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/call-by-taylorwharton-sinking-fund-will-buy-issues-three-units.html | CALL BY TAYLOR-WHARTON; Sinking Fund Will Buy Issues -- Three Units Being Dissolved. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/those-heatworn-congressmen.html | Those Heat-Worn Congressmen. | True | R.N.M. SNYDER | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/alleged-swindler-of-jobless-seized-accused-of-defrauding-idle-by.html | ALLEGED SWINDLER OF JOBLESS SEIZED; Accused of Defrauding Idle by Promising to Get Them Pressmen's Cards. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/post-signs-guild-pact-contract-provides-fiveday-week-and-eighthour.html | POST SIGNS GUILD PACT.; Contract Provides Five-Day Week and Eight-Hour Day. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/lovelock-defeats-venzke-ny-in-1500-new-zealanders-finishing-rush.html | LOVELOCK DEFEATS VENZKE, NY IN 1,500; New Zealander's Finishing Rush Wins Stockholm Race -- U.S. Aces Triumph. | True | | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/polo-put-off-until-today.html | Polo Put Off Until Today. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/at-the-capitol.html | At the Capitol. | True | F.S.N. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/surgeons-death-held-suicide.html | Surgeon's Death Held Suicide. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/andrew-w-mellon-sails-bishop-cannon-also-on-berengaria-but-neither.html | ANDREW W. MELLON SAILS; Bishop Cannon Also on Berengaria, but Neither Is Listed. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/trading-restricted-in-berlin.html | Trading Restricted in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/lehman-asks-ccc-aid.html | Lehman Asks CCC Aid. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/president-scores-long-camden-row-says-it-is-about-time-strike-was.html | PRESIDENT SCORES LONG CAMDEN ROW; Says It Is About Time Strike Was Over, and Predicts Early Settlement. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/navy-enlists-triplets-as-apprentice-seamen.html | Navy Enlists Triplets As Apprentice Seamen | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/asks-teachers-lead-in-social-reforms-columbia-professors-tell-them.html | ASKS TEACHERS LEAD IN SOCIAL REFORMS; Columbia Professors Tell Them to Take More Active Part in Organizing for Future. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/rvdglasb-autnon-s-deadt-writer-of-religious-features-held-three.html | RV.D..GLA,Sb,; AUTNOn, S DEADt; Writer of Religious Features Held Three Degrees From Two Institutlons. | True | Special to T kqw YORE TgS. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/fifth-kansan-bolts-roosevelt.html | Fifth Kansan Bolts Roosevelt. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/teller-a-suicide-short-in-accounts-fled-branch-of-bowery-bank-when.html | TELLER A SUICIDE; SHORT IN ACCOUNTS; Fled Branch of Bowery Bank When He Saw Officials Examining the Files. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/mormons-see-night-club-group-of-85-visitors-start-tour-of-amusement.html | MORMONS SEE NIGHT CLUB.; Group of 85 Visitors Start Tour of Amusement Centres Here. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/joins-attack-on-aaa-national-biscuit-company-sues-to-escape.html | JOINS ATTACK ON AAA.; National Biscuit Company Sues to Escape Processing Tax. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/yanks-defeat-by-senators-while-tigers-win-puts-detroit-in-first.html | Yanks' Defeat by Senators While Tigers Win Puts Detroit in First Place; MANUSH'S HOMERS DOWN YANKEES, 9-3 | True | By Kingsley Childs. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/icc-changes-rail-order-acquisition-of-attica-by-new-york-central.html | I.C.C. CHANGES RAIL ORDER; Acquisition of Attica by New York Central Put at $110,000. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/john-r-armstrong.html | JOHN R. ARMSTRONG. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/newlyweds-killed-by-train.html | Newlyweds Killed by Train. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/hips-are-necessary-in-new-paris-styles-gowns-for-fashion-shows.html | HIPS ARE NECESSARY IN NEW PARIS STYLES; Gowns for Fashion Shows Starting July 29 Are Fitted on Models With Curves. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/maj-gen-sibert-critically-ill.html | Maj. Gen. Sibert Critically Ill. | True | | C1B 269477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/the-leslie-howards-sail.html | The Leslie Howards Sail. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/indians-would-aid-ethiopia.html | Indians Would Aid Ethiopia. | True | | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/maryland-banks-gain-deposits-rise-in-127-state-and-13-savings.html | MARYLAND BANKS GAIN.; Deposits Rise in 127 State and 13 Savings Institutions. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-27 | 1935-07-27 | https://www.nytimes.com/1935/07/27/archives/plattsburg-reunion-will-start-today-bernard-sandler-praises-ro-tc.html | PLATTSBURG REUNION WILL START TODAY; Bernard Sandler Praises R.O. T.C. Work Begun by General Wood in 1915. | True | Special to THE NEW YORK TIMES. | C1B 269477 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/filming-a-fight-the-knockout-first.html | FILMING A FIGHT: THE KNOCKOUT FIRST | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/30000-danes-on-way-to-see-king.html | 30,000 Danes on Way to See King. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/romance-as-mail-boats-put-out-to-sea-summer-traveler-little-knows.html | ROMANCE AS MAIL BOATS PUT OUT TO SEA; Summer Traveler Little Knows How Many Nations Rush His Postcard Home | True | By Victor H. Bernstein. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cornhog-checks-mailed-first-4000000-of-185000000-is-sent-to-farmers.html | CORN-HOG CHECKS MAILED.; First $4,000,000 of $185,000,000 Is Sent to Farmers. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/good-orders-placed-in-wholesale-market-new-dress-styles-were.html | GOOD ORDERS PLACED IN WHOLESALE MARKET; New Dress Styles Were Readily Accepted -- Millinery Call Favors Better Grades. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/building-costs-readybuilt-homes-held-answer-to-problem.html | BUILDING COSTS; Ready-Built Homes Held Answer to Problem | True | JOHN R. SARGENT | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/whisky-found-hidden-in-freighters-cargo-1000bottle-cache-of-scotch.html | WHISKY FOUND HIDDEN IN FREIGHTER'S CARGO; 1,000-Bottle Cache of Scotch Is Revealed by Curiosity of Roving Customs Men. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hawaii-asks-bond-bids-new-4430000-refunding-issue-will-be-awarded.html | HAWAII ASKS BOND BIDS.; New $4,430,000 Refunding Issue Will Be Awarded on Wednesday. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/placid-days-in-old-normandy-tourists-discover-in-caudebec-a.html | PLACID DAYS IN OLD NORMANDY; Tourists Discover in Caudebec a Charming Haven After the Noise and Bustle of Paris | True | By Elizabeth N. Lukens. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/rights-capsized-boat-wins.html | Rights Capsized Boat, Wins. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/farm-income-in-june-exceeded-1934-figure-cash-from-products-and-aaa.html | FARM INCOME IN JUNE EXCEEDED 1934 FIGURE; Cash From Products and AAA Totaled $487,000,000, or $36,000,000 Higher. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/greece-to-build-12-destroyers.html | Greece to Build 12 Destroyers. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/berlin-outofdoors-its-parks-and-playgrounds-made-more-accessible-by.html | BERLIN OUT-OF-DOORS.; Its Parks and Playgrounds Made More Accessible by Motor. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/roosevelt-picture-back-in-long-club-former-aide-to-walmsley-tacks.html | ROOSEVELT PICTURE BACK IN LONG CLUB; Former Aide to Walmsley Tacks It Again on Wall of Deserting Ward Leaders. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/kesselring-bridal-to-be-next-saturday-passaic-girl-will-be-married.html | KESSELRING BRIDAL TO BE NEXT SATURDAY; Passaic Girl Will Be Married in Her Parents' Home to Chester B. Kevitt. | True | Special to TIE NEW YOK TIES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/epteoiber-bridal-for-miss-stebbibi-rochester-girls-engagement-to.html | SEPTEOIBER BRIDAL FOR MISS STEBBIbIS; Rochester Girl's Engagement to William W. Northrop Is Made Public. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/asheville-to-hold-a-folk-festival.html | ASHEVILLE TO HOLD A FOLK FESTIVAL | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/activities-of-musicians-van-hoogstraten-returns-to-lead-the-stadium.html | ACTIVITIES OF MUSICIANS; Van Hoogstraten Returns to Lead the Stadium Concerts -- 'Tosca' With Ljungberg | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/soviet-searching-for-polar-seaway-scheduled-flight-over-the-pole-is.html | SOVIET SEARCHING FOR POLAR SEAWAY; Scheduled Flight Over the Pole Is One of Many Projects in Arctic Development. | True | By Harold Denny. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/blum-kahn.html | Blum -- Kahn. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/ccc-expands-its-schools-presidents-order-doubling-the-camps-calls.html | CCC EXPANDS ITS SCHOOLS; President's Order, Doubling the Camps, Calls for More Educational Facilities | True | By Howard W. Oxley, Director of Ccc Camp Education. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/bradleyday.html | BradleyDay. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/snakes-in-the-woods-near-by-often-encountered-by-hikers-most-of-the.html | SNAKES IN THE WOODS NEAR BY OFTEN ENCOUNTERED BY HIKERS; Most of Them Are Harmless, but One Must Be Aware Of the Rattler and the Copperhead | True | By Michael H. Bevans. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/denied-without-prejudice.html | DENIED WITHOUT PREJUDICE | True | By Frank S. Nugent. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/fiedlers-boat-triumphs-aphrodite-wins-knockabout-class-event-on.html | FIEDLER'S BOAT TRIUMPHS.; Aphrodite Wins Knockabout Class Event on South Shrewsbury. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/shopping-suggestions-notations-for-a-business-woman-starting-her.html | SHOPPING SUGGESTIONS; Notations for a Business Woman Starting Her Holiday -- Gadgets for Motorists | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/gains-in-san-francisco-store-and-auto-sales-and-other-indices-up.html | GAINS IN SAN FRANCISCO.; Store and Auto Sales and Other Indices Up, Bank Reports. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/held-in-hotel-fraud-prisoner-down-to-last-cent-charged-with-passing.html | HELD IN HOTEL FRAUD.; Prisoner 'Down to Last Cent' Charged With Passing Bad Checks. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/leadership.html | Leadership. | True | SAMUEL A. BUHLER | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-roman-roads-of-england-they-are-being-used-this-summer-by.html | THE ROMAN ROADS OF ENGLAND; They Are Being Used This Summer by Americans Who Have Taken Their Cars Along With Them | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/armed-men-to-transport-silver-hoard-to-capital.html | Armed Men to Transport Silver Hoard to Capital | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-city.html | THE CITY | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/an-island-with-color-orleans-now-bridged-has-quaint-churches-and.html | AN ISLAND WITH COLOR; Orleans, Now Bridged, Has Quaint Churches and Old French Relics | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/italy-and-japan-find-adventure-is-costly-mussolini-has-to-use-gold.html | ITALY AND JAPAN FIND ADVENTURE IS COSTLY; Mussolini Has to Use Gold Reserve To Meet Expenses in Ethiopia -- Tokyo 'Progressives' Checked | True | By Eugene J. Young. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-air-services-they-will-be-inaugurated-in-italy-spain-and-russia.html | NEW AIR SERVICES.; They Will Be Inaugurated in Italy, Spain and Russia. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/adult-training-praised-school-report-urges-licensed-teachers-for.html | ADULT TRAINING PRAISED.; School Report Urges Licensed Teachers for Evening Classes. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/bad-weather-delays-solberg.html | Bad Weather Delays Solberg. | True | Special Cable to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/ontario-increases-gold-production-value-of-output-in-june-was.html | ONTARIO INCREASES GOLD PRODUCTION; Value of Output in June Was $6,643,130, Compared With $5,707,873 Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/industrial-trend-continues-to-gain-some-producers-experiencing.html | INDUSTRIAL TREND CONTINUES TO GAIN; Some Producers Experiencing Unusual Spurt in Activity for This Season of Year. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/wheat-and-hog-prices-up-wholesale-buying-active-last-week-in-kansas.html | WHEAT AND HOG PRICES UP.; Wholesale Buying Active Last Week in Kansas City District. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/contact.html | "CONTACT" | True | By Reginald M. Cleveland | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/giants-are-beaten-by-dodgers-lead-cut-to-one-game-brooklyn-bunches.html | GIANTS ARE BEATEN BY DODGERS, LEAD CUT TO ONE GAME; Brooklyn Bunches Tallies in Second and Fifth Innings to Upset Pace-Setters, 6-4. | True | By Roscoe McGowen. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/la-guardia-is-silent-berlin-says-mayor-violated-treaty.html | La Guardia Is Silent.; BERLIN SAYS MAYOR VIOLATED TREATY | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/scots-turn-back-harvard-and-yale-limit-combined-track-team-to-two.html | SCOTS TURN BACK HARVARD AND YALE; Limit Combined Track Team to Two First Places in Meet at Glasgow. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/concerning-horror-films.html | Concerning Horror Films. | True | WILLIAM J. ROBINSON | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/a-modern-eve-returns-to-the-tree-of-wisdom-the-apple-is-bitten.html | A Modern Eve Returns to the Tree of Wisdom; THE APPLE IS BITTEN AGAIN. By Olive Moore. 206 pp. New York: E.P. Dutton & Co. $2. | True | PERCY HUTCHISON. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/patrigia-h-jenkins-engaged-to-be-wed-her-mother-announces-her-troth.html | PATRIGIA H. JENKINS ENGAGED TO BE WED; Her Mother Announces Her Troth to D, H. Oilvy of New Ro____ chel/e. | True | Special to THE ZTs' YO] TXMS. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/vermont-church-is-150-pageant-on-the-green-at-east-poultney-part-of.html | VERMONT CHURCH IS 150.; Pageant on the Green at East Poultney Part of Program. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/big-packers-weigh-fight-on-aaa-tax-chicago-concerns-are-facing-cut.html | BIG PACKERS WEIGH FIGHT ON AAA TAX; Chicago Concerns Are Facing Cut Prices by Those Who Won Court Relief. | True | By S.j. Duncan-Clark. Editorial Correspondence, the News York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-booming-twenties-high-fever-by-melvin-lostutter-327-pp-new-york.html | The Booming Twenties; HIGH FEVER. By Melvin Lostutter. 327 pp. New York: Harper Brothers. $2. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/army-poloists-in-front-halt-harmony-hollow-by-12-to-3-elephants.html | ARMY POLOISTS IN FRONT.; Halt Harmony Hollow by 12 to 3 -- Elephants Score at Rumson. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/dreams-as-of-old-stir-the-hapsburgs-toward-vienna-the-royal-family.html | DREAMS AS OF OLD STIR THE HAPSBURGS; Toward Vienna the Royal Family Now Looks, but Though the Capital Relents, the Future Is Obscure | True | By Emil Lengyel | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-law-held-nra-model.html | New Law Held NRA Model. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/arizona-has-plan-to-cut-expenses-unicameral-legislature-and-fewer.html | ARIZONA HAS PLAN TO CUT EXPENSES; Unicameral Legislature and Fewer Counties Viewed With Favor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/paris-reacts-to-gmen.html | PARIS REACTS TO 'G-MEN' | True | HERBERT L. MATTHEWS. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/creates-indian-reserve-roosevelt-signs-bill-to-aid-minnesota-wild.html | CREATES INDIAN RESERVE.; Roosevelt Signs Bill to Aid Minnesota Wild Rice Growers. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/boulder-dam-lake-biggest-in-world-reservoir-only-partly-full.html | BOULDER DAM LAKE BIGGEST IN WORLD; Reservoir, Only Partly Full, Surpasses Other Man-Made Bodies of Water. | True | By Elwood Mead. U.s. Commissioner of Reclamation. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/elizabeth-r-duncan-will-become-bride-parents-announce-engagement-of.html | ELIZABETH R. DUNCAN WILL BECOME BRIDE; Parents Announce Engagement of Baltimore Girl to Edward E. Yaggy Jr., Yale Alumnus. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/kansas-bolt-gains-2-democrats-say-men-who-quit-party-report-that.html | KANSAS BOLT GAINS, 2 DEMOCRATS SAY; Men Who Quit Party Report That Dissension Is Growing Over Federal Expenditures. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/skyscraper-fire.html | SKYSCRAPER FIRE. | True | From The Boston Globe. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/loosewiles-plan-to-favor-holders-owners-of-7-preferred-have-10-days.html | LOOSE-WILES PLAN TO FAVOR HOLDERS; Owners of 7% Preferred Have 10 Days to Buy New 5s Before Public Sale. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/federal-interest-now-only-2715-refunding-reduced-rate-from-3505-in.html | FEDERAL INTEREST NOW ONLY 2.715%; Refunding Reduced Rate From 3.505% in 1932, Figures by Treasury Reveal. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/miiss-ivlcaden-engaged-member-of-charlotte-family-to-be-h-j.html | MiISS IVlcADEN ENGAGED.; Member of Charlotte Family to Be H. J, Oechler's Bride. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/backtoland-trek-a-failure-to-many-wharton-school-survey-asserts.html | BACK-TO-LAND TREK A FAILURE TO MANY; Wharton School Survey Asserts They Have Found Movement a Disappointment. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-rules-for-racers-superchargers-will-be-used-at-indianapolis-on.html | NEW RULES FOR RACERS; Superchargers Will Be Used at Indianapolis -- On Private Cars | True | By E.y. Watson. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/phils-blank-braves-50-victors-get-three-runs-in-first-inning-davis.html | PHILS BLANK BRAVES, 5-0.; Victors Get Three Runs In First Inning -- Davis Triumphs In Box. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/newly-recorded-music-koussevitzky-and-the-eroica-sir-henry-wood-and.html | NEWLY RECORDED MUSIC; Koussevitzky and the 'Eroica,' Sir Henry Wood and the 'Unfinished' | True | By Compton Pakenham. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mceligot-quigley.html | McEligot -- -Quigley. | True | peeil to TltE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/safer-roads-seen-with-bus-control-railroad-men-say-this-factor.html | SAFER ROADS SEEN WITH BUS CONTROL; Railroad Men Say This Factor Alone Justifies Passage of Regulatory Measure. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mount-vernon.html | Mount Vernon. | True | D. DALE RAY | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/yankees-downed-by-senators-87-schulte-registers-on-bluegs-hit-in.html | YANKEES DOWNED BY SENATORS, 8-7; Schulte Registers on Bluege's Hit in Ninth After Losers Overcome 5-Run Deficit. | True | By John Drebinger. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/dignity-of-actor-upheld-by-court-hugh-sinclair-gets-order-against.html | DIGNITY OF ACTOR UPHELD BY COURT; Hugh Sinclair Gets Order Against Showing by Postal Telegraph of Photographs. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/individual-debits-drop-12-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS DROP 12 PER CENT; Reserve Board Reports Total of $7,469,000,000 for the Week Ended July 24. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/care-of-the-blind-lack-of-cooperation-blamed-for-beggars-on-our.html | CARE OF THE BLIND; Lack of Cooperation Blamed for Beggars on Our Streets | True | JOHN H. BARTLETT. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/us-group-backs-japan-for-court-nominates-nagaoka-former-envoy-and.html | U.S. GROUP BACKS JAPAN FOR COURT; Nominates Nagaoka, Former Envoy, and Yamada, University Head, for Hague Body. | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/janitors-seek-day-of-rest.html | JANITORS SEEK DAY OF REST | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-witnesses-for-mooney-found-counsel-names-four-on-eve-of.html | NEW WITNESSES FOR MOONEY FOUND; Counsel Names Four on Eve of Observance of Anniversary of Nineteenth Year in Prison. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/raymere-winmount-in-tie-finish-with-6-goals-each-in-norwood-polo.html | RAYMERE, WINMOUNT IN TIE; Finish With 6 Goals Each in Norwood Polo Club Round Robin. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cohn-bateman.html | Cohn -- Bateman. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/activity-for-red-cross-work-in-upstate-floods-an-example-of-what.html | ACTIVITY FOR RED CROSS; Work in Up-State Floods an Example of What Organization Does in Peacetime | True | By R.l. Duffus. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/music-news-here-and-afield.html | MUSIC NEWS, HERE AND AFIELD | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/st-louis-blues-notes-on-the-inner-workings-of-the-municipal-light.html | ST. LOUIS BLUES; Notes on the Inner Workings of the Municipal Light Opera | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/utilities-defended.html | UTILITIES DEFENDED. | True | By Philip H. Gadsden, | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/merrygoround-of-the-air-favored-hours-guarded-by-substitute-stars.html | MERRY-GO-ROUND OF THE AIR; Favored Hours Guarded By Substitute Stars In Vacation Days | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-constitution.html | The Constitution. | True | JANE R. JOHNSON | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/skyscraper-fires-hold-little-peril-modern-methods-of-building-and.html | SKYSCRAPER FIRES HOLD LITTLE PERIL; Modern Methods of Building and Apparatus Prevent Any Serious Damage. | True | By John W. Harrington. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/close-vigil-on-weather-airline-experts-are-using-air-mass-method-in.html | CLOSE VIGIL ON WEATHER; Airline Experts Are Using Air Mass Method in 24-Hour Watch | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-england-sales-gain-improvement-is-also-shown-in-some-branches.html | NEW ENGLAND SALES GAIN.; Improvement Is Also Shown in Some Branches of Industry. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/works-are-slowed-and-few-get-jobs-speed-is-apparently-dropped-for.html | WORKS ARE SLOWED AND FEW GET JOBS; Speed Is Apparently Dropped for Aim to Retard Major Start Until November 1. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/miss-cherry-mac-first-at-hewark-gilligan-pacer-steps-mile-in-208-12.html | MISS CHERRY MAC FIRST AT HEWARK; Gilligan Pacer Steps Mile in 2:08 1/2 and Annexes the Class A Harness Test. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/attack-liquor-sales-plan-retailers-expect-defeat-of-rule-allowing.html | ATTACK LIQUOR SALES PLAN; Retailers Expect Defeat of Rule Allowing Bulk Purchases. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/st-pierre-seeks-a-way-out-the-tiny-island-and-its-neighbor-miquelon.html | ST. PIERRE SEEKS A WAY OUT; The Tiny Island and Its Neighbor Miquelon, Deprived of Their Liquor Trade, Think of Their Past Prosperity, and Hope | True | By Lewis Nichols. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-nation-new-governor.html | THE NATION; NEW GOVERNOR | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/music-notes.html | MUSIC NOTES. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DALTON COLLINS | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/melons-for-all-are-here-new-york-consumes-ten-varieties-of-the.html | MELONS FOR ALL ARE HERE; New York Consumes Ten Varieties of the Succulent Fruit and Many Distant States Ship Them to the Metropolitan Market | True | By Dorothy Beaver | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/look-to-us-to-end-shipyard-strike-camden-observers-pin-hopes-on.html | LOOK TO U.S. TO END SHIPYARD STRIKE; Camden Observers Pin Hopes on Roosevelt Promise of Definite Action. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/grand-mod-at-sydney-sons-of-cape-breton-join-in-the-citys.html | GRAND MOD AT SYDNEY.; Sons of Cape Breton Join in the City's Celebration. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/atlanta-sales-decline-buying-affected-by-excessive-heat-and-rains.html | ATLANTA SALES DECLINE.; Buying Affected by Excessive Heat and Rains in District. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/miss-eleanor-corby-of-summit-n-j-wed-becomes-the-bride-of-horace-r.html | MISS ELEANOR CORBY OF SUMMIT, N. J., WED; Becomes the Bride of Horace R. Potter in Ceremony at Asbury Park. | True | pecial to TR' N.W YORK TrMZS. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/plan-midwest-plants-large-expenditures-are-indicated-in-the-st.html | PLAN MIDWEST PLANTS.; Large Expenditures Are Indicated in the St. Louis Territory. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/john-h-scott-dies-in-office-8t-years-clerk-of-essex-county-n-j-had.html | JOHN H. SCOTT DIES; IN OFFICE 8t YEARS; Clerk of Essex County, N. J., Had Held Other PostsManaged Kean's Races for Senate. | True | Special to THE IqW YORK TIIES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/june-employment-compared-with-past-figures-on-factory-workers-given.html | JUNE EMPLOYMENT COMPARED WITH PAST; Figures on Factory Workers Given for Preceding Months and for Years Since 1923. | True |  | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/italy-feels-strain-of-army-expenses-budget-holds-up-well-but.html | ITALY FEELS STRAIN OF ARMY EXPENSES; Budget Holds Up Well, but Unfavorable International Balance Increases. | True | By Arnaldo Cortesi. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/putnam-jayne.html | Putnam -- Jayne. | True |  | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/lie-detector-gains-in-use-keeler-polygraph-tests-have-been-applied.html | LIE DETECTOR GAINS IN USE; Keeler Polygraph Tests Have Been Applied to 4,000 Suspects in Criminal Cases | True | By Louther S. Horne. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/miss-couch-named-editor.html | Miss Couch Named Editor. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/edward-e-glazer-chairman-of-board-o-chicago-grain-elevator-concern.html | EDWARD E. GLAZER.; Chairman of Board o Chicago Grain Elevator Concern, | True | Special Io THe,, NEW 'kORK Tr,XES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/garden-notes-and-topics-planning-work-ahead-for-autumn-gladiolus.html | GARDEN NOTES AND TOPICS; Planning Work Ahead for Autumn -- Gladiolus Shows -- Turf Field Day -- Radio | True | By F.f. Rockwell. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/tennis-star-hurt-in-jersey-crash-berkeley-bells-injuries-slight-boy.html | TENNIS STAR HURT IN JERSEY CRASH; Berkeley Bell's Injuries Slight -- Boy, 11, Hit by Car Driven by W.P. Chrysler Jr. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/utility-telegrams.html | UTILITY TELEGRAMS. | True | From The Emporia Gazette. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/gentians-in-bloom-a-rare-display-is-presented-by-the-botanical.html | GENTIANS IN BLOOM; A Rare Display Is Presented by the Botanical Garden | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-crime-at-nornes-by-freeman-wills-crofts-338-pp-new-york-dodd.html | THE CRIME AT NORNES. By Freeman Wills Crofts. 338 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/pwa-layoffs-assailed-rural-workers-official-likens-action-to-a.html | PWA LAY-OFFS ASSAILED.; Rural Workers' Official Likens Action to a Hitler 'Purge.' | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hitler-attends-opera-motors-from-his-retreat-to-munich-to-hear-part.html | HITLER ATTENDS OPERA.; Motors From His Retreat to Munich to Hear Part of 'Magic Flute.' | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/rogers-mourned-in-military-rites-southampton-colonists-join-in.html | ROGERS MOURNED IN MILITARY RITES; Southampton Colonists Join in Final Tribute at Service in St. Andrew's Church. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-music-in-mexico-aztec-influences-seen-in-current-survey-of.html | NEW MUSIC IN MEXICO; Aztec Influences Seen in Current Survey of Present Regional Trends | True | ELGIN GROSECLOSE. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/englands-early-policy-in-the-balkans-britain-and-the-balkan-crisis.html | England's Early Policy in the Balkans; BRITAIN AND THE BALKAN CRISIS, 1875-1878. By Walter G. Wirthwein. 433 pp. New York: Columbia University Press. $5. | True | COMPTON PAKENHAM. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/leaders-and-prophets-leadership-in-a-changing-world-edited-by-m.html | Leaders and Prophets; LEADERSHIP IN A CHANGING WORLD. Edited by M. David Hoffman and Ruth Wanger. Illustrated from photographs by Margaret Bourke-White. 380 pp. New York: Harper & Brothers, $2.50. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/maida-lee-mason-bride-of-thomas-clyde-in-fashionable-wedding-at.html | Maida Lee Mason Bride of Thomas Clyde In Fashionable Wedding at Hewlett, L. I. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/20000-see-england-register-357-runs-robinss-total-of-108-marks-good.html | 20,000 SEE ENGLAND REGISTER 357 RUNS; Robins's Total of 108 Marks Good Start in the Fourth Test Cricket Match. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/russia-held-threat-to-baltic-nations-helsingfors-hears-soviet-will.html | RUSSIA HELD THREAT TO BALTIC NATIONS; Helsingfors Hears Soviet Will Rush Naval Armament There -- Paper Urges Stronger Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/tariff-fight-begun-by-texas-farmers-ruling-on-processing-taxes.html | TARIFF FIGHT BEGUN BY TEXAS FARMERS; Ruling on Processing Taxes Blamed by Agriculturists on Industrial Leaders. | True | By Dale Miller. Editorial Correspondence, the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/light-for-the-garden-night-time-enjoyment-of-its-beauties-provided.html | LIGHT FOR THE GARDEN; Night Time Enjoyment of Its Beauties Provided by New Electrical Devices | True | By Ellen D. Wangner. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/keaton-not-to-fight-divorce.html | Keaton Not to Fight Divorce. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/gin-wedding-law-is-evaded.html | 'GIN WEDDING' LAW IS EVADED | True | By Robert E. Miller. Editorial Correspondence. the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/bermuda-to-celebrate-will-mark-today-anniversary-of-landing-of.html | BERMUDA TO CELEBRATE.; Will Mark Today Anniversary of Landing of First Colonizer. | True | Special Cable to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/miss-christenson-wed-in-california-daughter-of-ai-cates-of-i-this.html | MISS CHRISTENSON WED IN CALIFORNIA; Daughter of AI Cates of i This City Bride of Christian | True | i | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/steel-production-steady.html | Steel Production Steady. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hospitals-fear-tax-law-change-cullman-appeals-to-president-not-to.html | HOSPITALS FEAR TAX LAW CHANGE; Cullman Appeals to President Not to Ban Exemptions for Corporation Charities. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/charge-new-relief-fraud-officials-say-rooming-house-managers-were.html | CHARGE NEW RELIEF FRAUD; Officials Say Rooming House Managers Were on City Rolls. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/molybdenum-listed-on-curb.html | Molybdenum Listed on Curb. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cash-discounts-reduced-furniture-trade-complains-of-cut-sought-on.html | CASH DISCOUNTS REDUCED; Furniture Trade Complains of Cut Sought on Washing Machines. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/miscellany.html | MISCELLANY | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/pending-legislation.html | PENDING LEGISLATION. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/2-break-50-targets-in-traps-at-mineola-bayles-then-hits-25-more-to.html | 2 BREAK 50 TARGETS IN TRAPS AT MINEOLA; Bayles Then Hits 25 More to Beat Ketcham -- Helsel's 99 High at Jamaica Bay. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/girl-killing-told-to-jury-thompsons-confession-read-over-his.html | GIRL KILLING TOLD TO JURY; Thompson's Confession Read Over His Protest at Peoria Trial. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/vanderbilt-s-prestige-triumphs-as-186-craft-sail-at-edgartown-shows.html | Vanderbilt's Prestige Triumphs As 186 Craft Sail at Edgartown; Shows Way to Windward by 2 Minutes 24 Seconds in Class M Event -- Nguruhoe Wins 30-Square-Meter Test When Many Rivals Are Disqualified -- Ellen Also Scores. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/william-wittrock.html | WILLIAM WITTROCK, | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/nurses-in-poster-show-work-advertising-hobby-display-to-be-judged.html | NURSES IN POSTER SHOW.; Work, Advertising Hobby Display, to Be Judged Thursday. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cotton-realizing-nips-early-upturn-near-months-stimulated-by.html | COTTON REALIZING NIPS EARLY UPTURN; Near Months Stimulated by Advances in Wheat and Strength in Securities. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/sleeper-plane-hits-trees-three-hurt-another-hurled-from-berth-in.html | SLEEPER PLANE HITS TREES.; Three Hurt, Another Hurled From Berth in Tennessee Fog Crash. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cornwells-colts-score-mike-scott-and-judge-trogan-take-mineola.html | CORNWELL'S COLTS SCORE; Mike Scott and Judge Trogan Take Mineola Harness Events. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/guilder-gains-in-london.html | Guilder Gains in London. | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/vital-issue-faced-by-league-council-italoethiopian-clash-forces.html | VITAL ISSUE FACED BY LEAGUE COUNCIL; Italo-Ethiopian Clash Forces Members to Choose From Two Difficult Paths. | True | By Clarence K. Streit. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/allots-2500000-to-save-elms.html | Allots $2,500,000 to Save Elms. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/old-manners-change-the-traveler-finds-new-social-customs-in-europes.html | OLD MANNERS CHANGE.; The Traveler Finds New Social Customs in Europe's Southeast. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/dr-rufus-choate-dies-i-washington-at-88-army-surgeon-during-indian.html | DR. RUFUS CHOATE DIES i WASHINGTON AT 88; Army Surgeon During Indian Campaigns Continued His Practice a Half Century. | True | Special to Tsz Nzw YORK TnuE. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/berlin-ends-the-drama-season.html | BERLIN ENDS THE DRAMA SEASON | True | CLAIRE TRASK. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/berea-aids-home-builders.html | BEREA AIDS HOME BUILDERS | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/berlin-is-angered-by-ship-riot-here-but-expression-of-regret-in.html | BERLIN IS ANGERED BY SHIP RIOT HERE; But Expression of Regret in Washington Is Expected to Forestall Formal Protest. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/army-rule-for-eritrea-military-tribunal-is-set-up-with-jurisdiction.html | ARMY RULE FOR ERITREA.; Military Tribunal Is Set Up With Jurisdiction Over Entire Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/shortwave-trails-new-yorks-torrid-wave-and-humidity-failed-to-bar.html | SHORT-WAVE TRAILS; New York's Torrid Wave and Humidity Failed to Bar Foreign Broadcasts | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/a-temple-billboard-of-egyptian-history-chicago-archaeologists.html | A TEMPLE 'BILLBOARD' OF EGYPTIAN HISTORY; Chicago Archaeologists Decipher Inscriptions at Thebes Which Record the Triumphs of Rameses III Over Aegean Invaders | True | By H.h. Slawson | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/big-southampton-week-events-will-centre-about-the-tennis-tournament.html | BIG SOUTHAMPTON WEEK; Events Will Centre About the Tennis Tournament Which Opens Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/in-the-world-of-motors.html | IN THE WORLD OF MOTORS | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hapsburg-archduke-sentenced-at-paris-william-who-fled-to-basle-gets.html | HAPSBURG ARCHDUKE SENTENCED AT PARIS; William, Who Fled to Basle, Gets Five Years for Swindling -- His 'Fiancee' Paroled. | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/holc-chiselers.html | HOLC CHISELERS. | True | From The Des Moines Register. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/foreign-students-enroll-nearly-150-are-listed-for-the-columbia.html | FOREIGN STUDENTS ENROLL; Nearly 150 Are Listed for the Columbia Summer Session. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/puerto-rico-angry-over-relief-delay-washingtons-dilatoriness-has.html | PUERTO RICO ANGRY OVER RELIEF DELAY; Washington's Dilatoriness Has Caused Despair Among Island People. | True | By Harwood Hull. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mayo-routs-mayer-by-6-and-4-in-final-long-island-champion-plays.html | MAYO ROUTS MAYER BY 6 AND 4 IN FINAL; Long Island Champion Plays Steady Golf, Birdie at First Hole Giving Him Lead. | True | By William D. Richardson. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/salzburg-greets-festival-opening-tristan-and-isolde-under-the-baton.html | SALZBURG GREETS FESTIVAL OPENING; 'Tristan and Isolde' Under the Baton of Bruno Walter, Wins Enthusiasm. | True | By Herbert F. Peyser. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/rural-schools-campaign-to-close-them-brings-strong-protest.html | RURAL SCHOOLS; Campaign to Close Them Brings Strong Protest | True | GIFFORD C. EWING | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/henri-m-deville.html | HENRI M. DEVILLE. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/notes-of-interest-in-shipping-world-passenger-bound-for-europe-can.html | NOTES OF INTEREST IN SHIPPING WORLD; Passenger Bound for Europe Can Send Letters Back in Six Days. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/16-chinese-to-head-alien-felon-exodus-they-will-leave-new-york-this.html | 16 CHINESE TO HEAD ALIEN FELON EXODUS; They Will Leave New York This Week Under Roosevelt Order to Cut Prison Costs. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | H.B. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/roosevelt-facing-wisconsin-discord-young-democrats-angered-by.html | ROOSEVELT FACING WISCONSIN DISCORD; Young Democrats Angered by President's Friendliness for La Follettes. | True | By Fred C. Sheasby. Editorial Correspondence, the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-ways-and-the-wiles-of-the-lobby-an-old-institution-with-many.html | THE WAYS -- AND THE WILES -- OF THE LOBBY; An Old Institution With Many Ramifications, It Has Adopted High-Pressure Tactics and Its Recent Activities Have Made It the Target of Two Congressional Investigations | True | By Turner Catledge | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/free-speech.html | FREE SPEECH. | True | By 'William E. Dodd, | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/lunn-safe-in-auto-crash-public-service-commissioner-in-collision.html | LUNN SAFE IN AUTO CRASH; Public Service Commissioner in Collision Near Newburgh. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/to-quit-mrs-vanderbilt-daughter-to-end-months-stay-on-long-island.html | TO QUIT MRS. VANDERBILT.; Daughter to End Month's Stay on Long Island Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/war-anniversary-eve.html | War Anniversary Eve. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-weekend-rush-when-new-york-starts-for-the-country-city-streets.html | THE WEEK-END RUSH; When New York Starts for the Country City Streets Are Almost Empty | True | By Catherine MacKenzie. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/higher-surtax-at-50000-decided-on-by-democrats-yielding-25000000.html | HIGHER SURTAX AT $50,000 DECIDED ON BY DEMOCRATS, YIELDING $25,000,000 MORE; AIM IS LARGER REVENUE | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-levy-is-filed-on-neidecker-funds-gen-oryan-acts-on-behalf-of-wd.html | NEW LEVY IS FILED ON NEIDECKER FUNDS; Gen. O'Ryan Acts on Behalf of W.D. Fulton, Creditor for About $10,000. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/to-study-womens-work-unions-conference-to-hear-talks-on-employment.html | TO STUDY WOMEN'S WORK.; Union's Conference to Hear Talks on Employment Problems. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/africas-lure-for-europe-in-wishing-to-extend-her-stake-on-dark.html | AFRICA'S LURE FOR EUROPE; In Wishing to Extend Her Stake on Dark Continent Italy Follows Others' Example | True | By Shepard Stone. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/harris-s-setter-best-in-show-at-bar-harbor.html | Harris' s Setter Best In Show at Bar Harbor | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/berkshires-live-anew-old-colonists-love-of-the-hills-is-shown-in.html | BERKSHIRES LIVE ANEW; Old Colonists' Love of the Hills Is Shown In the Spread of Cultural Projects | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/manhattan-basrelief.html | MANHATTAN BAS-RELIEF | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mrs-sperber-triumphs-beats-miss-rosenzweig-in-aau-handball.html | MRS. SPERBER TRIUMPHS.; Beats Miss Rosenzweig in A.A.U. Handball Tournament. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/stevens-class-of-35-is-60-employed-institute-reports-51-of-the-81.html | STEVENS CLASS OF '35 IS 60% EMPLOYED; Institute Reports 51 of the 81 Graduates Are Placed -- Jobs Offered Five Others. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/argo-scores-victory-in-star-class-series-leads-havemeyer-and.html | ARGO SCORES VICTORY IN STAR CLASS SERIES; Leads Havemeyer and Ketcham Yachts Home in Opener for Great South Bay Fleet. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/lindberghs-rest-on-western-trip-flier-and-wife-stop-for-the-night.html | LINDBERGHS REST ON WESTERN TRIP; Flier and Wife Stop for the Night in St. Paul After Visit to Little Falls. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/canada-completes-study-of-forest-fire-dangers.html | CANADA COMPLETES STUDY OF FOREST FIRE DANGERS | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/campbell-farrand-score-in-dinghies-triumph-in-larchmont-races-and.html | CAMPBELL, FARRAND SCORE IN DINGHIES; Triumph in Larchmont Races and Are Chosen to Meet English in September. | True | By James Robbins. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/guilder-off-again-in-exchange-here-ends-at-6710-cents-after-drop-of.html | GUILDER OFF AGAIN IN EXCHANGE HERE; Ends at 67.10 Cents After Drop of 27 Points for Day and of 93 for Week. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/seek-curb-on-hawkers-medicine-producers-meet-tuesday-to-launch.html | SEEK CURB ON HAWKERS.; Medicine Producers Meet Tuesday to Launch Campaign. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/power-body-picks-regional-boards-announces-appointments-of-managers.html | POWER BODY PICKS REGIONAL BOARDS; Announces Appointments of Managers, Directors for Various Localities. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/fcc-bars-rehearing-to-carlton.html | FCC Bars Rehearing to Carlton. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/no-protest-received.html | No Protest Received. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hospitals-are-checked-private-institutions-surveyed-in-compliance.html | HOSPITALS ARE CHECKED.; Private Institutions Surveyed In Compliance With City Rules. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/court-goes-on-the-air-traffic-cases-in-detroit-broadcast-popular.html | COURT GOES ON THE AIR; Traffic Cases in Detroit Broadcast -- Popular Radio Feature | True | By F.w. Williams. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/reiss-el-lagarto-takes-gold-cup-on-lake-george-for-third-straight.html | REISS EL LAGARTO TAKES GOLD CUP ON LAKE GEORGE FOR THIRD STRAIGHT YEAR; ONLY CRAFT TO FINISH | True | By Clarence E. Lovejoy. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/north-jersey-area-haven-for-nudists-morris-sussex-and-passaic.html | NORTH JERSEY AREA HAVEN FOR NUDISTS; Morris, Sussex and Passaic Counties Shelter 8 Camps and 30 Small Colonies. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/7block-play-area-nearly-finished-last-buildings-in-roosevelt-centre.html | 7-BLOCK PLAY AREA NEARLY FINISHED; Last Buildings in Roosevelt Centre Will Be Ready for the Public Within 3 Weeks. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/protection-for-fawns-sought-by-park-service.html | PROTECTION FOR FAWNS SOUGHT BY PARK SERVICE. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/lucy-redman.html | Lucy -- Redman. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/rfc-acts-again-to-pacify-van-sweringens-and-taplin-interests-in-the.html | RFC Acts Again to Pacify Van Sweringens And Taplin Interests in the Wheeling | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/souths-outlook-brighter-increase-in-industrial-activity-features.html | SOUTH'S OUTLOOK BRIGHTER.; Increase in Industrial Activity Features Trend in District. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/tailer-captures-final-rallies-to-top-goodwin-3-and-2-in-newport-cc.html | TAILER CAPTURES FINAL.; Rallies to Top Goodwin, 3 and 2, In Newport C.C. Golf. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/foreign-exchange-saturday-july-27-1935.html | FOREIGN EXCHANGE; Saturday, July 27, 1935. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cornell-board-retains-all-athletic-coaches.html | Cornell Board Retains All Athletic Coaches | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/symbols-to-be-uniform-dictionary-to-be-used-as-guide-in-mechanical.html | SYMBOLS TO BE UNIFORM.; 'Dictionary' to Be Used as Guide in Mechanical Drawing. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/soviet-gold-exports-to-reach-22000000-ore-and-precipitates-sent.html | SOVIET GOLD EXPORTS TO REACH $22,000,000; Ore and Precipitates Sent Here for Refinement to Reach That Sum -- To Be Spent in U.S. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-play-with-the-longest-run-of-all-the-longest-run-play.html | THE PLAY WITH THE LONGEST RUN OF ALL; THE LONGEST RUN PLAY | True | By Theodore Pratt. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/milestone-film-director-weds.html | Milestone, Film Director, Weds. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/marsh-montgomery.html | Marsh -- Montgomery. | True | Special to TI NEW 'YORK TL.E. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/executioners-lose-jobs.html | Executioners Lose Jobs. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/data-on-talesmen-in-hands-of-dewey-he-has-secret-report-on-each-as.html | DATA ON TALESMEN IN HANDS OF DEWEY; He Has Secret Report on Each as Guide for Challenges in Forming Racket Jury. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/editorial-views-deweys-inquiry.html | Editorial Views; DEWEY'S INQUIRY. | True | From The New Orleans Times-Picayune. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/garment-standards-hold-no-collapse-of-labor-or-practice-rules-since.html | GARMENT STANDARDS HOLD; No Collapse of Labor or Practice Rules Since NIRA Ended. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/snug-harbors-for-yachting-weekends.html | Snug Harbors for Yachting Week-Ends | True | By Clarence E. Lovejoy. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/lauds-deposit-insurance-vandenberg-says-results-justify-every.html | LAUDS DEPOSIT INSURANCE; Vandenberg Says Results 'Justify Every Promise.' | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/rome-sees-league-fettered-by-note-demand-for-reply-by-ethiopia.html | ROME SEES LEAGUE FETTERED BY NOTE; Demand for Reply by Ethiopia Expected to Block Action or Put Onus on That Nation. | True | By Arnaldo Cortesi. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/miss-helen-oneil-wed-at-woods-hole-daughter-of-the-late-night.html | MISS HELEN O'NEIL WED AT WOODS HOLE; Daughter of the Late Night Editor of New York Times Bride of John A. Ryan. | True | Special to THE NEW YORE TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/andre-mitrofanoff.html | ANDRE MITROFANOFF. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mangin-conquers-hines-in-five-sets-pulls-up-after-trailing-13-in.html | MANGIN CONQUERS HINES IN FIVE SETS; Pulls Up After Trailing, 1-3, in Last Frame to Win Final With Smashing Attack. | True | By Allison Danzig. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/big-leftist-party-a-la-follette-aim-governor-predicts-it-by-40-but.html | BIG LEFTIST PARTY A LA FOLLETTE AIM; Governor Predicts It by '40, but Points to Bars Set Up by 'Reactionaries.' | True | By Fred C. Kelly. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/wires-body-warns-staff-on-gifts-federal-commission-orders-all-in-in.html | WIRES BODY WARNS STAFF ON 'GIFTS'; Federal Commission Orders All in Investigation of A.T & T. to Accept No 'Favors.' | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/a-new-rabbit-hybrid.html | A NEW RABBIT HYBRID. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/earls-ranch-menaced-but-wind-veers-forest-fire-from-cowleys-nevada.html | EARL'S RANCH MENACED.; But Wind Veers Forest Fire From Cowley's Nevada Home. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/palestine-seizes-communists.html | Palestine Seizes Communists. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/virginia-mountain-festival.html | VIRGINIA MOUNTAIN FESTIVAL | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hoover-has-week-with-party-aides-nice-beck-and-hurley-among-callers.html | HOOVER HAS WEEK WITH PARTY AIDES; Nice, Beck and Hurley Among Callers at Palo Alto to 'Talk Things Over.' | True | By George P. West. Editorial Correspondence, the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/gov-nice-and-party-sail-on-chesapeake-host-potential-candidate-for.html | GOV. NICE AND PARTY SAIL ON CHESAPEAKE; Host, Potential Candidate for a Place on Republican Ticket, Denies 'Ulterior Motive.' | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cunnhagham-walker.html | Cunnhagham -- Walker. | True | Special to TH NW YOK Tgs. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/flood-gifts-rise-here-red-cross-collects-26132-more-for-upstate.html | FLOOD GIFTS RISE HERE.; Red Cross Collects $26,132 More for Up-State Relief. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/northfield-opens-general-session-address-to-open-twoweeks.html | NORTHFIELD OPENS GENERAL SESSION; Address to Open Two-Weeks Conference Is Made by the Rev. Dr. Scherer. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/house-foes-to-war-on-unified-banking-steagall-friend-of-state.html | HOUSE FOES TO WAR ON UNIFIED BANKING; Steagall, Friend of State System, Is Expected to Lead Conference Fight. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mcclintic-king.html | McClintic -- King. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/lobby-inquiry-gives-aid-to-the-president-spurious-utility-protests.html | LOBBY INQUIRY GIVES AID TO THE PRESIDENT; Spurious Utility Protests Put Him In a Better Position to Demand Passage of 'Death Sentence' | True | By Turner Catledge. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/southwest-crops-larger-retailers-experience-seasonal-lull-but-sales.html | SOUTHWEST CROPS LARGER.; Retailers Experience Seasonal Lull, but Sales Exceed Last Year's. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/newark-conquers-rochester-by-21-takes-final-game-of-series-on-homer.html | NEWARK CONQUERS ROCHESTER BY 2-1; Takes Final Game of Series on Homer by Richardson in the Fifth Inning. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/admiral-earle-is-ill-head-of-institute-at-worcester-mass-in.html | ADMIRAL EARLE IS ILL.; Head of Institute at Worcester, Mass., in Argentine Hospital. | True | Special Cable to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/col-roosevelt-flying-en-route-to-us-as-his-nephew-arrives-to-hunt.html | COL. ROOSEVELT FLYING.; En Route to U.S. as His Nephew Arrives to Hunt in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/vatican-note-explained-protest-to-germany-similar-to-other-attacks.html | VATICAN NOTE EXPLAINED.; Protest to Germany Similar to Other Attacks on Restrictions. | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/tolerance-is-found-profitable-in-reno-divorce-pilgrims-those-eager.html | TOLERANCE IS FOUND PROFITABLE IN RENO; Divorce Pilgrims, Those Eager to Wed, and Tourists Enjoy the City's Freedom | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/deficits-rise-is-checked-lull-in-spending-cuts-8day-advance-to.html | DEFICIT'S RISE IS CHECKED.; Lull in Spending Cuts 8-Day Advance to $30,000,000. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/precedent-in-act-of-arthur-lehman-wall-st-expects-more-to-quit.html | PRECEDENT IN ACT OF ARTHUR LEHMAN; Wall St. Expects More to Quit Directorates Under New SEC Ruling on Financing. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/jury-is-selected-in-dickinson-case-seven-men-and-seven-women-are.html | JURY IS SELECTED IN DICKINSON CASE; Seven Men and Seven Women Are Chosen in Detroit to Try Schweitzer and Aides. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/books-and-authors.html | Books and Authors | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/politics-all-politics.html | Politics -- All Politics. | True | JOHN P. STORY JR. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/talk-of-big-slash-in-1936-wheat-crop-officials-are-reported.html | TALK OF BIG SLASH IN 1936 WHEAT CROP; Officials Are Reported Planning a 15 to 18 Per Cent Cut Below 'Base' Acreage. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/enters-hornell-mayoralty-race.html | Enters Hornell Mayoralty Race. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/bradleys-bien-joli-72-annexes-east-view-stakes-beats-parade-girl-by.html | Bradley's Bien Joli, 7-2, Annexes East View Stakes.; Beats Parade Girl by Two Lengths in Closing-Day Feature at Empire Before 15,000 -My Purchase Wins in Nose Finish. | True | By Bryan Field. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/sales-68-higher-here-all-merchandise-markets-active-except-cotton.html | SALES 6-8% HIGHER HERE.; All Merchandise Markets Active Except Cotton Goods Division. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/an-era-of-coney-is-fading-the-palaces-of-older-days-have-passed-and.html | AN ERA OF CONEY IS FADING; The Palaces of Older Days Have Passed and the Throngs Find a Large Part of Their Holiday Pleasure on the Beach | True | By John T. McManus. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/classroom-and-campus-a-secondary-school-that-encourages-individual.html | CLASSROOM AND CAMPUS; A Secondary School That Encourages Individual Interests to Open This Fall | True | By Eunice Barnard. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-training-set-for-cmtc-at-dix-marksmanship-test-and-5mile-march.html | NEW TRAINING SET FOR C.M.T.C. AT DIX; Marksmanship Test and 5-Mile March on Program as Camp Goes Into Its Fourth Week. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/they-tried-it-in-tibet.html | They Tried It in Tibet. | True | W.C. VAN ANTWERP | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/arms-mystery-solved-french-say-stones-replaced-munitions-for.html | ARMS MYSTERY SOLVED.; French Say Stones Replaced Munitions for Paraguay in Argentina. | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/a-new-picture-textbook-building-america-presents-the-life-of-the.html | A NEW PICTURE TEXTBOOK; 'Building America' Presents the Life of The Nation in a Dynamic Manner | True | By Benjamin Finer, Teachers College. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/deathblow-hill-by-phoebe-atwood-taylor-285-pp-new-york-ww-norton-co.html | DEATHBLOW HILL. By Phoebe Atwood Taylor. 285 pp. New York: W.W. Norton & Co. $2. | True | By Isaac Anderson | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/two-bethpage-riders-hurt-as-delhi-scores-in-second-round-at-meadow.html | Two Bethpage Riders Hurt as Delhi Scores in Second Round at Meadow Brook; DELHI FOUR DOWNS BETHPAGE BY 11-5 | True | By Robert F. Kelley. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/david-de-f-colbron.html | DAVID DE F. COLBRON, | True | Special to Ts Nmw YORK TrsS. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/suggests-long-for-ruler-prof-lh-evans-says-virgin-islands-might.html | SUGGESTS LONG FOR RULER.; Prof. L.H. Evans Says Virgin Islands Might Like Him as Governor. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/inquiry.html | Inquiry. | True | MARY ANDERSON SANBORN | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/delays-at-the-border-obviated-by-cooperation-among-nations-old.html | Delays at the Border Obviated by Cooperation Among Nations -- Old Ceremonial and Modern Fair -- Europe's New Air Lines | True | By James F. Roche. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/city-relief-cost-200000000-in-1935-welfare-council-shows-rise-of.html | CITY RELIEF COST $200,000,000 IN 1935; Welfare Council Shows Rise of Public Expenditures From $7,493,412 in 1929. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/a-university-to-fight-crime.html | A UNIVERSITY TO FIGHT CRIME | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/appeal-on-30hour-bill-importers-believe-it-would-mean-embargo-on.html | APPEAL ON 30-HOUR BILL.; Importers Believe It Would Mean Embargo on Imports. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/dr-charles-selover.html | DR. CHARLES SELOVER. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/nyac-forfeits-game-pen-ac-declared-victor-when-rivals-refuse-to.html | N.Y.A.C. FORFEITS GAME.; Pen A.C. Declared Victor When Rivals Refuse to Accept Ruling. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/buying-wave-sends-stocks-to-years-peak-in-heaviest-saturday-trading.html | Buying Wave Sends Stocks to Year's Peak In Heaviest Saturday Trading in a Month | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/begins-36day-term-for-kidnapping-hoax-ohioan-who-won-bet-he-would.html | BEGINS 36-DAY TERM FOR KIDNAPPING HOAX; Ohioan Who Won Bet He Would 'Make Page 1' Will Train on Jail Fare for Steak. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/toast-rack-travel-on-the-isle-of-man.html | 'TOAST RACK' TRAVEL ON THE ISLE OF MAN | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/fall-river-plant-closed-2168-employes-of-berkshire-association-are.html | FALL RIVER PLANT CLOSED.; 2,168 Employes of Berkshire Association Are Out of Work. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/when-strike-grips-whole-community-general-tieup-in-terre-haute-grew.html | WHEN STRIKE GRIPS WHOLE COMMUNITY; General Tie-Up in Terre Haute Grew Out of Stand Taken by One Company. | True | By Louis Stark. Special Correspondence. the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/big-spread-shown-in-power-charges-federal-survey-of-state-rates.html | BIG SPREAD SHOWN IN POWER CHARGES; Federal Survey of State Rates Discloses a Variation Exceeding 100 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/woodstock-recovers.html | WOODSTOCK RECOVERS. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/topping.fell.html | Topping -- Fell. | True | Special to THE Ng YORK. TMS. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/bone-dry-can-tend-bar-election-to-bartenders-union-amuses-senator.html | 'BONE DRY' CAN TEND BAR.; Election to Bartenders' Union Amuses Senator King. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-fossil-wood-found-in-the-petrified-forest.html | NEW FOSSIL WOOD FOUND IN THE PETRIFIED FOREST | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cubs-defeat-reds-twice-98-121-extend-winning-streak-to-8-with-21.html | CUBS DEFEAT REDS TWICE, 9-8, 12-1; Extend Winning Streak to 8, With 21 Victories in Their Last 24 Contests. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hitandrun-driver-fined.html | Hit-and-Run Driver Fined. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/stark-youngs-footnotes-to-so-red-the-rose-a-collection-of-stories-a.html | Stark Young's Footnotes To "So Red the Rose"; A Collection of Stories and Sketches Unified by an Attitude Toward Life | True | By Margaret Wallace | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/stricken-veterans-fully-recovered-sweeping-inquiry-is-begun-at.html | STRICKEN VETERANS FULLY RECOVERED; Sweeping Inquiry Is Begun at Northport Hospital After Mysterious Outbreak. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/world-peace-is-held-to-require-aid-of-us-british-economists-offer.html | WORLD PEACE IS HELD TO REQUIRE AID OF U.S.; British Economists Offer 5-Year Recovery Plan Calling for American Cooperation. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-jungle-fringe-scarred-jungle-by-hulbert-footner-303-pp-new-york.html | The Jungle Fringe; SCARRED JUNGLE. By Hulbert Footner. 303 pp. New York: Harper & Brothers. $2. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/age-and-the-earth-language-of-our-astronomers-found-in-need-of.html | AGE AND THE EARTH; Language of Our Astronomers Found in Need of Revision | True | ERIC D. BOVET | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/wheat-5c-limit-hit-in-rises-in-3-pits-chicago-may-and-all-kansas.html | WHEAT 5C LIMIT HIT IN RISES IN 3 PITS; Chicago May and All Kansas City and Minneapolis Deliveries Touch Mark. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/city-again-cooled-by-fresh-breezes-mercury-averages-72-3-below.html | CITY AGAIN COOLED BY FRESH BREEZES; Mercury Averages 72, 3 Below Normal, and Descends to 67 at 6 in Morning. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/how-wealth-is-shared.html | HOW WEALTH IS SHARED. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/racing-stable-burns-horses-were-taken-out-of-empire-city-building.html | RACING STABLE BURNS.; Horses Were Taken Out of Empire City Building Friday. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/yale-captain-has-operation.html | Yale Captain Has Operation. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mrs-reese-d-alsop-welfare-aide-dies-financial-secretary-of.html | MRS. REESE D. ALSOP, WELFARE AIDE, DIES; Financial Secretary of Maternity Centre Association for Twelve Years. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/radio-in-arctic-circle-aids-in-birth-of-a-boy.html | Radio in Arctic Circle Aids in Birth of a Boy | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/berlin-restricts-antijewish-war-individual-actions-prohibited-but.html | BERLIN RESTRICTS ANTI-JEWISH WAR; Individual Actions Prohibited, but Government Will Not Halt Its Campaign. | True | By Frederick T. Birchall. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/racing-interest-in-europe-growing-commodore-greening-warns-of.html | RACING INTEREST IN EUROPE GROWING; Commodore Greening Warns of Challenge to American Motor Boat Supremacy. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-wheel.html | THE WHEEL | True | By James O. Spearing | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/roast-beef-humor-but-even-so-by-jc-snaith-346-pp-new-york-d.html | Roast Beef Humor; BUT EVEN SO. By J.C. Snaith. 346 pp. New York: D. Appleton-Century Company. $2.50. | True | MABEL L. ROSSBACH. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/average-mans-hope-under-security-bill-wagner-tells-how-the-worker.html | AVERAGE MAN'S HOPE UNDER SECURITY BILL; Wagner Tells How the Worker Will Be Assisted When He Grows Old or Loses His Employment | True | By Robert F. Wagner, U.s. Senator From New York. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/meals-in-the-deep-wood-the-summer-hiker-can-prepare-his-food-in-the.html | MEALS IN THE DEEP WOOD; The Summer Hiker Can Prepare His Food In the Wilderness Without Equipment | True | By Julia White Wolfe. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/canadian-liberals-cocksure.html | CANADIAN LIBERALS COCKSURE | True | By John MacCorma. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/church-programs-in-the-city-today-clergymen-will-talk-on-social-and.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Talk on Social and Economic Problems in Their Sermons. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/latinamerican-credits-and-collections-made-substantial-gains-in.html | Latin-American Credits and Collections Made Substantial Gains in Second Quarter | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-texas-revolution-tall-men-with-long-rifles-as-told-by-captain.html | The Texas Revolution; TALL MEN WITH LONG RIFLES. As Told by Captain Creed Taylor to James T. DeShields. Illustrated. 240 pp. San Antonio, Texas: The Naylor Company. $2. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/brazil-tempers-coffee-program-takes-steps-to-recapture-a-larger.html | BRAZIL TEMPERS COFFEE PROGRAM; Takes Steps to Recapture a Larger Volume of Lost World Markets. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/george-h-ghurgh-dies-at-age-of-80-new-yorker-who-had-held-60.html | GEORGE H. GHURGH DIES AT AGE OF 80; New Yorker Who Had. Held 60 Trusteeships Was Broker's Empioye at 17. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/along-the-film-horizon.html | ALONG THE FILM HORIZON | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/most-rigid-economy-is-urged-upon-chile-press-warns-loans-are.html | MOST RIGID ECONOMY IS URGED UPON CHILE; Press Warns Loans Are Straining Local Capital Resources and Taxes Are Burdensome. | True | Special Cable to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/william-do-boi-wld8-mis-castle-waterbury-girl-becomes-brlde-of.html | WILLIAM DO BOI WID8 MIS CASTLE; Waterbury Girl Becomes BRide of Playwright in Chapel of Trinity Church. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/britain-leads-us-20-as-austin-tops-allison-and-perry-beats-budge.html | BRITAIN LEADS U.S., 2-0, AS AUSTIN TOPS ALLISON AND PERRY BEATS BUDGE; TEXAN BOWS IN 5 SETS | True | By Ferdinand Kuhn Jr. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/darby-stryker.html | Darby -- Stryker. | True | Special to T Nw Yo T8. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/miss-harriet-kohler-bride-of-instructor-member-of-n-y-u-facutty-wed.html | MISS HARRIET KOHLER BRIDE OF INSTRUCTOR; Member of N. Y. U. Facutty Wed to Orian C. Frey on Lawn of Bloomfield Home. | True | Special to T N.W YORK TMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-week-in-science-bohr-and-einstein-at-odds-they-begin-a.html | THE WEEK IN SCIENCE: BOHR AND EINSTEIN AT ODDS; They Begin a Controversy Concerning the Fundamental Nature Of Reality -- The Telescope Penetrates New Depths of Space | True | By William L. Laurence | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mrs-dj-mcgoldrick-better.html | Mrs. D.J. McGoldrick Better. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/newspaper-internes.html | NEWSPAPER INTERNES. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/institute-will-hear-report-on-mexico-review-of-interracial.html | INSTITUTE WILL HEAR REPORT ON MEXICO; Review of Interracial Relations Will Be Given at Williamstown Next Month. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/geisha-to-be-given-for-flood-victims-benefit-performance-tonight-at.html | 'GEISHA' TO BE GIVEN FOR FLOOD VICTIMS; Benefit Performance Tonight at Sleepy Hollow Country Club Under Red Cross Auspices. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/open-season-for-furs-the-short-town-model-is-a-newcomer-persian.html | OPEN SEASON FOR FURS; The Short Town Model Is a Newcomer -- Persian Takes Fresh Lease of Life | True | By Virginia Pope. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/berlin-holds-la-guardia-has-broken-trade-treaty-washington-regrets.html | BERLIN HOLDS LA GUARDIA HAS BROKEN TRADE TREATY; WASHINGTON REGRETS RIOT; AVOIDS FORMAL PROTEST | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/plans-drug-protection-institute-to-start-studies-leading-to.html | PLANS DRUG PROTECTION.; Institute to Start Studies Leading to Voluntary Program. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/a-household-book-homemakers-handbook-by-dorothy-meyerson-566-pp-new.html | A Household Book; HOMEMAKER'S HANDBOOK. By Dorothy Meyerson. 566 pp. New York: Whittlesey House, McGraw-Hill Book Company. $2.75. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/colombian-flier-accused-of-plot-instructor-at-aviation-school-is.html | COLOMBIAN FLIER ACCUSED OF PLOT; Instructor at Aviation School Is Said to Have Planned Air Raid on Bogota. | True | Special Cable to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/2-sisters-seized-in-fake-bill-plot-man-also-is-arrested-as-a-member.html | 2 SISTERS SEIZED IN FAKE BILL PLOT; Man Also Is Arrested as a Member of Ring Preying on Yorkville Merchants. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/title-chess-lead-goes-to-simonson-gains-draw-against-dake-in-third.html | TITLE CHESS LEAD GOES TO SIMONSON; Gains Draw Against Dake in Third Round of Western Tourney at Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | URSULA FANNING. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/most-bonds-firm-in-light-trading-turnover-of-3501000-is-smallest-on.html | MOST BONDS FIRM IN LIGHT TRADING; Turnover of $3,501,000 Is Smallest on Stock Exchange Since Aug. 18, 1934. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/pittsburgh-pilgrims-see-pope.html | Pittsburgh Pilgrims See Pope. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/rialto-gossip-a-few-odds-and-ends-from-broadway-and-eastward-to.html | RIALTO GOSSIP; A Few Odds and Ends From Broadway And Eastward to London | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/creavy-triumphs-over-ward-1-up-state-junior-champion-cards-subpar.html | CREAVY TRIUMPHS OVER WARD, 1 UP; State Junior Champion Cards Sub-Par 71 and Annexes Onondaga Golf Final. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/yugoslavia-gets-austrian-pledge-premier-reveals-vienna-action-in.html | YUGOSLAVIA GETS AUSTRIAN PLEDGE; Premier Reveals Vienna Action in Issue of the Restoration of Hapsburg Monarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/nyu-exhibit-to-open-school-supplies-display-will-be-on-view.html | N.Y.U. EXHIBIT TO OPEN.; School Supplies Display Will Be on View Starting Tuesday. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/at-bolton-landing.html | AT BOLTON LANDING. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/says-mack-fund-is-low-albany-paper-reports-422284-spent-in-utility.html | SAYS MACK FUND IS LOW.; Albany Paper Reports $422,284 Spent in Utility Inquiry. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/produce-prices-fall-as-shipments-mount-wholesale-market-is.html | PRODUCE PRICES FALL AS SHIPMENTS MOUNT; Wholesale Market Is Abundantly Supplied With Corn, Cabbage and Other Vegetables. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/panken-deplores-bremen-incident-justice-advises-socialists-to-let.html | PANKEN DEPLORES BREMEN INCIDENT; Justice Advises Socialists to Let the Government Settle Differences With Reich. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/percy-g-southard-weds.html | Percy G. Southard Weds. | True | Special to THE NEV YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/canners-foresee-record-1935-pack-prices-drop-10-under-1934-figures.html | CANNERS FORESEE RECORD 1935 PACK; Prices Drop 10% Under 1934 Figures on Production Already Marketed. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/ready-for-strike-tomorrow.html | Ready for Strike Tomorrow. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/exking-of-greece-bars-army-revolt-george-agrees-with-tsaldaris-that.html | EX-KING OF GREECE BARS ARMY REVOLT; George Agrees With Tsaldaris That Restoration Should Be Decided by Plebiscite. | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/seek-to-recapture-iowa-legislature-republicans-spurred-by-apparent.html | SEEK TO RECAPTURE IOWA LEGISLATURE; Republicans Spurred by Apparent Discontent With Democratic State Regime. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/london-bus-men-strike-2597-ordered-to-return-tomorrow-or-face.html | LONDON BUS MEN STRIKE.; 2,597 Ordered to Return Tomorrow or Face Dismissal. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mental-aeronautics.html | Mental Aeronautics. | True | HENRY N. KOST | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/quoting-libanius.html | Quoting Libanius. | True | W.F. WILMOTH | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/will-aid-health-of-blind-pamphlets-on-social-hygiene-to-be-issued.html | WILL AID HEALTH OF BLIND.; Pamphlets on Social Hygiene to Be Issued In Braille. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/japanese-rights-denied-china-says-communications-were-not-ceded-in.html | JAPANESE RIGHTS DENIED.; China Says Communications Were Not Ceded in Tangku Truce. | True | Special Cable to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/start-premium-deliveries.html | Start Premium Deliveries. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/miss-carolyn-r-dey-engaged-to-be-wed-her-betrothal-is-announced-to.html | MISS CAROLYN R. DEY ENGAGED TO BE WED; Her Betrothal Is Announced to B. C. Vantine, New Jersey Attorney General's Aide. | True | Special to Tltz Nzw YORK TZS. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/white-sox-on-top-85-reach-trio-of-browns-hurlers-to-take-series.html | WHITE SOX ON TOP, 8-5.; Reach Trio of Browns' Hurlers to Take Series Opener. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/dr-menzo-w-herriman-had-practiced-medicine-in-yorkville-and-astoria.html | DR. MENZO W. HERRIMAN.; Had Practiced Medicine in Yorkville and Astoria. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-nazi-drive.html | The Nazi Drive | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/westchester-legion-elects-independents-gw-mcgaffin-of-mt-vernon.html | WESTCHESTER LEGION ELECTS INDEPENDENTS; G.W. McGaffin of Mt. Vernon Named Commander -- Sirovich Alien Bill Assailed. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/winning-oarsmen-return-long-island-coast-guards-are-rowing.html | WINNING OARSMEN RETURN; Long Island Coast Guards Are Rowing Champions of the East. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/lyder-holbert.html | lyder -- Holbert. | True | Special to T NW YORK TIaES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/i-c-l-williams5-has-lawn-bridali-married-to-joseph-e-close-at-home.html | I, C. ]L WILLIAMS5 HAS LAWN BRIDALI; Married to Joseph E. Close at Home of Cousin in West Orange, N. J. | True | Special to T, Ngw "ToRx Tmfgß. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/manchurians-seek-big-cotton-crops-organization-has-tenyear-plan-for.html | MANCHURIANS SEEK BIG COTTON CROPS; Organization Has Ten-Year Plan for Larger Acreage and Output. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-deal-satire-planned-st-pauls-dramatic-guild-will-stage.html | NEW DEAL SATIRE PLANNED; St. Paul's Dramatic Guild Will Stage Production In Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/lewis-douglas-dissects-the-new-deal-the-former-director-of-the.html | Lewis Douglas Dissects The New Deal; The Former Director of the Budget Thinks We Are Heading Toward Collectivism | True | By Henry Hazlitt | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-modern-chinese-and-confucianism-confucianism-and-modern-china.html | The Modern Chinese and Confucianism; CONFUCIANISM AND MODERN CHINA. By Reginald F Johnston. 272 pp. New York: D. Appleton-Century Company. $3.50. | True | BETTY DRURY. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/sciences-war-on-waste.html | SCIENCE'S WAR ON WASTE. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/london-bohemians-fulfillment-by-cosmo-hamilton-273-pp-new-york-dodd.html | London Bohemians; FULFILLMENT. By Cosmo Hamilton. 273 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/senators-prepare-wide-onslaught-progressives-of-both-parties-will.html | SENATORS PREPARE WIDE ONSLAUGHT; Progressives of Both Parties Will Join in Attack on Three Roosevelt Policies. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/more-on-the-hollywood-mergers-rko-and-paramount-reported-next-to.html | MORE ON THE HOLLYWOOD MERGERS; RKO and Paramount Reported Next to Combine -- The Keystone Revival, Garbo as Camille, the Marxes, Other Phenomena | True | By Douglas W. Churchill. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cecil-slawsons-plans-her-marriage-to-john-e-munn-is-set-for-aug-7.html | CECIL SLAWSON'S PLANS.; Her Marriage to John E, Munn Is Set for Aug. 7, | True | Special to TH N' YORK TTLS. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/aaa-tax-collection-enjoined-on-coast-fourjudge-temporary-order.html | AAA TAX COLLECTION ENJOINED ON COAST; Four-Judge Temporary Order Questions Validity in Suit of Packers and Millers. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/says-issue-is-up-to-the-league.html | Says Issue Is Up to the League. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/nazi-denies-fry-report-hanfstaengl-says-he-did-not-clear-jews-of.html | NAZI DENIES FRY REPORT.; Hanfstaengl Says He Did Not Clear Jews of Blame In Riots. | True | Special Cable to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/childs-boyers.html | Childs -- Boyers. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/son-of-a-cow-thief-son-of-a-cow-thief-by-paul-evan-lehman-256-pp.html | Son of a Cow Thief; SON OF A COW THIEF. By Paul Evan Lehman. 256 pp. New York: The Macaulay Company. $2. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hell-becomes-an-infernal-nuisance.html | Hell Becomes An Infernal Nuisance | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/bank-stocks-set-mark-16-institutions-issues-rise-369-in-week-set.html | BANK STOCKS SET MARK.; 16 Institutions' Issues Rise 3.69% in Week -- Set Record for Year. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/best-tongues-can-be-twisted-ace-announcers-stumble-when-words-get.html | BEST TONGUES CAN BE TWISTED; Ace Announcers Stumble When Words Get Out Of Their Control | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/around-the-rural-english-calendar-village-england-by-sir-william.html | Around the Rural English Calendar; VILLAGE ENGLAND. By Sir William Beach Thomas. Illustrated. 302 pp. New York: The Macmillan Company. $3. | True | ROSE C. FELD. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/proper-name-is-ethiopia-national-geographic-society-says-abyssinia.html | PROPER NAME IS ETHIOPIA.; National Geographic Society Says Abyssinia Is Incorrect. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/air-express-is-unified-rail-agency-will-handle-all-the-ground.html | AIR EXPRESS IS UNIFIED; Rail Agency Will Handle All the Ground Services in Growing Traffic | True | By Lauren D. Lyman. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/zionist-court-to-open-aug-14.html | Zionist Court to Open Aug. 14. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/fractions-of-cent-coined-in-the-past-treasury-has-a-precedent-in.html | FRACTIONS OF CENT COINED IN THE PAST; Treasury Has a Precedent in Seeking to Issue New 'Change' Money. | True | By Charles W. Hurd. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/townsends-aides-open-office-here-prepare-for-a-campaign-in-11.html | TOWNSEND'S AIDES OPEN OFFICE HERE; Prepare for a Campaign in 11 States in Behalf of $200 a Month Old Age Pension. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/trusts-asset-values-up-foreign-bond-associates-report-2-34-rise-in.html | TRUST'S ASSET VALUES UP.; Foreign Bond Associates Report 2 3/4% Rise in Falling Market. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mr-kirstein-and-the-cult-of-obscurity-low-ceiling-by-lincoln.html | Mr. Kirstein and the Cult of Obscurity; LOW CEILING. By Lincoln Kirstein. 99 pp. New York: G.P. Putnam's Sons. $2. | True | C.G. POORE. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/teachers-college-starts-a-manhunt-for-nevada-steak-expert-to-plan.html | Teachers College Starts a Man-Hunt For Nevada Steak Expert to Plan Dinner | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/barcelona-police-blamed-for-riots-renewal-of-martial-law-due-to.html | BARCELONA POLICE BLAMED FOR RIOTS; Renewal of Martial Law Due to Their 'Idle Hands' Strike Against Authority. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/black-highbrow-3length-victor-65-favorite-finishes-ahead-of-nouveau.html | BLACK HIGHBROW 3-LENGTH VICTOR; 6-5 Favorite Finishes Ahead of Nouveau Riche Before 45,000 at Boston. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/portes-gil-emerges-in-mexican-revolt-with-calles-out-the.html | PORTES GIL EMERGES IN MEXICAN 'REVOLT'; With Calles Out, the Ex-President Is Mentioned as Possible New 'Strong Man' of Nation | True | By Anita Brenner. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/son-to-the-walter-winchells.html | Son to the Walter Winchells. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/tilden-says-series-may-hinge-on-allisons-miss-of-easy-shot-error-on.html | Tilden Says Series May Hinge On Allison's Miss of Easy Shot; Error on Simple Volley in Fifth Set Turned Tide in Austin's Favor and Probably Cost U.S. Its Chance to Win Davis Cup -- Both Men Praised for Their Play Under Pressure. | True | By William T. Tilden. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/german-catholics-expected-to-resist-their-rights-will-not-be-given.html | GERMAN CATHOLICS EXPECTED TO RESIST; Their Rights Will Not Be Given Up to Nazis, Catholic News Says -- Likens Hitler to Bismarck. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/layden-leader-in-poll-notre-dame-coach-has-137173-points-in.html | LAYDEN LEADER IN POLL.; Notre Dame Coach Has 137,173 Points in Football Standing. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/retailers-raising-fall-rise-figures-complete-their-initial-orders.html | RETAILERS RAISING FALL RISE FIGURES; Complete Their Initial Orders Expecting Gains to Exceed Earlier Estimates. | True | By William J. Enright. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/sowing-in-hot-weather-seeds-of-perennials-and-biennials-put-in-now.html | SOWING IN HOT WEATHER; Seeds of Perennials and Biennials Put in Now Make Strong Plants for Autumn Setting | True | By Helen van Pelt Wilson. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/camp-opens-for-blind-boys-swimming-rowing-and-hiking-are-made.html | CAMP OPENS FOR BLIND BOYS; Swimming, Rowing and Hiking Are Made Possible For Them at Barnegat Bay Lighthouse Tract | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/scrap-dealers-hopeful-received-assurances-railroads-will-not-act.html | SCRAP DEALERS HOPEFUL.; Received Assurances Railroads Will Not Act Hastily. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/africa-bought-most-hose-france-was-second-largest-buyer-of-us.html | AFRICA BOUGHT MOST HOSE; France Was Second Largest Buyer of U.S. Product in 1934. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/federal-review-of-trade-steel-and-power-production-up-in-week-to.html | FEDERAL REVIEW OF TRADE.; Steel and Power Production Up in Week to July 20. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/antic-comedians-the-circus-of-dr-lao-by-charles-g-finney-with.html | Antic Comedians; THE CIRCUS OF DR. LAO. By Charles G. Finney. With Drawings by Boris Artzybasheff. 154 pp. New York: The Viking Press. $2. | True | FRED T. MARSH. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/grocers-to-meet-aug-57.html | Grocers to Meet Aug. 5-7. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/bridge-stars-set-for-summer-event-9th-annual-title-competition-will.html | BRIDGE STARS SET FOR SUMMER EVENT; 9th Annual Title Competition Will Get Under Way Aug. 5 at Asbury Park. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/fleet-of-115-boats-competes-in-stamford-yacht-clubs-43d-annual.html | Fleet of 115 Boats Competes in Stamford Yacht Club's 43d Annual Regatta; CANTITOE IS FIRST IN 12-METER RACE | True | By Daniel C. McCarthy. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/miles-river-fixture-aug-810.html | Miles River Fixture Aug. 8-10. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/john-clare-the-peasant-poet-his-quality-lies-in-the-gift-of.html | John Clare, the "Peasant Poet"; His Quality Lies in the Gift of Observation and Pictorial Recording Revealed in His Nature Poetry | True | By Richard le Gallienne | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/insurance-claim-tangled-brothers-exchange-names-and-one-dies-posing.html | INSURANCE CLAIM TANGLED; Brothers Exchange Names and One Dies Posing as Other. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/article-9-no-title.html | Article 9 -- No Title | True | By Wireless From Paris | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/justice-hughes-at-hay-fever.html | Justice Hughes at 'Hay Fever.' | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/keeping-an-eye-on-the-seven-seas.html | KEEPING AN EYE ON THE SEVEN SEAS | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/selecting-phrases-letter-from-gouverneur-morris-tells-of-framing.html | SELECTING PHRASES; Letter From Gouverneur Morris Tells of Framing Article III | True | W.C. ROSE | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/home-furnishings-to-hang-up-record-best-fall-season-since-1929.html | HOME FURNISHINGS TO HANG UP RECORD; Best Fall Season Since 1929 Expected as Sales Increase in Northeast Area. | True | By Charles E. Egan. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/americans-in-europe-blaze-new-trails-they-now-see-continent-as.html | AMERICANS IN EUROPE BLAZE NEW TRAILS; They Now See Continent as Hikers and Many Travel by Motor and Airplane | True | By Charles Pound. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-german-naval-agreement.html | THE GERMAN NAVAL AGREEMENT. | True | By Sir Bolton Eyres-Monsell, | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-stadium-concerts-their-definite-contribution-and-some.html | THE STADIUM CONCERTS; Their Definite Contribution and Some Possibilities for the Future | True | By Olin Downes. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/relief-purge-begins-in-the-wheat-belt-hopkins-explains-the-policy.html | RELIEF 'PURGE' BEGINS IN THE WHEAT BELT; Hopkins Explains the Policy to Be Followed in Removing People From the Federal Rolls | True | By Rose C. Feld. Special Correspondence. the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-paths-in-mammoth-cave-ccc-workers-take-hazards-out-of-a-trip-in.html | NEW PATHS IN MAMMOTH CAVE; CCC Workers Take Hazards Out of a Trip Into Its Fantastic Caverns by Building Safe Walks | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/travelers-to-get-liquor-taxes-back-treasury-sends-out-checks-to.html | TRAVELERS TO GET LIQUOR TAXES BACK; Treasury Sends Out Checks to Tourists Who Paid Internal Revenue Under Protest. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/main-catskill-auto-roads-except-one-are-now-open.html | Main Catskill Auto Roads Except One Are Now Open | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/berlin-accuses-press-here.html | Berlin Accuses Press Here. | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/6-hurt-in-dining-car-as-tank-explodes-cooks-and-waiters-scalded-by.html | 6 HURT IN DINING CAR AS TANK EXPLODES; Cooks and Waiters Scalded by Steam on Streamlined Train of Baltimore & Ohio. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/peiping-to-separate-sexes.html | PEIPING TO SEPARATE SEXES | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/lumberjacks-win-a-strike.html | LUMBERJACKS WIN A STRIKE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/355904-families-on-relief-in-june-14168672-spent-in-city-to-aid.html | 355,904 FAMILIES ON RELIEF IN JUNE; $14,168,672 Spent in City to Aid Them, Knauth Says -- ERB Expenses Cut. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/gigantic-water-pageant-planned-by-dr-harriss-for-columbia-yc.html | Gigantic Water Pageant Planned By Dr. Harriss For Columbia Y.C.; Musical-Marine Spectacle on the Scale of the Grand Canal's Singing Fiesta May Be Staged on the Club's Grounds Semi-Annually -- Other Motor-Boat News. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mrs-rose-clark-m-j-dodges-bride-new-yorker-and-widow-of-a-chicagoan.html | MRS. ROSE CLARK M. J. DODGE'S BRIDE; New Yorker and Widow of a Chicagoan Wed in Yonkers by a Magistrate. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/veterans-loan-plan-success-in-california-men-have-borrowed-total-of.html | VETERANS LOAN PLAN SUCCESS IN CALIFORNIA; Men Have Borrowed Total of $50,000,000 Since 1921. | True | Special Correspondence, THE NEW YORX TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/theatrical-history-files-of-the-sunday-dispatch-cover-its-early.html | THEATRICAL HISTORY; Files of The Sunday Dispatch Cover Its Early Days | True | JOHN IRVING DILLON | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/naiad-model-yacht-victor.html | Naiad Model Yacht Victor. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/in-the-weeks-reports-road-work-progressing-in-new-jersey-smaller.html | IN THE WEEK'S REPORTS; Road Work Progressing in New Jersey -- Smaller Mercedes-Benz Introduced -- Other News | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/when-that-new-currency-arrives.html | WHEN THAT NEW CURRENCY ARRIVES | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/wyckoff-gets-ace-at-denville.html | Wyckoff Gets Ace at Denville. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/tiny-coins.html | TINY COINS. | True | From The Philadelphia Inquirer. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-new-nazi-drive-an-economic-diversion-an-attempt-to-explain-the.html | THE NEW NAZI DRIVE: AN ECONOMIC DIVERSION?; An Attempt to Explain the Events That Are Now Taking Place in Germany | True | By Frederick T. Birchall. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/plattsburg-15-gathers-at-camp-graduates-of-first-rotc-will-mark.html | 'PLATTSBURG '15' GATHERS AT CAMP; Graduates of First ROTC Will Mark 20th Anniversary of Founding in Reunion. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/seeks-honor-for-rumsey.html | Seeks Honor for Rumsey. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cotton-control.html | COTTON CONTROL. | True | From The Charleston News and Courier. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/glennon-cullen.html | Glennon -- Cullen. | True | Special to TIFF. 1,IF.W YORK TLMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/rifle-school-will-open-national-association-will-train-police-in.html | RIFLE SCHOOL WILL OPEN.; National Association Will Train Police in Capital. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/corn-belt-growing-big-crops-for-1935-lush-green-of-grains-and-grass.html | CORN BELT GROWING BIG CROPS FOR 1935; Lush Green of Grains and Grass Replaces Brown Earth of 1934 Drought. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/3097000000-added-insurance-companies-jumped-purchases-of-securities.html | $3,097,000,000 ADDED.; Insurance Companies Jumped Purchases of Securities. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/exprince-visits-havana.html | Ex-Prince Visits Havana. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/holc-borrowers-to-get-every-aid-fahey-says-none-will-be-unduly.html | HOLC BORROWERS TO GET EVERY AID; Fahey Says None Will Be Unduly Harassed Nor Asked to Do the Impossible. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/slavonic-ceremonial-village-in-yugoslavia-recalls-a-victory-over.html | SLAVONIC CEREMONIAL.; Village in Yugoslavia Recalls a Victory Over the Turks. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-connecticut-drink-rule.html | NEW CONNECTICUT DRINK RULE | True | By Robert D. Byrnes. Editorial Correspondence, the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/ulster-again.html | ULSTER AGAIN! | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/police-act-to-curb-union-row-at-piers-special-vigilance-is-ordered.html | POLICE ACT TO CURB UNION ROW AT PIERS; Special Vigilance Is Ordered on Waterfront Tomorrow as Clashes Are Feared. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/a-postmortem-the-second-mrs-lynton-by-wilson-collison-250-pp-new.html | A Post-Mortem; THE SECOND MRS. LYNTON. By Wilson Collison. 250 pp. New York: Claude Kendall & Willoughby Sharp. $2. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/300000-in-purses-to-be-distributed-during-30day-meeting-at-saratoga.html | $300,000 in Purses to Be Distributed During 30-Day Meeting at Saratoga; RACING TO START AT SPA TOMORROW | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/our-government-understanding-of-its-dual-form-called-important.html | OUR GOVERNMENT; Understanding of Its Dual Form Called Important | True | LAMBERT A. SHEARS | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/big-saving-by-tax-adjustment.html | Big Saving by Tax Adjustment. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/2000-mysteriously-ill-town-in-honduras-is-unable-to-identify-its.html | 2,000 MYSTERIOUSLY ILL.; Town in Honduras Is Unable to Identify Its Epidemic. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/veach-retains-tennis-title.html | Veach Retains Tennis Title. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mcoy-tops-brown-in-nyac-event-captures-final-1-up-after-downing.html | M'COY TOPS BROWN IN N.Y.A.C. EVENT; Captures Final, 1 Up, After Downing McAleenan and Carding 75 for Medal. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/w-j-powe-wed-miss-ann-salter-church-at-white-plains.html | w. J. PowE wED MISS ANN SALTER; Church at White Plains. | True | pecla! to TES N' ORK rPIM. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/foresight-needed.html | Foresight Needed. | True | JOHN YEARWOOD | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/no-common-cause-in-soldiers-suicides-deaths-of-4-men-at-fort.html | 'NO COMMON CAUSE' IN SOLDIERS' SUICIDES; Deaths of 4 Men at Fort Clayton in Panama Are Unexplained -- Findings Called 'Whitewash.' | True | Special Cable to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-bremen-incident.html | THE "BREMEN" INCIDENT. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-york-rediscovers-summer-nights-in-the-scorching-city-people.html | NEW YORK REDISCOVERS SUMMER NIGHTS; In the Scorching City People Find Joy in The Ways of the Small Town | True | By Mildred Adams | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/sails-to-spur-league-on-philadelphia-editor-takes-negroes.html | SAILS TO SPUR LEAGUE ON.; Philadelphia Editor Takes Negroes' Intervention Appeals. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-york-ac-eight-is-beaten-by-leander-crew-in-canadian-henley.html | New York A.C. Eight Is Beaten by Leander Crew in Canadian Henley Regatta; LEANDER OARSMEN DEFEAT N.Y.A.C. | True | By the Canadian Press. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/woman-dies-strangely-marks-found-on-throat-of-wife-of-a-city.html | WOMAN DIES STRANGELY.; Marks Found on Throat of Wife of a City Employe. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cicero-who-was-the-radio-voice-of-ancient-rome-the-foe-of-all.html | Cicero, Who Was the Radio Voice of Ancient Rome; The Foe of All Dictatorships, He Lived and Died for His Conception of Democracy | True | By. P.w. Wilson | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/travel-data-seen-as-aid-to-trade-shipping-men-favor-proposal-for-a.html | TRAVEL DATA SEEN AS AID TO TRADE; Shipping Men Favor Proposal for a Federal Service to Encourage Tourists. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/false-prosperity-seen-in-palestine-insufficient-capital-allotted-to.html | FALSE PROSPERITY SEEN IN PALESTINE; Insufficient Capital Allotted to Farms and Factories, Says Zionist-Revisionist. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-genteel-traditions-last-champion-james-lane-allen-and-the.html | The Genteel Tradition's Last Champion; JAMES LANE ALLEN AND THE GENTEEL TRADITION. By Grant C. Knight. 313 pp. The University of North Carolina Press. $2.50. | True | JOHN COURNOB. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/seven-killed-in-turkey-italian-war-plant-blows-up-50-dead.html | Seven Killed in Turkey.; ITALIAN WAR PLANT BLOWS UP; 50 DEAD | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/4-chicagoans-die-in-crash-of-plane-craft-rented-for-flight-to.html | 4 CHICAGOANS DIE IN CRASH OF PLANE; Craft, Rented for Flight to Mackinac Island, Plunges in Spin to Milwaukee Field. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/training-the-museum-worker.html | TRAINING THE MUSEUM WORKER | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/overseas.html | OVERSEAS | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/art-and-aid-assaying-the-value-of-federal-relief.html | ART AND AID; 'Assaying the Value Of Federal Relief | True | By Forbes Watson. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/miss-schrafft's-plans-heiress-will-be-wed-to-sir-peter.html | MISS SCHRAFFT'S PLANS.; Heiress Will Be Wed to Sir Peter Norton-Griffiths in Fall. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/beer-consumption-up-running-25-ahead-of-1934-total-despite-high-tax.html | BEER CONSUMPTION UP.; Running 25% Ahead of 1934 Total Despite High Tax Handicap. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/barbara-johnson-wed.html | Barbara Johnson Wed. | True | Epeeial to T NEW YOR: TIMg | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/price-challenges-byrd-in-virginia-candidacy-for-governor-is-first.html | PRICE CHALLENGES BYRD IN VIRGINIA; Candidacy for Governor Is First Serious Threat to Senator's State Control. | True | By Lenoir Chambers. Editorial Correspondence, the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/big-gains-in-west-in-output-of-steel-chicago-district-largely-from.html | BIG GAINS IN WEST IN OUTPUT OF STEEL; Chicago District, Largely From Auto Demands, Tops the Pittsburgh Section. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/sweetser-beaten-in-bald-peak-play-loses-to-cook-3-and-2-in-1st.html | SWEETSER BEATEN IN BALD PEAK PLAY; Loses to Cook, 3 and 2, in 1st Round of Invitation Golf in New Hampshire. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/soviet-prices-drop-on-all-necessities-food-and-clothing-lead-in.html | SOVIET PRICES DROP ON ALL NECESSITIES; Food and Clothing Lead in Sharp Decline as Stocks of Goods Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/constitution-issue-now-in-the-making-roosevelt-pushes-new-deal.html | CONSTITUTION ISSUE NOW IN THE MAKING; Roosevelt Pushes New Deal Program So That Court Rulings May Show if Charter Needs Changing | True | By Dean Dimwoodey, Editor United States Law Weekly. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/out-of-town.html | OUT OF TOWN | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hunt-for-chinese-pressed.html | Hunt for Chinese Pressed. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/varied-week-ahead-in-other-centres.html | Varied Week Ahead -- In Other Centres | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/textile-curb-up-again-25-curtailment-expected-to-be-continued-in.html | TEXTILE CURB UP AGAIN.; 25% Curtailment Expected to Be Continued in August. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/an-international-fair-vienna-beckons-with-her-29th-exhibition-in.html | AN INTERNATIONAL FAIR.; Vienna Beckons With Her 29th Exhibition in September. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/speeds-reforming-of-north-western-federal-judge-rules-railroad-must.html | SPEEDS REFORMING OF NORTH WESTERN; Federal Judge Rules Railroad Must Reorganize Under Its Plan by April 1, 1936. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-leagues-crisis-as-seen-in-london.html | THE LEAGUE'S CRISIS -- AS SEEN IN LONDON | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/save-adventurers-at-sea-fishermen-rescue-two-on-sloop-bound-for.html | SAVE ADVENTURERS AT SEA; Fishermen Rescue Two on Sloop Bound for Spanish Main. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/detroit-team-picks-tingstad.html | Detroit Team Picks Tingstad. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/c-h-callaghan-weds-maritime-exchange-president-marries-mrs.html | C. H. CALLAGHAN WEDS.; Maritime Exchange President Marries Mrs. Chambliss. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/americas-influence-wanes-in-europe-our-policy-of-isolation-is.html | AMERICA'S INFLUENCE WANES IN EUROPE; Our Policy of Isolation Is Reflected in the Manner in Which Our Diplomatic Admonitions Have Been Received. | True | By Frederick T. Birchall | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/model-home-is-opened-critics-fail-to-halt-raffle-of-new-rochelle.html | MODEL HOME IS OPENED.; Critics Fail to Halt 'Raffle' of New Rochelle Dwelling. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/radio-in-afghanistan.html | RADIO IN AFGHANISTAN | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/war-on-the-racketeer-begins-new-methods-will-be-used-in-an-endeavor.html | WAR ON THE RACKETEER BEGINS; New Methods Will Be Used in an Endeavor to Break His Sinister Power in the City | True | By Russell Owen | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/podesta-victor-at-net-beats-corson-by-75-810-62-in-northern-new.html | PODESTA VICTOR AT NET.; Beats Corson by 7-5, 8-10, 6-2, in Northern New Jersey Tourney. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/chamberlain-faces-trial-british-captain-likely-to-be-courtmartialed.html | CHAMBERLAIN FACES TRIAL; British Captain Likely to Be Court-Martialed for Passing Akaba. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/exslave-is-dead-at-105-he-once-said-some-day-ahll-take-time-out-an.html | EX-SLAVE IS DEAD AT 105.; He Once Said, 'Some Day Ah'll Take Time Out an' Die.' | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/relief-expenditures.html | RELIEF EXPENDITURES. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/3-held-on-gold-charges-buffalo-woman-refiner-accused-of-hoarding.html | 3 HELD ON GOLD CHARGES.; Buffalo Woman Refiner Accused of Hoarding and Smuggling. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/johnson-valentine.html | Johnson -- Valentine. | True | pecial to THE Nm YORK TItES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/avoidance-of-tax-upheld-by-courts-no-fundamental-change-seen-in.html | AVOIDANCE OF TAX UPHELD BY COURTS; No Fundamental Change Seen in Judicial Attitude on Lawful Escape. | True | By Godfrey N. Nelson. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/i-w-illiam-p-klausner-sergeant-of-101st-cavalry-is-eulogized-by-dr.html | I W ILLIAM P. KLAUSNER,; Sergeant of 101st Cavalry Is Eulogized .by Dr. Treder. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/salmon-riggs.html | Salmon -- Riggs. | True | pecial to THE IW YORK Trs. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/ask-for-registration-of-500000-issue-champion-coated-paper-company.html | ASK FOR REGISTRATION OF $5,00,000 ISSUE; Champion Coated Paper Company Application Includes 60,000 Shares of Stock. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/still-more-on-von-sternberg.html | Still More on von Sternberg. | True | JOHN W. SEVER | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/posner-is-reelected-again-chosen-president-of-state-society-of.html | POSNER IS RE-ELECTED.; Again Chosen President of State Society of Physio-Therapists. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/youth-hurt-in-fall-down-shaft.html | Youth Hurt in Fall Down Shaft. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/a-producers-lot-is-not-cliff-reid-who-has-the-informer-to-his.html | A PRODUCER'S LOT IS NOT --; Cliff Reid, Who Has 'The Informer' to His Credit, Confesses That Making Nine Films at Once Has Its Woes | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/midtown-river-tube-pushes-on-to-goal-when-400ton-shield-bumps.html | MIDTOWN RIVER TUBE PUSHES ON TO GOAL; When 400-Ton Shield Bumps Against Caisson, Under-Hudson Journey Will Be Completed | True | By Victor H. Bernstein. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/wedding-in-autumn-for-marian-cameron-engagement-of-newburgh-girl-to.html | WEDDING IN AUTUMN FOR MARIAN CAMERON; Engagement of Newburgh Girl to John W. Richardson ofi Camden, 5. C., Announced. | True | Special to TH *w /oK Tgs. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/four-die-in-billings-fire-many-others-are-hurt-as-ten-tanks-of-oil.html | FOUR DIE IN BILLINGS FIRE.; Many Others Are Hurt as Ten Tanks of Oil Are Destroyed. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/amusement-park-dreamland-by-clarence-budington-kelland-250-pp-new.html | Amusement Park; DREAMLAND. By Clarence Budington Kelland. 250 pp. New York: Harper & Brothers. $2. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/china-builds-leprosariums.html | CHINA BUILDS LEPROSARIUMS | True | Special Correspondence. THE NEW YORK TIMES | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/barr-smith.html | Barr -- Smith. | True | Special to THI lqEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/excessive-speed-suggestions-offered-for-making-automobile-travel.html | EXCESSIVE SPEED; Suggestions Offered for Making Automobile Travel Safer | True | HARRY P. ROBBINS | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/107th-infantry-ends-camp-smith-training-244th-coast-artillery-also.html | 107TH INFANTRY ENDS CAMP SMITH TRAINING; 244th Coast Artillery Also Wins Praise as It Concludes Its Summer Work. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/advisory-council-to-keep-at-work-contradicting-dissolution-rumor-a.html | ADVISORY COUNCIL TO KEEP AT WORK; Contradicting Dissolution Rumor, a Committee Is Planning New Program of Activities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/animated-magazine-benefit-for-charity-several-organizations-will-be.html | ANIMATED MAGAZINE BENEFIT FOR CHARITY; Several Organizations Will Be Helped by Event in Home at Narragansett, R.I. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/nazis-ask-world-to-combat-jews-american-clergyman-learns-streichers.html | NAZIS ASK WORLD TO COMBAT JEWS; American Clergyman Learns Streicher's Plans at Secret Office in Nuremberg. | True | By the Rev. L.m. Birkhead, Pastor of All Souls' Unitarian Church, Kansas City, Mo. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/ill-with-rare-malady-girl-3-in-rochester-is-victim-of-gauchers.html | ILL WITH RARE MALADY.; Girl, 3, in Rochester Is Victim of Gaucher's Disease. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-recent-plays-the-old-maid-dramatized-by-zoe-akins-from-the.html | The Recent Plays; THE OLD MAID. Dramatized by Zoe Akins From the Novel by Edith Wharton. 188 pp. New York: D. Appleton-Century Company. $2. | True | By Lewis Nichols | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/carr-expresses-regret.html | Carr Expresses Regret. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/married-to-surgeon-miss-mary-h-obrien-bride-of-dr-john-w-houk.html | MARRIED TO SURGEON.; Miss Mary H, O'Brien Bride of Dr, John W, Houk. | True | Special to TRE NEW YORK TIES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/in-remote-china-broken-journey-by-louisa-wilson-343-pp-new-york.html | In Remote China; BROKEN JOURNEY. By Louisa Wilson. 343 pp. New York: Harper & Brothers. $2. | True | M.W. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-dance-the-stadium-some-afterthoughts-on-the-season-of-the.html | THE DANCE: THE STADIUM; Some Afterthoughts on the Season of the Fokine Ballet -- News Notes | True | By John Mantin. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/howard-named-minister-nebraskan-is-selected-to-fill-post-in.html | HOWARD NAMED MINISTER.; Nebraskan Is Selected to Fill Post in Paraguay. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-american-worker-today-a-radical-observer-finds-him-disinclined.html | THE AMERICAN WORKER TODAY; A Radical Observer Finds Him Disinclined to Revolution | True | By R.l. Duffus | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/granville-w-browning-chicago-special-counsel-under-mayor-carter.html | GRANVILLE W. BROWNING.; Chicago Special Counsel Under Mayor Carter Harrison Jr. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/found-dead-in-waldorf-amen-moore-of-los-angeles-is-victim-of-heart.html | FOUND DEAD IN WALDORF.; Amen Moore of Los Angeles Is Victim of Heart Attack. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/delay-held-likely-in-business-codes-industry-anxious-for-reaction.html | DELAY HELD LIKELY IN BUSINESS CODES; Industry Anxious for Reaction of Federal Trade Agency to Tobacco Proposals. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mrs-eh-richds-wed-in-madison-home-ceremony-forher-and-r-h-lagarde.html | MRS. E.H. RICHDS WED IN MADISON; Home Ceremony forHer and R. H. Lagarde in Presence of Small Company. | True | Special to TIs i",TIF YoK Tnuss. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/financial-markets-steel-and-motor-shares-lead-stocks-higher-bonds.html | FINANCIAL MARKETS; Steel and Motor Shares Lead Stocks Higher; Bonds Dull -- Wheat Soars; Cotton Eases. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the TIMES; All Around the Mulberry Bush. | True | Reg. U.S. Pat. Off. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/miss-emily-frances-parsons-is-married-in-new-jersey-to-william-c.html | Miss Emily Frances Parsons IS Married In New Jersey to William C. Ridgway Jr. | True | Special to TirZ ir.,w YORI Ts. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/gives-blood-to-save-son-yonkers-mother-again-aids-in-fight-for.html | GIVES BLOOD TO SAVE SON.; Yonkers Mother Again Aids in Fight for Septicemia Victim. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/aileen-pringles-home-looted.html | Aileen Pringle's Home Looted. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/la-tuques-founding-to-be-celebrated.html | La Tuque's Founding To Be Celebrated | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/paris-focuses-on-hats-the-forward-movement-has-downward-tendency.html | PARIS FOCUSES ON HATS; The Forward Movement Has Downward Tendency -- Vivid Contrast in Colors | True | K.C. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/pirates-down-cards-104-blanton-hurls-steadily-while-champions.html | PIRATES DOWN CARDS, 10-4; Blanton Hurls Steadily, While Champions' Hurlers Suffer. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/pierce-wins-golf-title.html | Pierce Wins Golf Title. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/woman-held-here-in-chicago-murder-onetime-chorus-girl-denies-she.html | WOMAN HELD HERE IN CHICAGO MURDER; One-Time Chorus Girl Denies She Was Hired to Kill Friend's Son-in-Law for $500. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mary-m-fitzgerald-wed-richmond-va-girl-is-married-to-n-f-mckeon-jr.html | MARY M. FITZGERALD WED.; Richmond, Va.. Girl Is Married to N. F. McKeon Jr. of Paterson, N. J. | True | Special to THe NSW YORK TIEs. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/at-newport-gay-parties-coming-for-debutantes.html | AT NEWPORT; Gay Parties Coming for Debutantes | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/decision-reserved-in-pastors-trial-hearing-is-finished-in-case-of.html | DECISION RESERVED IN PASTOR'S TRIAL; Hearing Is Finished in Case of Presbyterian Accused of Insubordination. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/quotation-marks-inflationary-imperatives-by-william-e-borah.html | Quotation Marks; INFLATIONARY IMPERATIVES. By WILLIAM E. BORAH, | True | Republican Senator From Idaho, Giving His Conception of What Will Happen if Congress Remains in Session All Summer. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/italian-steel-concerns-merge.html | Italian Steel Concerns Merge. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/powell-chosen-by-printers.html | Powell Chosen by Printers. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/gmen-to-school-police-of-nation-a-training-course-for-picked.html | G-MEN TO SCHOOL POLICE OF NATION; A Training Course for Picked Officers Will Build Up General Efficiency. | True | By Frank L Kluckhohn. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/tariff-act-change-aim-of-importers-seek-early-passage-of-bill.html | TARIFF ACT CHANGE AIM OF IMPORTERS; Seek Early Passage of Bill Curbing Rights of Producers in Classification Protests. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/twomile-hose-connected-to-fight-duck-farm-fire.html | Two-Mile Hose Connected To Fight Duck Farm Fire | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/lawn-golf-match-in-bretton-woods-event-is-followed-by-tea-and.html | LAWN GOLF MATCH IN BRETTON WOODS; Event Is Followed by Tea and Dancing as Many New Guests Are Welcomed. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-respectable-movies.html | THE RESPECTABLE MOVIES. | True | By Father Gerard B. Donnelly. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/steel-operations-higher-pronounced-increase-is-indicated-in-all.html | STEEL OPERATIONS HIGHER; Pronounced Increase Is Indicated in All Sections but Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/fire-island-is-sad-over-jails-delay-seaside-colonys-civic-pride-in.html | FIRE ISLAND IS SAD OVER JAIL'S DELAY; Seaside Colony's Civic Pride in Its First Lock-Up Punctured by Laggard Plumber. | True | By Charles M. Bayer. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/they-shoot-horses-dont-they-by-horace-mccoy-186-pp-new-york-simon.html | THEY SHOOT HORSES, DON'T THEY! By Horace McCoy. 186 pp. New York: Simon & Schuster | True | EDITH H. WALTON. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/want-allleather-shoes-tanners-oppose-plan-to-have-ccc-buy-rubber.html | WANT ALL-LEATHER SHOES.; Tanners Oppose Plan to Have CCC Buy Rubber Soled Types. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/golf-in-new-hampshire.html | GOLF IN NEW HAMPSHIRE. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/an-unhappy-congress.html | AN UNHAPPY CONGRESS. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hot-springs-plans.html | HOT SPRINGS PLANS | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/roosevelt-program-testing-1936-chances-pressure-put-on-congress-to.html | ROOSEVELT PROGRAM TESTING 1936 CHANCES; Pressure Put on Congress to Enact It Said to Aim at Political Effect in Laying Basis of Economic Reform | True | By Arthur Krock. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/t-a-hayes-is-dead-store-executive-was-secretary-to-the-late-john.html | T. A. HAYES IS DEAD; STORE EXECUTIVE; Was Secretary to the Late John and Rodman Wanamizker and Confidant of Latter. | True | Special to THE NSw YORK TI,XISS, | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-technique-urged-in-city-planning-here-institute-of-architects.html | NEW TECHNIQUE URGED IN CITY PLANNING HERE; Institute of Architects Group Says Neighborhood Should Be Unit of Design. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/church-will-urge-peace-in-ethiopia-arbitration-to-prevent-war-to-be.html | CHURCH WILL URGE PEACE IN ETHIOPIA; Arbitration to Prevent War to Be Asked by Disciples of Christ Convention. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/ernst-lubitsch-weds-screen-executive-and-vivian-gaye-married-in.html | ERNST LUBITSCH WEDS.; Screen Executive and Vivian Gaye Married in Arizona. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/sunbeam-is-first-on-shinnecock-bay-takes-star-clans-contest-in.html | SUNBEAM IS FIRST ON SHINNECOCK BAY; Takes Star Clans Contest in Invitation Regatta, With Funk's Boat Second. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/horse-show-coming-big-swim-meet.html | Horse Show Coming -- Big Swim Meet | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/killed-in-3story-plunge-nurse-found-dead-under-window-of-her-hotel.html | KILLED IN 3-STORY PLUNGE; Nurse Found Dead Under Window of Her Hotel Room. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/signs-of-strength-in-german-stocks-gains-in-dull-berlin-market-are.html | SIGNS OF STRENGTH IN GERMAN STOCKS; Gains in Dull Berlin Market Are Laid to Blocked-Mark Buying -- Guilder Rises in London. | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mary-atherton-engaged-scranton-pa-girl-to-be-bride-of-james.html | MARY ATHERTON ENGAGED.; . Scranton, Pa., Girl to Be Bride of James Franklin Cowan Jr, | True | Special to THe, NBW YORK TLxIES.' | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/staten-island-plays-draw.html | Staten Island Plays Draw. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cottonseed-oil-futures-strong.html | Cottonseed Oil Futures Strong. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/survivors-describe-movie-barge-wreck-director-is-praised-for-action.html | SURVIVORS DESCRIBE MOVIE BARGE WRECK; Director Is Praised for Action, as All Were Saved but One in Pacific. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/prokofieffs-new-ballet.html | PROKOFIEFF'S NEW BALLET. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/under-museum-banners.html | UNDER MUSEUM BANNERS | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/french-landed-gentry-monkeys-money-by-mabel-l-tyrrell-312-pp-new.html | French Landed Gentry; MONKEY'S MONEY. By Mabel L. Tyrrell. 312 pp. New York: Minton, Balch & Co. $2.50. | True | HAROLD STRAUSS. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/sleightofhand-with-drama-dressing-up-a-stage-success-for.html | SLEIGHT-OF-HAND WITH DRAMA; Dressing Up a Stage Success for Broadcasting Calls for Tricks That Blend Shuffled Scenes With Sounds | True | By Orrin E. Dunlap Jr. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/silver-changes-mexicos-pattern-the-growing-demand-for-the-metal-is.html | SILVER CHANGES MEXICO'S PATTERN; The Growing Demand for the Metal Is Bringing the Country Into the Industrial Twentieth Century and Fastening New Ways of Life Upon the People | True | By Anita Brenner | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/federal-revenues-show-gains-again-important-changes-revealed-in.html | FEDERAL REVENUES SHOW GAINS AGAIN; Important Changes Revealed in Actual and Relative Amounts Collected. | True | By Russell Kent. Special Correspondence, the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/philadelphia-sales-up-clearance-events-stimulate-buying-in-other.html | PHILADELPHIA SALES UP.; Clearance Events Stimulate Buying in Other Cities in District. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/laboratory-clinics-are-listed-by-city-directory-is-first-complete.html | LABORATORY CLINICS ARE LISTED BY CITY; Directory Is First Complete Publication of Kind in Four Years, Says Dr. Rice. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mulrooney-fights-bulk-liquor-sales-he-appears-at-senate-hearing-and.html | MULROONEY FIGHTS BULK LIQUOR SALES; He Appears at Senate Hearing and Voices Opposition of Lehman Also. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/marie-nearing-60-finds-life-serene-dowager-queen-of-rumania-after-a.html | MARIE, NEARING 60, FINDS LIFE SERENE; Dowager Queen of Rumania, After Active Career, Is Now Content to Be a Looker-On. | True | Copyright, 1935, by the New York Times Company and Nana, Inc. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/wants-philippines-run-by-the-jobless-bishop-aglipay-seeking-the.html | WANTS PHILIPPINES RUN BY THE JOBLESS; Bishop Aglipay, Seeking the Presidency, Adds Comedy Note to Campaign. | True | By Robert Aura Smith | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/a-new-life-on-the-road-the-motorist-now-finds-joy-in-making-camp-in.html | A NEW LIFE ON THE ROAD; The Motorist Now Finds Joy in Making Camp in the Woods | True | By J. George Frederick. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-theatre-beside-the-thames.html | THE THEATRE BESIDE THE THAMES | True | CHARLES MORGAN. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/eases-curb-on-press-new-yugoslav-government-permits-more-freedom-in.html | EASES CURB ON PRESS.; New Yugoslav Government Permits More Freedom in Newspapers. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/british-plan-likely-to-bring-naval-race-security-needs-to-be.html | BRITISH PLAN LIKELY TO BRING NAVAL RACE; 'Security' Needs, to Be Determined By Each Nation, Form Basis of Policy Instead of Ratios | True | By Charles A. Selden. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/twins-to-mrs-s-l-tim.html | Twins to Mrs. S. L. Tim. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/relief-rolls-cut-1000-decrease-in-atlantic-county-held-due-to-rise.html | RELIEF ROLLS CUT 1,000.; Decrease in Atlantic County Held Due to Rise in Jobs. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hartman-beats-geller-triumphs-by-86-36-64-75-in-richmond-county-net.html | HARTMAN BEATS GELLER.; Triumphs by 8-6, 3-6, 6-4, 7-5, in Richmond County Net Final. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/on-the-north-shore.html | ON THE NORTH SHORE. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/widener-files-income-tax-suit.html | Widener Files Income Tax Suit. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cites-housing-spurt-as-sign-of-recovery-mcdonald-on-radio-says-that.html | CITES HOUSING SPURT AS SIGN OF RECOVERY; McDonald on Radio Says That Backbone of the Depression Is Definitely Broken. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/bonds-being-paid-before-maturity-armstrong-cork-penn-mary-coal-and.html | BONDS BEING PAID BEFORE MATURITY; Armstrong Cork, Penn Mary Coal and National Linen Issues Called in Week. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-england-hills-and-shore.html | NEW ENGLAND HILLS AND SHORE | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/lightnings-secrets-told-studies-show-what-happens-when-bolts-strike.html | LIGHTNING'S SECRETS TOLD; Studies Show What Happens When Bolts Strike Objects in Ground and in Air | True | By C.f. Talman. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mussolini-vague-in-note-to-league-council-on-july-31-italy-seeks-to.html | MUSSOLINI VAGUE IN NOTE TO LEAGUE; COUNCIL ON JULY 31; Italy Seeks to Limit Talks to Basis for Renewal of Conciliation Procedure. | True | By Clarence K. Streit. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/her-best-hope.html | "HER BEST HOPE" | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/style-notes-for-men-new-outfits-for-the-tardy-vacationist-include.html | STYLE NOTES FOR MEN; New Outfits for the Tardy Vacationist Include Gay Oxfords With Fiber Soles | True | A.C.M.A. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/congressmen-take-it-easy-these-days-junkets-spurred-by-the-heat-and.html | CONGRESSMEN TAKE IT EASY THESE DAYS; Junkets Spurred by the Heat and the Decline in Vital Legislative Activities. | True | By Charles McLean. Special Correspondence, the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/aurora-conquers-long-island-four-excellent-play-marks-close-match-a.html | AURORA CONQUERS LONG ISLAND FOUR; Excellent Play Marks Close Match as Knox's Quartet Gains a 6-5 Victory. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-york-comedy-widows-might-by-harford-powel-282-pp-new-york.html | New York Comedy; WIDOWS MIGHT. By Harford Powel. 282 pp. New York: Greenberg, Publisher. $2. | True | JANE SPENCE SOUTHRON. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/young-flier-dies-as-plane-crashes-jersey-youth-trying-to-bring.html | YOUNG FLIER DIES AS PLANE CRASHES; Jersey Youth Trying to Bring Craft Out of 'Flat' Spin Fails to Leap in Time. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/two-views-of-congress-at-work.html | TWO VIEWS OF CONGRESS AT WORK | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/aid-for-tuskegee-planned.html | AID FOR TUSKEGEE PLANNED | True | By John Temple Graves 3d. Editorial Correspondence, the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/judge-in-tennessee-upholds-the-aaa-federal-jurist-disallows-process.html | JUDGE IN TENNESSEE UPHOLDS THE AAA; Federal Jurist Disallows Process Tax Recovery and Denies Injunction Plea. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/fiery-john-lewis-speaks-up-for-labor-the-miners-chief-says-workers.html | FIERY JOHN LEWIS SPEAKS UP FOR LABOR; The Miners' Chief Says Workers Have a Right to a Voice In Decisions Affecting the Human Element in Industry | True | By Louis Stark | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hunter-honors-go-to-double-entry-moreland-stables-gain-sweep-in.html | HUNTER HONORS GO TO DOUBLE ENTRY; Moreland Stables Gain Sweep in Champion Sweepstakes at Lenox Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/beatrice-a-lynch-is-bride.html | Beatrice A. Lynch Is Bride. | True | Special 1:o T lqw 'oR TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-193536-instruments-heralded-as-opening-a-new-era-in-radio.html | NEW 1935-36 INSTRUMENTS HERALDED AS OPENING A NEW ERA IN RADIO | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/studying-crime.html | STUDYING CRIME. | True | By Herbert H. Lehman, | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/trade-brisk-in-chicago-wholesalers-and-retailers-show-substantial.html | TRADE BRISK IN CHICAGO.; Wholesalers and Retailers Show Substantial Sale Gains. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/at-lake-sunapee.html | AT LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/moon-daisies-for-summer-easily-grown-and-satisfactory-white-flowers.html | MOON DAISIES FOR SUMMER; Easily Grown and Satisfactory White Flowers Give Cool, Fresh Beauty | True | By Louise Beebe Wilder. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/dividends-by-19-concerns-all-through-depression.html | Dividends by 19 Concerns All Through Depression | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/buys-rare-currency-tl-elder-acquires-25-and-50-cent-civil-war-notes.html | BUYS RARE CURRENCY.; T.L. Elder Acquires 25 and 50 Cent Civil War Notes. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/us-lighthouse-service-lists-many-new-signals-to-aid-motor-boat.html | U.S. Lighthouse Service Lists Many New Signals to Aid Motor Boat Skippers; PAMPHLET CHARTS CHANGES IN BUOYS | True | By Clarence E. Lovejoy. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mrs-roosevelt-in-canada.html | Mrs. Roosevelt in Canada. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/one-eightyear-term.html | One Eight-Year Term. | True | ARTHUR ELLIOT SPROUL | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/socony-in-oil-deal-with-the-soviets-250000barrel-purchase-held-to.html | SOCONY IN OIL DEAL WITH THE SOVIETS; 250,000-Barrel Purchase Held to Be a Sign Moscow Aims to Spur Trade With U.S. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/kennel-clubs-figures-indicate-registration-record-for-year.html | Kennel Club's Figures Indicate Registration Record for Year; Statistics Covering First Six Months Point to Likely Total of 70,000 During 1935 -- Wide Increase in Interest Is Noted -- Notable Gain by Cairn Terriers -- Other News of Dogs. | True | By Fred van Ness. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-cost-of-conquest.html | THE COST OF CONQUEST. | True | From The Washington Post. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/tom-noonan-funeral-will-be-held-today-hundreds-file-past-the-body.html | TOM NOONAN FUNERAL WILL BE HELD TODAY; Hundreds File Past the Body af the 'Bishop of Chinatawn' at Chapel. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/haiti-interpreted-by-the-flaring-light-of-voodooism-mr-loederer.html | Haiti Interpreted by the Flaring Light of Voodooism; Mr. Loederer Presents the Rites and History of the Islanders With Considerable Dramatic Effect | True | By Edward Frank Allen | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/mittendorf-mcmahon.html | Mittendorf -- McMahon. | True | Special to THE 'EW YORK TIES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/15-die-in-cuba-bus-crash-freight-train-hits-car-loaded-with.html | 15 DIE IN CUBA BUS CRASH.; Freight Train Hits Car Loaded With Excursionists -- 30 Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/detective-hero-dies-of-sudden-illness-j-j-martin-jr-bearing-bullets.html | DETECTIVE HERO DIES OF SUDDEN ILLNESS; J. J. Martin Jr., Bearing Bullets of Pistol Battle in Body, Succumbs at Hospital. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/capital-approves-bayonne-channel-war-department-gives-the-city.html | CAPITAL APPROVES BAYONNE CHANNEL; War Department Gives the City Permission to Dredge and Build Bulkhead. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/4-bodies-identified-relatives-recognize-two-men-and-two-boys.html | 4 BODIES IDENTIFIED.; Relatives Recognize Two Men and Two Boys Drowned Recently. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/newport-rallies-in-boy-scout-drive-annual-roundup-takes-place-on.html | NEWPORT RALLIES IN BOY SCOUT DRIVE; Annual Round-Up Takes Place on the Estate of Mrs. Nicholas Brown. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/first-sessions-held-by-merged-courts-chief-magistrate-schurman-on.html | FIRST SESSIONS HELD BY MERGED COURTS; Chief Magistrate Schurman on Bench to Study Effect of Week-End Plan. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/lincoln-in-portraiture-by-rufus-rockwell-wilson-62-portraits-317-pp.html | LINCOLN IN PORTRAITURE. By Rufus Rockwell Wilson. 62 portraits. 317 pp. Limited edition, signed and numbered. New York: The Press of the Pioneers. $6. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/army-promotion-bill-slated.html | Army Promotion Bill Slated. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/this-reminds-you-best-modern-illustrations-edited-by-rev-gbf.html | This Reminds You; BEST MODERN ILLUSTRATIONS. Edited by Rev. G.B.F. Hallock. 413 pp. New York: Harper & Brothers. $3. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/larsen-weed.html | Larsen -- Weed. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/missionary-stamps.html | MISSIONARY STAMPS. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/age-pension-grant-expected-in-texas-opposition-grows-but-chance-to.html | AGE PENSION GRANT EXPECTED IN TEXAS; Opposition Grows, but Chance to Get Federal Funds Is a Powerful Factor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/baldheaded-man-wins-free-permanent-wave.html | Bald-Headed Man Wins Free Permanent Wave | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/furniture-and-furs-due-for-sales-rise-retail-group-forecasts-buying.html | FURNITURE AND FURS DUE FOR SALES RISE; Retail Group Forecasts Buying Peaks in Next Two Months for Many Store Lines. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/new-post-created-for-contact-man-white-house-liaison-officer-to-be.html | NEW POST CREATED FOR 'CONTACT MAN'; White House Liaison Officer to Be Under-Secretary in Interior Department. | True | By Oliver McKee Jr. Special Correspondence. the New York Times | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/-brassey-weds-former-baroness.html | ! Brassey Weds Former Baroness. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hundreds-at-ball-in-southampton-white-and-silver-festival-in-meadow.html | HUNDREDS AT BALL IN SOUTHAMPTON; White and Silver Festival in Meadow Club Is Benefit for Country Day School. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/a-biographers-complaint.html | A BIOGRAPHER'S COMPLAINT | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/police-close-university-classes-in-chile-suspended-because-of.html | POLICE CLOSE UNIVERSITY.; Classes In Chile Suspended Because of Student Disorders. | True | Special Cable to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/2000-use-new-whiteface-road.html | 2,000 Use New Whiteface Road. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/elsie-janis-pearls-found-string-valued-at-15000-lost-in-crash.html | ELSIE JANIS PEARLS FOUND; String, Valued at $15,000, Lost in Crash, Returned by Police. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/c-o-after-100-auto-cars.html | C. & O. After 100 Auto Cars. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/career-firemen-to-go-to-college-mayor-announces-city-will-finance.html | 'CAREER FIREMEN' TO GO TO COLLEGE; Mayor Announces City Will Finance Technical Courses for Group of 10 or 12. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/francoreich-talks-resumed-at-paris-premier-laval-is-rebuffed-by-.html | FRANCO-REICH TALKS RESUMED AT PARIS; Premier Laval Is Rebuffed by German Envoy as He Urges Adherence to Eastern Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/surplus-not-evil-it-does-not-usually-represent-cash-for-corporate.html | SURPLUS NOT EVIL; It Does Not Usually Represent Cash for Corporate Use | True | JOHN N. MYER | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/46000-ccc-workers-in-soil-erosion-work-230-control-camps-are-in-use.html | 46,000 CCC WORKERS IN SOIL EROSION WORK; 230 Control Camps Are in Use in 30 States -- 542 Is Goal in Expansion Plan. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/strindbergs-letters-to-his-wife-strindbergs-letters.html | Strindberg's Letters To His Wife; Strindberg's Letters | True | ALMA LUISE OLSON. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/five-meals-a-day-diet-and-efficiency-by-howard-w-haggard-and-leon-a.html | Five Meals a Day; DIET AND EFFICIENCY. By Howard W. Haggard and Leon A. Greenberg. With tables and charts. 180 pp. New Haven: Yale University Press. $3. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/unity-in-ireland-a-distant-dream-allegiance-to-britain-is-the.html | UNITY IN IRELAND A DISTANT DREAM; Allegiance to Britain Is the Biggest Gap Separating Free State and North. | True | By Hugh Smith. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/court-denies-stay-in-hy-title-case-companys-petition-to-suspend-its.html | COURT DENIES STAY IN H.Y. TITLE CASE; Company's Petition to Suspend Its Liquidation Pending Appeal Is Rejected. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/jacobs-drops-plans-for-fight-between-schmeling-and-louis-germans.html | Jacobs Drops Plans for Fight Between Schmeling and Louis; German's Demand for 35 Per Cent of the Receipts Prompts Twentieth Century Club Promoter to Seek Baer Bout -- Former Champion Expected to Remain Abroad. | True | By Fred van Ness. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/rhode-island-vote-test-for-new-deal-strong-candidates-are-named-for.html | RHODE ISLAND VOTE TEST FOR NEW DEAL; Strong Candidates Are Named for Congressional By-Election Aug. 6. | True | By F. Lauriston Bullard. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/cave-man-and-lady-never-mind-the-lady-by-david-garth-280-pp-new.html | Cave Man and Lady; NEVER MIND THE LADY. By David Garth. 280 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/in-galleries-current-exhibitions-and-other-events.html | IN GALLERIES; Current Exhibitions And Other Events | True | By Howard Devree. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/inerrubidge.html | .!inerRubidge. | True | Special to Tl4g NgW YORK Tmus. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/eleanore-erath-to-be-wed.html | Eleanore Erath to Be Wed. | True | Special to THE NEW YORK TIES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/toys-that-tell-a-story-those-now-shown-at-city-museum-were-part-of.html | TOYS THAT TELL A STORY; Those Now Shown at City Museum Were Part of Life in Old New York | True | By Walter Rendell Storey | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/studies-unifying-of-terminals-here-eastman-is-also-considering.html | STUDIES UNIFYING OF TERMINALS HERE; Eastman Is Also Considering Projects for Combining Rail Facilities in Other Cities. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/ports-for-seaplanes-a-program-is-launched-to-bring-the-air-traveler.html | PORTS FOR SEAPLANES; A Program Is Launched to Bring the Air Traveler Into the Hearts of Cities | True | By Reginald M. Cleveland. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/climatebrewing-steadily-progresses-airconditioning-now-common-in-in.html | CLIMATE-BREWING STEADILY PROGRESSES; Air-Conditioning, Now Common In Industry, Is Finding Its Way Into the Private Dwelling | True | By Waldemar Kaempffert | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/land-given-to-widen-harlem-ship-canal-state-transfers-title-to-us.html | LAND GIVEN TO WIDEN HARLEM SHIP CANAL; State Transfers Title to U.S. So War Department Can Begin Improving Channel. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/ocean-swimming-races.html | OCEAN SWIMMING RACES. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/organ-scholarships.html | ORGAN SCHOLARSHIPS. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/resettling-america-a-fourfold-plan-administrator-tugwell-explains.html | RESETTLING AMERICA: A FOURFOLD PLAN; Administrator Tugwell Explains the Government Program Aiming at Economic Security for Stranded Groups | True | By R.g. Tugwell, | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/plans-announced-for-junior-cruise-larchmont-yacht-club-crews-to-use.html | PLANS ANNOUNCED FOR JUNIOR CRUISE; Larchmont Yacht Club Crews to Use Four Large Craft for Event Starting Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/major-gen-sibert-improved.html | Major Gen. Sibert Improved. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/schultz-aide-tries-defiance-of-court-promptly-jailed-reliance-on.html | SCHULTZ AIDE TRIES DEFIANCE OF COURT; PROMPTLY JAILED; Reliance on 'Rights' Formula Fails Di Larmi, the 'Golfer,' in Evading Questions. | True | By Meyer Berger. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/leukemia-victim-is-unchanged.html | Leukemia Victim Is Unchanged. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/athletics-divide-two-with-red-sox-score-in-opener-76-in-fifteen.html | ATHLETICS DIVIDE TWO WITH RED SOX; Score in Opener, 7-6, in Fifteen Innings, Then Bow Before Ferrell in Second, 2-0. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/dictator-is-urged-by-coal-operators-delay-in-guffey-bill-unrest-of.html | DICTATOR IS URGED BY COAL OPERATORS; Delay in Guffey Bill, Unrest of Miners and Price-Cutting Are Chief Factors. | True | By William T. Martin. Editorial Correspondence, the New York Times. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/samuel-bernstein-sr.html | SAMUEL BERNSTEIN SR. | True | Special to THE lgs YOR TLES. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/france-is-zealous-to-protect-league-because-of-reich-she-hopes-it.html | FRANCE IS ZEALOUS TO PROTECT LEAGUE; Because of Reich, She Hopes It Will Not Be Weakened by Italian Withdrawal. | True | By P.j. Philip. | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/hallstearns.html | HallStearns. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/terences-line.html | Terence's Line. | True | FRANK WRIGHT | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/doubt-chain-expansion-now.html | Doubt Chain Expansion Now. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/will-join-cruise-saturday.html | Will Join Cruise Saturday. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/3-men-from-us-held-in-spain.html | 3 Men From U.S. Held in Spain. | True | | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-28 | 1935-07-28 | https://www.nytimes.com/1935/07/28/archives/world-finance-since-1914-paul-einzig-analyzes-two-decades-of-money.html | World Finance Since 1914; Paul Einzig Analyzes Two Decades Of Money Tangles in the United States and Abroad | True | By Gardner Harding | C1B 268783,C1B 268784,C1B 268785,C1B 268786,C1B 268787,C1B 268788,C1B 268789,C1B 268790 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/woman-77-a-victim.html | Woman, 77, a Victim. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/senator-nye-heads-cuban-bondholders-new-move-is-started-to-adjust.html | SENATOR NYE HEADS CUBAN BONDHOLDERS; New Move Is Started to Adjust Defaulted Interest on Public Works Issue. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/new-program-at-the-embassy.html | New Program at the Embassy. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/ethiopian-initiative-foreseen.html | Ethiopian Initiative Foreseen. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/yanks-beat-senators-76-then-bow-71-in-nightcap-drop-to-three-games.html | Yanks Beat Senators, 7-6, Then Bow, 7-1, in Nightcap; Drop to Three Games Behind Tigers as 22,000 Look On -- Allen Gains Eleventh Victory, but Retires With Torn Shoulder Muscle. | True | By John Drebinger. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/mrs-j-a-mccauley-sister-of-william-h-big-bill-edwards-excollector.html | MRS. J. A. McCAULEY.; Sister of William H, (Big Bill) Edwards, Ex-Collector of Port. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/white-sox-lose-43-after-winning-146-browns-reach-whitehead-for-17.html | WHITE SOX LOSE, 4-3, AFTER WINNING, 14-6; Browns Reach Whitehead for 17 Hits -- Solters, West and Bonura Drive Homers. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/strikers-protest-shipyard-opening-union-declares-proposal-to-use.html | STRIKERS PROTEST SHIPYARD OPENING; Union Declares Proposal to Use the State Police at Camden Unjustified. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/ecuador-minister-quits-foreign-chiefs-tardiness-balked-flight-of.html | ECUADOR MINISTER QUITS.; Foreign Chief's Tardiness Balked Flight of Good-Will Mission. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/crows-joke-fatal-cats-dont-forget-birds-that-enlivened-baymens-rest.html | CROWS JOKE FATAL; CATS DON'T FORGET; Birds That Enlivened Baymen's Rest With Coin-Snatching Now Only a Few Feathers. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/samuel-h-spear-east-orange-resident-dies-in-summer-home-at.html | SAMUEL H. SPEAR.; East Orange Resident Dies in Summer Home at Mantoloking. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/ammonia-fumes-rout-289-guests-of-hotel-warning-flashed-by-telephone.html | AMMONIA FUMES ROUT 289 GUESTS OF HOTEL; Warning Flashed by Telephone Operator Empties Rooms in the Douglas, Newark. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/foreign-exchange-rates-week-ended-july-27-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED JULY 27, 1935. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/lehman-asks-banks-to-aid-flood-loans-wpa-allocates-5000000-for-the.html | LEHMAN ASKS BANKS TO AID FLOOD LOANS; WPA Allocates $5,000,000 for the Rehabilitation of Damaged Property. | True | | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/monmouth-downs-primrose-by-116-takes-first-game-of-12goal.html | MONMOUTH DOWNS PRIMROSE BY 11-6; Takes First Game of 12-Goal Tournament as Oliver Leads Attack With 6 Goals. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/straub-and-blunk-win-golf-tourney-return-card-of-142-in-cedar-ridge.html | STRAUB AND BLUNK WIN GOLF TOURNEY; Return Card of 142 in Cedar Ridge Competition -- Quinn, Molinari Finish Second. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/tobacco-contracts-under-way-in-aaa-agreements-covering-193639-are.html | TOBACCO CONTRACTS UNDER WAY IN AAA; Agreements Covering 1936-39 Are Being Prepared for Submission to Growers. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/studebaker-report-out-new-corporation-shows-current-assets-of.html | STUDEBAKER REPORT OUT.; New Corporation Shows Current Assets of $14,251,984. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/newark-wins-21-after-losing-94-walkers-home-run-conquers-montreal.html | NEWARK WINS, 2-1, AFTER LOSING, 9-4; Walker's Home Run Conquers Montreal in Last Inning of Second Game. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/presidents-fishing-rod-used-by-son-lands-tuna.html | President's Fishing Rod, Used by Son, Lands Tuna | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/wealth-tax-takes-stage-in-congress-with-report-near-bill-now-is.html | WEALTH TAX TAKES STAGE IN CONGRESS WITH REPORT NEAR; Bill Now Is Likely to Reach House This Week and Go to Senate in Fortnight. | True | By Turner Catledge. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/mrs-william-spellman-mother-of-the-auxiliary-roman-catholic-bishop.html | MRS. WILLIAM SPELLMAN.; Mother of the Auxiliary Roman Catholic Bishop of Boston, | True | Special to Tm lqw ZORK T.S, | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/wave-of-buying-cheers-chicago-trade-volume-largest-in-years-for.html | WAVE OF BUYING CHEERS CHICAGO; Trade Volume Largest in Years for Season, With No Recession in View in Most Lines. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/hitchcocks-sands-point-quartet-turns-back-roslyn-riders-by-98-young.html | Hitchcock's Sands Point Quartet Turns Back Roslyn Riders by 9-8; Young Earle Hopping Registers Winning Goal in Final Period of Exciting Contest While His Father Performs Brilliantly at No. 1 for Losers -- Talbott Is a Star. | True | By Robert F. Kelley. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/l-c-prior-is-dead-hotel-manager-53-operator-of-the-lenox-boston.html | L. C. PRIOR IS DEAD; HOTEL MANAGER, 53; Operator of the Lenox,' Boston, Established First Supper Club in That City. | True | pecial to T:S"N'r Yo TxMgs. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/article-4-no-title-british-feel-dutch-face-big-deflation.html | Article 4 -- No Title; BRITISH FEEL DUTCH FACE BIG DEFLATION | True | By Lewis L. Nettleton. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/1646-irishmen-refugees-bishop-mageean-says-384-families-have-lost.html | 1,646 IRISHMEN REFUGEES.; Bishop Mageean Says 384 Families Have Lost Homes in Disorders. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/lederer-buys-in-bronx.html | Lederer Buys in Bronx. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/metal-trades-idle-estimated-at-9600-labor-federation-denies-that.html | METAL TRADES IDLE ESTIMATED AT 9,600; Labor Federation Denies That Skilled Labor Shortage Exists in the Ranks. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/germany-presses-war-on-catholics-priest-is-jailed-youth-group-is.html | GERMANY PRESSES WAR ON CATHOLICS; Priest Is Jailed, Youth Group Is Barred and Confessional Organizations Are Warned. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/whittelsey-leads-star-class-fleet-sails-his-yacht-argo-to-first.html | WHITTELSEY LEADS STAR CLASS FLEET; Sails His Yacht Argo to First Place in Great South Bay Elimination Series. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/7-more-3cent-hospitals-join-plan-that-gives-subscribers-21-days-of.html | 7 MORE '3-CENT' HOSPITALS; Join Plan That Gives Subscribers 21 Days of Care. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/prices-of-meat-up-21-compared-with-year-ago.html | Prices of Meat Up 21% Compared With Year Ago | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/cubs-triumph-117-for-ninth-in-row-sweep-series-with-reds-by-early.html | CUBS TRIUMPH, 11-7, FOR NINTH IN ROW; Sweep Series With Reds by Early Nine-Run Attack on Schott and Derringer. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/the-banking-bill.html | THE BANKING BILL. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/dr-b-l-robinson-botanist-i5-dead-emeritus-professor-at-harvard.html | DR. B. L. ROBINSON, BOTANIST, I5 DEAD; Emeritus Professor at Harvard, Where He Had Taught for the Last 45 Years. | True | Special to Tq NEW 2otK Tns. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/to-merge-workmens-insurance.html | To Merge Workmen's Insurance. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/control-of-ethiopia-by-league-suggested-no-nation-would-dare-to.html | CONTROL OF ETHIOPIA BY LEAGUE SUGGESTED; No Nation Would Dare to Invade Such a Protectorate, Says British Ex-Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/cooperative-plan-urged-dr-spencer-asserts-young-people-could-fight.html | COOPERATIVE PLAN URGED.; Dr. Spencer Asserts Young People Could Fight Profiteers. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/archery-laurels-annexed-by-abbey-brooklyn-man-scores-1122-to-win.html | ARCHERY LAURELS ANNEXED BY ABBEY; Brooklyn Man Scores 1,122 to Win Southern New York State Championship. | True | By Maribel Y. Vinson. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/tobacco-prices-rise-up-8-points-in-stich-index-in-a-week-to-164c-a.html | TOBACCO PRICES RISE.; UP 8 Points in Stich Index in a Week to 16.4c a Pound. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/hit-run-victim-dies.html | Hit Run Victim Dies. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/money-rates-easier-in-paris.html | Money Rates Easier in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/three-die-in-pennsylvania.html | Three Die in Pennsylvania. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/san-francisco-municipal-railway.html | San Francisco Municipal Railway. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/prosecutor-leads-raid-three-seized-as-operators-of-gambling-place.html | PROSECUTOR LEADS RAID.; Three Seized as Operators of Gambling Place Near Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/berlin-sees-doom-of-gold-standards-developments-in-guilder-and-lira.html | BERLIN SEES DOOM OF GOLD STANDARDS; Developments in Guilder and Lira and Swiss Cry for Deflation Are Cited. | True | By Robert Crozier Long. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/french-bond-tax-finance-ministry-asks-holders-here-to-have.html | FRENCH BOND TAX.; Finance Ministry Asks Holders Here to Have Securities Stamped. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/perryhandler-gain-final.html | Perry-Handler Gain Final. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/el-paso-triumphs-127-smith-stars-as-aiken-knights-are-turned-back.html | EL PASO TRIUMPHS, 12-7.; Smith Stars as Aiken Knights Are Turned Back. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/cement-dealers-waging-price-war-domestic-firms-cut-cost-at-wharf-to.html | CEMENT DEALERS WAGING PRICE WAR; Domestic Firms Cut Cost at Wharf to Meet Foreign Competition. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/polo-pony-retired-with-honors-at-23-governors-island-gives-cake.html | POLO PONY RETIRED WITH HONORS AT 23; Governors Island Gives Cake Filled With Oats to Veteran Who Served 16 Years. | True | | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/police-get-guide-to-help-visitors-folders-given-all-patrolmen.html | POLICE GET GUIDE TO HELP VISITORS; Folders Given All Patrolmen Supplement Order to Be Courteous to Strangers. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/resident-offices-report-on-trade-buying-continues-active-here-as.html | RESIDENT OFFICES REPORT ON TRADE; Buying Continues Active Here as Outlook for Fall Sales Shows Improvement. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/charles-h-morath.html | CHARLES H, MORATH. | True | Special to TH N-w YORK TXMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/astoria-diver-killed-on-coast.html | Astoria Diver Killed on Coast. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/soldiers-are-called-victims-of-society-dr-norwood-of-london.html | SOLDIERS ARE CALLED VICTIMS OF SOCIETY; Dr. Norwood of London Declares They Are Martyrs of Our Unadjusted Lives. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/hog-prices-hold-near-top-levels-advance-to-11-increases-the.html | HOG PRICES HOLD NEAR TOP LEVELS; Advance to $11 Increases the Receipts From Farms in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/kills-trade-rival-and-ends-own-life-lunch-wagon-owner-shoots.html | KILLS TRADE RIVAL AND ENDS OWN LIFE; Lunch Wagon Owner Shoots Another and Himself on Busy Jamaica Avenue. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/conditions-at-st-nicholas-park.html | Conditions at St. Nicholas Park. | True | A.R. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/gustaf-s-s-swinford.html | GUSTAF S. S. SWINFORD, | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/new-tax-program-assailed-by-bank-threatens-efficiency-of-our.html | NEW TAX PROGRAM ASSAILED BY BANK; Threatens Efficiency of Our Industrial System, Says the Guaranty Trust. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/windows-should-open.html | WINDOWS SHOULD OPEN. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/fisher-stock-index-up-weeks-average-up-9-points-to-84-highest-since.html | FISHER STOCK INDEX UP.; Week's Average Up 9 Points to 84, Highest Since February, 1934. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/biological-aspects-of-crime.html | Biological Aspects of Crime. | True | P.R. COLEMAN-NORTON | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/trade-groups-urged-to-guard-standards-consumers-goods-leaders-favor.html | TRADE GROUPS URGED TO GUARD STANDARDS; Consumers Goods Leaders Favor Unitary Voluntary Action on Wages and Hours. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/tons-of-sand-bury-man-rescue-foiled-100-workers-dig-30-hours-for.html | TONS OF SAND BURY MAN; RESCUE FOILED; 100 Workers Dig 30 Hours for Victim Entombed in 22-Foot Well Near Mattituck, L.I. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/treasury-details-new-bond-offering-100000000-issue-previously.html | TREASURY DETAILS NEW BOND OFFERING; $100,000,000 Issue Previously Announced Will Be Sold to High Bidders Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/cotton-prices-rise-on-loan-report-trade-thinks-government-will-get.html | COTTON PRICES RISE ON LOAN REPORT; Trade Thinks Government Will Get Much of New Crop if It Offers 12 or 13c. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/fort-jay-poloists-win-down-monmouth-quartet-by-105-as-downer-and.html | FORT JAY POLOISTS WIN.; Down Monmouth Quartet by 10-5 as Downer and Cullins Star. | True | | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/commodity-markets-futures-up-moderately-in-weeks-dull-trading.html | COMMODITY MARKETS.; Futures Up Moderately in Week's Dull Trading -- Results Mixed in Cash Operations. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/owen-j-melee.html | OWEN J. MELEE, | True | Special to THE NEW YORK TIIZS. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/theatre-man-seized-in-newark-movie-row-refuses-to-stop-show-so-his.html | THEATRE MAN SEIZED IN NEWARK MOVIE ROW; Refuses to Stop Show So His Operator May Be Summoned and Is Himself Arrested. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/peru-celebrates-independence.html | Peru Celebrates Independence. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/huge-british-navy-by-1942-reported-daily-herald-says-nation-will.html | HUGE BRITISH NAVY BY 1942 REPORTED; Daily Herald Says Nation Will Spend 150,000,000 to Build 130 More Warships. | True | By Ferdinand Kuhn Jr. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/westchester-clearings-off.html | Westchester Clearings Off. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/paraguay-releases-10000-war-captives-sends-bolivians-from-northwest.html | PARAGUAY RELEASES 10,000 WAR CAPTIVES; Sends Bolivians From Northwest Chaco Home Without Waiting for Peace Parley's Outcome. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/financial-markets-strength-in-stocks-soaring-wheat-prices-feature.html | FINANCIAL MARKETS; Strength in Stocks, Soaring Wheat Prices Feature The Week -- Trade Reports Optimistic. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/prisoner-killed-with-4-in-crash-two-officers-who-caught-him-are.html | PRISONER KILLED WITH 4 IN CRASH; Two Officers Who Caught Him Are Victims in Kentucky with Two Others. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/the-perfect-state.html | THE PERFECT STATE. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/newsprint-exports-from-canada-gain-value-for-last-three-months-is.html | NEWSPRINT EXPORTS FROM CANADA GAIN; Value for Last Three Months Is $1,500,000 Greater Than in Same Period in 1934. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/francis-a-whipple.html | FRANCIS A, WHIPPLE. | True | Special to T IE' YOK TIMKS. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/patton-now-finds-funds-were-5136-representative-revises-list-to.html | PATTON NOW FINDS FUNDS WERE $5,136; Representative Revises List to Include Items Which He Forgot at Lobby Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/nazi-press-is-wrathful.html | Nazi Press Is Wrathful. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/daniel-h-zeising-proofreadee-on-the-times-for-12-years-dies-of.html | DANIEL H. ZEISING.; Proofreadee on The Times for 12 Years Dies of Pneumonia. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/marston-bows-to-grant-on-the-18th-hole-in-shenecossett-tournament.html | Marston Bows to Grant on the 18th Hole in Shenecossett Tournament Final; GRANT TURNS BACK MARSTON IN FINAL | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/katherine-blake-heads-group-of-juniors-for-dance-for-crippled.html | Katherine Blake Heads Group of Juniors For Dance for Crippled Children Friday | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/fleming-safe-in-kashgar-explorers-threemonth-silence-had-caused.html | FLEMING SAFE IN KASHGAR.; Explorer's Three-Month Silence Had Caused Friends Alarm. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/greenwichs-meridian.html | GREENWICH'S MERIDIAN. | True | | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/city-declared-lax-on-social-diseases-magistrate-says-it-is.html | CITY DECLARED LAX ON SOCIAL DISEASES; Magistrate Says It Is Neglecting Duty to Check Health Menace. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/queens-ymca-victor-beats-maryland-team-in-aau-junior-water-polo.html | QUEENS Y.M.C.A. VICTOR.; Beats Maryland Team in A.A.U. Junior Water Polo Final. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/reich-unrest-rises-with-price-of-food-steady-acceleration-of-costs.html | REICH UNREST RISES WITH PRICE OF FOOD; Steady Acceleration of Costs Is Accompanied by Decline in Quality of Edibles. | True | By Otto D. Tolischus. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/she-injures-child-while-learning-to-drive.html | She Injures Child While Learning to Drive | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/walker-fights-tonight-to-meet-anderson-at-dexter-park-day-roth-at.html | WALKER FIGHTS TONIGHT.; To Meet Anderson at Dexter Park -- Day, Roth at Dyckman Oval. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/seeking-political-significance.html | Seeking Political Significance. | True | GEORGE B. HANFORD | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/30000-see-giants-top-dodgers-twice-hubbell-yields-5-safeties-in-60.html | 30,000 SEE GIANTS TOP DODGERS TWICE; Hubbell Yields 5 Safeties in 6-0 Victory -- Castleman Then Wins 1-0 Four-Hitter. | True | By Roscoe McGowen. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/cromwell-is-unguarded-doris-dukes-husband-does-not-fear-abduction.html | CROMWELL IS UNGUARDED.; Doris Duke's Husband Does Not Fear Abduction in China. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/kin-of-wrigley-robbed-granddaughter-and-her-husband-lose-15000-gems.html | KIN OF WRIGLEY ROBBED.; Granddaughter and Her Husband Lose $15,000 Gems in Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/tsaldaris-to-leave-greece-for-vacation-fears-of-monarchist-coup-are.html | TSALDARIS TO LEAVE GREECE FOR VACATION; Fears of Monarchist Coup Are Revived as Marshal Kondylis Will Head Government. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/odell-levin-on-mat-tonight.html | Odell, Levin on Mat Tonight. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/schultz-defense-turns-to-ledger-parley-at-jail-maps-attack-on.html | SCHULTZ DEFENSE TURNS TO LEDGER; Parley at Jail Maps Attack on Government Seizure of 'Black Book' as Illegal. | True | By Meyer Berger. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/want-neidecker-tried-american-depositors-in-his-bank-ask-his.html | WANT NEIDECKER TRIED.; American Depositors in His Bank Ask His Extradition. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/5800-in-gems-stolen-in-hotel.html | $5,800 in Gems Stolen in Hotel. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/the-late-tom-noonan.html | The Late Tom Noonan. | True | EUGENE L FLANAGAN | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/smoking-in-the-subway.html | Smoking in the Subway. | True | WHIDDEN GRAHAM | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/holiday-period-dulls-the-london-markets-usual-inactivity-develops.html | HOLIDAY PERIOD DULLS THE LONDON MARKETS; Usual Inactivity Develops, but Brisk Bidding for New Stock Issues Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/thefighting-irish-reach-camp-smith-165th-and-14th-regiments-of-93d.html | THEFIGHTING IRISH' REACH CAMP SMITH; 165th and 14th Regiments of 93d Brigade, 2,200 Strong, Arrive by Motor Truck. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/cullman-appeals-for-hospital-funds-beekman-street-institution-had.html | CULLMAN APPEALS FOR HOSPITAL FUNDS; Beekman Street Institution Had Lower Income in 1934, but Gave More Free Service. | True | | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/rush-for-naturalization-italians-in-australia-believed-to-apprehend.html | RUSH FOR NATURALIZATION; Italians in Australia Believed to Apprehend Call to Army. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/guilder-to-master-crisis-paris-holds-hollands-strength-does-not.html | GUILDER TO MASTER CRISIS, PARIS HOLDS; Holland's Strength Does Not Warrant Devaluation, the French Believe. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/nyac-nine-victor-52-downs-greenwich-village-club-as-burns-excels-on.html | N.Y.A.C. NINE VICTOR, 5-2.; Downs Greenwich Village Club as Burns Excels on Mound. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/tigers-vanquish-indians-14-t0-6-score-fifth-victory-in-row-routing.html | TIGERS VANQUISH INDIANS, 14 T0 6; Score Fifth Victory in Row, Routing Stewart and Pearson in Early Attack. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/fine-takes-lead-in-western-chess-draws-with-elo-then-defeats.html | FINE TAKES LEAD IN WESTERN CHESS; Draws With Elo, Then Defeats Simonson in Championship Tourney at Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/red-sox-triumph-113-down-athletics-as-young-hurler-fails-homer-for.html | RED SOX TRIUMPH, 11-3.; Down Athletics as Young Hurler Fails -- Homer for Higgins. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/two-ships-in-distress-norwegian-freighter-on-shoals-off-fiji-other.html | TWO SHIPS IN DISTRESS.; Norwegian Freighter on Shoals Off Fiji -- Other Damages Propeller. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/miss-dennis-wins-twice-beats-miss-thomson-in-two-races-at-aau-track.html | MISS DENNIS WINS TWICE.; Beats Miss Thomson In Two Races at A.A.U. Track Meet. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/historic-hour-proclaimed.html | Historic Hour Proclaimed. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/french-seek-chile-trade-mission-gets-great-welcome-from-officials.html | FRENCH SEEK CHILE TRADE; Mission Gets Great Welcome From Officials and Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/prison-to-deport-66-penitentiary-at-lewisburg-pa-acting-on.html | PRISON TO DEPORT 66.; Penitentiary at Lewisburg, Pa., Acting on Roosevelt Order. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/gold-dollar-in-german-contract.html | Gold Dollar in German Contract. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/noonan-mourners-throng-doyers-st-3000-try-to-attend-funeral-service.html | NOONAN MOURNERS THRONG DOYERS ST.; 3,000 Try to Attend Funeral Service for Head of the Rescue Mission. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/kennedys-lindy-first-takes-knockabout-class-contest-with-mcmahons.html | KENNEDY'S LINDY FIRST.; Takes Knockabout Class Contest, With McMahon's Boat Second. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/sloop-mouette-outsails-mitena-in-race-of-21-14-miles-on-sound.html | Sloop Mouette Outsails Mitena In Race of 21 1/4 Miles on Sound; Havemeyer's 12-Meter Craft Beats Strawbridge's Boat by Nearly 8 Minutes in Norwalk Y.C. Regatta -- Miss Whittelsey Victor With Ariel -- Fleet of 74 Takes Part. | True | By Daniel C. McCarthy. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/regimes-in-russia-and-reich-assailed-drs-treder-sockman-and-bell.html | REGIMES IN RUSSIA AND REICH ASSAILED; Drs. Treder, Sockman and Bell Denounce Dictatorships of Europe in Sermons. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/explaining-holc-action-foreclosures-have-been-largely-in-cases-of.html | EXPLAINING HOLC ACTION.; Foreclosures Have Been Largely In Cases of Deliberate Delinquency. | True | GEORGE DOCK Jr. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/friends-church-is-103-anniversary-celebration-in-yorktown-heights.html | FRIENDS CHURCH IS 103.; Anniversary Celebration In Yorktown Heights to Continue Week. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/george-p-reljter.html | GEORGE P. RELJTER. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/deals-in-new-jersey-industrial-building-and-houses-in-new-control.html | DEALS IN NEW JERSEY.; Industrial Building and Houses in New Control. | True | | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/examines-utilitys-deals-board-also-calls-for-data-on-brooklyn.html | EXAMINES UTILITY'S DEALS; Board Also Calls for Data on Brooklyn Borough Gas Stock. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/mr-k-had-applied-for-second-papers-german-masseur-says-moss-had.html | MR. K.' HAD APPLIED FOR SECOND PAPERS; German Masseur Says Moss Had Promised License That Mayor Refused Him. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/swedishethiopian-pact-ready.html | Swedish-Ethiopian Pact Ready. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/trails-with-roosevelt-yale-chaplain-says-presidents-aim-is-to-make.html | TRAILS WITH ROOSEVELT.'; Yale Chaplain Says President's Aim Is to Make Others Succeed. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/dewey-opens-war-on-rackets-today-with-wide-backing-prosecutor-to-be.html | DEWEY OPENS WAR ON RACKETS TODAY WITH WIDE BACKING; Prosecutor to Be Sworn In for City's Most Sweeping Drive on Organized Crime. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/300-at-camp-treder.html | 300 at Camp Treder. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/phillies-win-and-lose-down-braves-41-then-bow-in-ninth-on-errors.html | PHILLIES WIN AND LOSE; Down Braves, 4-1, Then Bow in Ninth on Errors, 11-10. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/colombia-plot-seen-as-comic-operetta-doubt-exists-as-to-whether-an.html | COLOMBIA PLOT SEEN AS 'COMIC OPERETTA'; Doubt Exists as to Whether an Alleged Plan for Revolt Is Serious or Only a Farce. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/solberg-in-greenland-he-and-oscanyan-fly-to-julianehaab-from.html | SOLBERG IN GREENLAND.; He and Oscanyan Fly to Julianehaab From Cartwright. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/bishop-f-m-kerzizan.html | BISHOP F. M, KERZIZAN. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/jersey-man-is-killed-in-fall-from-yacht-ws-beck-cashier-of-foundry.html | JERSEY MAN IS KILLED IN FALL FROM YACHT; W.S. Beck, Cashier of Foundry Company, Breaks Neck at Delaware City Wharf. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/jersey-boy-smokes-4-cigars-on-4th-birthday-but-does-not-neglect-ice.html | Jersey Boy Smokes 4 Cigars on 4th Birthday But Does Not Neglect Ice Cream and Cake | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/asbury-park-pastor-resigns.html | Asbury Park Pastor Resigns. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/encyclopedia-put-in-a-single-volume-columbia-university-issues.html | ENCYCLOPEDIA PUT IN A SINGLE VOLUME; Columbia University Issues First American Work of Its Kind in 5,000,000 Words. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/german-stocks-gain-tone-of-berlin-boerse-is-dull-but-steady-for.html | GERMAN STOCKS GAIN.; Tone of Berlin Boerse Is Dull but Steady for Week. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/steel-pact-begins-aug-8-limits-for-five-years-cartels-exports-to.html | STEEL PACT BEGINS AUG. 8; Limits for Five Years Cartel's Exports to British Market. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/francis-hch-rysler-prominent-canadian-lawyer-had-practiced-since.html | FRANCIS_H-CH___RYSLER.; { Prominent Canadian Lawyer Had{ Practiced Since 1872, { | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/honor-bonus-march-victims.html | Honor Bonus March Victims. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/pope-expresses-hope-for-peace-in-africa-in-first-allusion-to.html | Pope Expresses Hope for Peace in Africa In First Allusion to Italo-Ethiopian Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/mr-rogers-is-seeing-lots-on-trip-with-wiley-post.html | Mr. Rogers Is Seeing Lots On Trip With Wiley Post | True | WILL ROGERS | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/economic-fears-weaken-bourse-laval-decrees-helped-franc-but-mean.html | ECONOMIC FEARS WEAKEN BOURSE; Laval Decrees Helped Franc but Mean Big Sacrifices, Paris Now Believes. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/dutch-export-of-capital-lifts-sterling-against-the-guilder-and.html | Dutch Export of Capital Lifts Sterling Against the Guilder and French Franc | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/15000000-bonds-for-utility-today-mortgage-and-refunding-issue-of.html | $15,000,000 BONDS FOR UTILITY TODAY; Mortgage and Refunding Issue of Southern California Gas on Market. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/acquires-connecticut-home.html | Acquires Connecticut Home. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/ohio-utility-calls-bonds-2915000-liens-of-predecessor-of-ohio.html | OHIO UTILITY CALLS BONDS; $2,915,000 Liens of Predecessor of Ohio Edison Will Be Paid. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/wheat-damaged-25-to-50-condition-of-spring-crop-growing-steadily.html | WHEAT DAMAGED 25 TO 50%; Condition of Spring Crop Growing Steadily Worse, Experts Reports. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/cardinals-divide-two-with-pirates-score-43-in-opener-halting.html | CARDINALS DIVIDE TWO WITH PIRATES; Score, 4-3, in Opener, Halting Pittsburgh Winning Streak, but Drop Second, 5-4. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/nicaragua-raises-tax-on-rum.html | Nicaragua Raises Tax on Rum. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/vienna-jails-socialists-get-rigorous-imprisonment-for-effort-to.html | VIENNA JAILS SOCIALISTS.; Get 'Rigorous Imprisonment' for Effort to Revive Party. | True | Wireless to THE NEW YORK TIMES . | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/british-retail-sales-up-58-per-cent-in-june.html | British Retail Sales Up 5.8 Per Cent in June | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/flow-of-capital-seen-as-quickening-sec-reports-refunding-moves-as.html | FLOW OF CAPITAL SEEN AS QUICKENING; SEC Reports Refunding Moves as Paving Way for New Financing Operations. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/nazi-faddists-busy-as-higherups-rest-minor-officialdom-is-enjoying.html | NAZI FADDISTS BUSY AS HIGHER-UPS REST; Minor Officialdom Is Enjoying Field Day With Hitler and Chief Aides on Vacation. | True | By Frederick T. Birchall. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/us-army-four-prevails-vanquishes-first-division-team-by-169-at-fort.html | U.S. ARMY FOUR PREVAILS.; Vanquishes First Division Team by 16-9 at Fort Hamilton. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/church-blamed-for-its-losses.html | Church Blamed for Its Losses. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/wahls-sailing-canoe-first.html | Wahl's Sailing Canoe First. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/robs-police-chief-of-trousers.html | Robs Police Chief of Trousers. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/balmy-day-sends-2400000-to-shore-pleasant-weather-continues-but.html | BALMY DAY SENDS 2,400,000 TO SHORE; Pleasant Weather Continues, but Showers Are Expected to Interrupt It Today. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/elsie-janis-continues-to-gain.html | Elsie Janis Continues to Gain. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/harmati-conductor-at-capital-concert-fifth-program-of-the-national.html | HARMATI CONDUCTOR AT CAPITAL CONCERT; Fifth Program of the National Symphony Orchestra Is Heard by 10,000. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/stockholders-to-sift-fox-film-expansion-harm-to-class-a-group-seen.html | STOCKHOLDERS TO SIFT FOX FILM EXPANSION; Harm to Class A Group Seen in Plan to Acquire Twentieth Century Pictures, Inc. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/reality-ends-fantasy-girl-who-spoke-of-jersey-mansion-sent-back-to.html | REALITY ENDS FANTASY.; Girl Who Spoke of Jersey Mansion Sent Back to Brooklyn Home. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/german-price-index-up-wholesale-average-rises-from-1018-in-week-to.html | GERMAN PRICE INDEX UP.; Wholesale Average Rises From 101.8 in Week to 101.9. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/false-prophets-found-in-politics-warning-against-demagogues-and.html | FALSE PROPHETS FOUND IN POLITICS; Warning Against Demagogues and Dictators Given by Father McDonnell. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/artists-get-share-of-works-relief-roosevelt-approves-530784-for.html | ARTISTS GET SHARE OF WORKS RELIEF; Roosevelt Approves $530,784 for Painting and Sculpture in Federal Buildings. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/yugoslavia-expels-prison-inquiry-board-ousts-frenchmen-belgians-and.html | YUGOSLAVIA EXPELS PRISON INQUIRY BOARD; Ousts Frenchmen, Belgians and Canadians Investigating Lot of Political Prisoners. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/rockaway-yields-to-the-shorts-fad-but-chamber-explains-it-still.html | ROCKAWAY YIELDS TO THE SHORTS FAD; But Chamber Explains It Still Opposes Rubber Suits and Shiftless Garb on Streets. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/kentucky-admiral-in-ontario.html | Kentucky Admiral in Ontario. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/dr-homer-b-jones.html | DR. HOMER B. JONES. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/white-mist-wins-on-barnegat-bay-grovers-star-class-craft-beats-mrs.html | WHITE MIST WINS ON BARNEGAT BAY; Grover's Star Class Craft Beats Mrs. Lucke's Eel by Margin of 35 Seconds. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/augustus-riivn-56-realty-expert-dies-head-of-bureau-of-department.html | AUGUSTUS S. RIIVN, 56, REALTY EXPERT, DIES; Head of Bureau of Department of Finance 1918-1926 Well Known in City 30 Years. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/20-pwa-projects-approved-in-state-tuttle-says-they-will-provide.html | 20 PWA PROJECTS APPROVED IN STATE; Tuttle Says They Will Provide Jobs for 15,000 to 20,000 Men Within Two Months. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/estonia-curbs-journal-puts-it-under-state-control-for-favoring-the.html | ESTONIA CURBS JOURNAL.; Puts It Under State Control for Favoring the Opposition. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/signs-of-long-rise-seen-in-steel-line-pittsburgh-manufacturers-hold.html | SIGNS OF LONG RISE SEEN IN STEEL LINE; Pittsburgh Manufacturers Hold Conditions Point to Increased Demand. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/investment-buying-spurs-corn-trade-crop-prospects-better-but.html | INVESTMENT BUYING SPURS CORN TRADE; Crop Prospects Better, but Supplies Are Small and Primary Receipts Light. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/sports-of-the-times-no-dollars-but-some-sense.html | Sports of the Times; No Dollars but Some Sense. | True | Reg. U.S. Pat. Off. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/realty-operator-and-wife-are-arrested.html | Realty Operator and Wife Are Arrested; | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/to-represent-aw-cash.html | To Represent A.W. Cash. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/auto-overturns-on-road-five-hurt-spines-of-two-fractured-in.html | AUTO OVERTURNS ON ROAD; FIVE HURT; Spines of Two Fractured in Huntington Station Mishap -- Driver Held in Death. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/400-pheasants-stolen-thieves-with-trucks-raid-coops-on-game-farm-in.html | 400 PHEASANTS STOLEN.; Thieves With Trucks Raid Coops on Game Farm in Jersey. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/association-cooperation-urged.html | Association Cooperation Urged. | True | | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/mexico-to-modernize-port-of-manzanillo-plans-to-develop.html | MEXICO TO MODERNIZE PORT OF MANZANILLO; Plans to Develop International Trade in Tropical Products of Interior States. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/tellers-boat-captures-johns-trophy-in-225mile-contest-for.html | Teller's Boat Captures Johns Trophy in 225-Mile Contest for Auxiliaries; BLOCK ISLAND RACE GOES TO PLAYMATE | True | By James Robbins. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/here-for-murder-suspect-chicago-officials-to-take-back-woman-seized.html | HERE FOR MURDER SUSPECT; Chicago Officials to Take Back Woman Seized as Hired Killer. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/miss-edith-blatt-is-wed.html | Miss Edith Blatt Is Wed. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/children-prepare-for-horse-show-train-in-mrs-pecketts-sugar-hill-nh.html | CHILDREN PREPARE FOR HORSE SHOW; Train in Mrs. Peckett's Sugar Hill, N.H., Classes for Event at Crawford Notch. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/fear-is-regarded-as-path-to-god-philadelphia-rector-declares.html | FEAR IS REGARDED AS PATH TO GOD; Philadelphia Rector Declares Seekers of Divine Aid Can Find It in Worship. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/dr-olano-killed-in-colombia-crash-chief-of-military-aviation-and.html | DR. OLANO KILLED IN COLOMBIA CRASH; Chief of Military Aviation and Former Consul General Here Dies With Five Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/halliburton-fails-as-hannibal.html | Halliburton Fails as Hannibal. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/granville-w-browning.html | GRANVILLE W. BROWNING. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/revja-mcclorey-s-j.html | RE.V.J.A. McCLOREY, S. J. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/8000-hear-mooney-talk-movie-of-prisoner-is-feature-of-san-francisco.html | 8,000 HEAR MOONEY TALK.; Movie of Prisoner Is Feature of San Francisco Meeting. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/grh-8ilyer-dies-i-farm-leader-641-former-state-senator-pioneer-in.html | GRH 8ILYER DIES; I FARM LEADER, 641; Former State Senator Pioneer in Cooperative Marketing, a Banker and Fruit Grower, | True | Special to T lw Yo TS. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/shucks-triumphs-in-38mile-event-white-sails-his-star-class-boat-to.html | SHUCKS TRIUMPHS IN 38-MILE EVENT; White Sails His Star Class Boat to Victory in Port Washington Y.C. Race. | True | By Arthur J. Daley. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/comic-opera-aids-flood-sufferers-nearly-1000-reservations-made-for.html | COMIC OPERA AIDS FLOOD SUFFERERS; Nearly 1,000 Reservations Made for 'The Geisha,' Given at Sleepy Hollow Club. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/united-states-leadership-urged.html | United States Leadership Urged. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/building-jumps-in-13-large-cities-gains-as-high-as-300-per-cent-for.html | BUILDING JUMPS IN 13 LARGE CITIES; Gains as High as 300 Per Cent for Half Year Are Shown by National Survey. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/warns-swift-company-argentine-province-gives-it-10-days-to-pay.html | WARNS SWIFT COMPANY.; Argentine Province Gives It 10 Days to Pay Taxes and Fines. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/the-ccc.html | THE CCC. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/dr-pd-moody-on-committee.html | Dr. P.D. Moody on Committee. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/roosevelt-returns-from-cruise.html | Roosevelt Returns From Cruise. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/prisoner-is-suicide-as-cellmate-sleeps-hangs-himself-with-wire-from.html | PRISONER IS SUICIDE AS CELLMATE SLEEPS; Hangs Himself With Wire From Bed -- Could Not Give Bail in Non-Support Charge. | True | | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/fred-h-tolivian-owner-of-university-press-n-cambridge-mass-was-49.html | FRED H. TOLIVIAN.; Owner of University Press !n Cambridge, Mass., Was 49. | True | Special to THe NgW YORK T,tES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/anne-terranova-to-wed-daughter-of-artichoke-king-to-be-bride-of.html | ANNE TERRANOVA TO WED.; Daughter of Artichoke King to Be Bride of Choir Singer. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/anchor-line-asks-ship-ideas-of-men-seeks-employes-suggestions-on.html | ANCHOR LINE ASKS SHIP IDEAS OF MEN; Seeks Employes' Suggestions on Vessels Planned for Indian Service. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/11yearold-boy-seized-as-jersey-safecracker.html | 11-Year-Old Boy Seized As Jersey Safe-Cracker | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/says-church-lacks-poise-dr-joseph-declares-proof-of-its-hope-is.html | SAYS CHURCH LACKS POISE; Dr. Joseph Declares Proof of Its Hope Is Needed. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/baracoa-has-third-fire.html | Baracoa Has Third Fire. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/swimming-party-is-held-at-darien-mr-and-mrs-wb-armstrong-hosts-for.html | SWIMMING PARTY IS HELD AT DARIEN; Mr. and Mrs. W.B. Armstrong Hosts for Their Niece on Visit From California. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/mrs-john-a-stewart-jr-president-of-the-garden-club-of-america-for.html | MRS. JOHN A. STEWART JR.; President of the Garden Club of America for Three Terms, | True | Special to TE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/dr-idleman-cites-riot-as-warning-declares-attack-on-bremens-flag.html | DR. IDLEMAN CITES RIOT AS WARNING; Declares Attack on Bremen's Flag Shows 'How Irritated Humanity Is.' | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/book-notes.html | BOOK NOTES | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/union-pledges-peace-in-waterfront-drive-but-1000-police-will-be.html | UNION PLEDGES PEACE IN WATERFRONT DRIVE; But 1,000 Police Will Be Ready Today as Teamsters Try to Organize Workers. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/calless-son-beaten-in-mexican-election-victory-of-zuazua-for-nuevo.html | CALLES'S SON BEATEN IN MEXICAN ELECTION; Victory of Zuazua for Nuevo Leon Governorship Indicated -- Rebuff for Ex-Dictator. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/wheat-sentiment-becoming-bullish-speculation-returning-to-the.html | WHEAT SENTIMENT BECOMING BULLISH; Speculation Returning to the Market, With Old-Time Leaders Working for Rise. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/disney-film-at-translux.html | Disney Film at Trans-Lux. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/pica-club-holds-dinner-north-jersey-newspaper-men-pay-tribute-to-re.html | PICA CLUB HOLDS DINNER.; North Jersey Newspaper Men Pay Tribute to R.E. Bentley. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/miss-alcock-in-recital-contralto-is-guest-of-fortyniners-in.html | MISS ALCOCK IN RECITAL; Contralto Is Guest of Forty-Niners in Whitefield Barn Theatre. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/mrs-evan-thomas.html | MRS. EVAN THOMAS. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/pacific-lighting-increases-income-405-a-share-reported-for-12.html | PACIFIC LIGHTING INCREASES INCOME; $4.05 a Share Reported for 12 Months, Against $2.27 in Preceding Period. | True | | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/many-entertain-at-southampton-cb-macdonald-gives-a-dinner-at-his.html | MANY ENTERTAIN AT SOUTHAMPTON; C.B. Macdonald Gives a Dinner at His Place in the Shinnecock Hills. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/new-england-cheerful-business-holding-up-well-and-the-outlook-is.html | NEW ENGLAND CHEERFUL.; Business Holding Up Well and the Outlook Is Good, Bank Says. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/weeks-grain-price-ranges-trends-higher-in-chicago-with-increase-in.html | WEEK'S GRAIN PRICE RANGES.; Trends Higher in Chicago, With Increase in Trading. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/priscilla-godwin-hostess-to-200-gives-a-reception-at-her-east.html | PRISCILLA GODWIN HOSTESS TO 200; Gives a Reception at Her East Hampton Home for the Gorham Godwins. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/trading-in-cotton-moderate-in-south-delay-in-federal-policy-on.html | TRADING IN COTTON MODERATE IN SOUTH; Delay in Federal Policy on Loans to Farmers Causes Drop in Volume. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/5-seized-in-rail-ticket-sales.html | 5 Seized in Rail Ticket Sales. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/virtue-revealed-in-face-carulli-declares-the-followers-of-jesus.html | VIRTUE REVEALED IN FACE.; Carulli Declares the Followers of Jesus Reflect Goodness. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/end-of-capitalism-expected-by-holmes-he-warns-church-must-take-up.html | END OF CAPITALISM EXPECTED BY HOLMES; He Warns Church Must Take Up Cause of the Workers or It Will Not Survive 'Collapse.' | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/british-seek-french-aid.html | British Seek French Aid. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/iturb-in-dual-role-is-hailed-by-6400-makes-farewell-appearance-at.html | ITURB IN DUAL ROLE IS HAILED BY 6,400; Makes Farewell Appearance at Stadium as Conductor and Also as Soloist. | True | O.T. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/5cent-beer-is-costly-tavern-keeper-seizes-suspect-as-fourth-window.html | 5-CENT BEER IS COSTLY.; Tavern Keeper Seizes Suspect as Fourth Window Is Broken. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/granville-w-browning-dies.html | Granville W. Browning Dies. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/copts-to-aid-ethiopia-church-council-is-called-to-devise-plans-for.html | COPTS TO AID ETHIOPIA.; Church Council Is Called to Devise Plans for Assistance. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/sues-on-furnace-patents-aetna-standard-engineering-acts-against.html | SUES ON FURNACE PATENTS; Aetna Standard Engineering Acts Against American Sheet and Tin. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/edmund-g-gardner-professor-of-italian-in-london-and-manchester.html | EDMUND G. GARDNER.; Professor of Italian in London and Manchester Universities. | True | Special Cable to TIt NEW YORK TISS. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/chrysler-visits-boy-his-auto-hit.html | Chrysler Visits Boy His Auto Hit | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/staten-island-triumphs.html | Staten Island Triumphs. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/new-rule-speeds-traffic-on-queensboro-bridge.html | New Rule Speeds Traffic On Queensboro Bridge | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/trinity-reports-120826-surplus-income-for-1934-exceeded-expenses.html | TRINITY REPORTS $120,826 SURPLUS; Income for 1934 Exceeded Expenses, Reversing Deficit of Previous Year. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/8-men-arrested-in-park-police-on-watch-at-st-nicholas-after-two.html | 8 MEN ARRESTED IN PARK.; Police on Watch at St. Nicholas After Two Deaths. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/army-men-fly-400-miles-blind.html | Army Men Fly 400 Miles 'Blind.' | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/to-train-fera-teachers-new-york-university-is-one-of-7-summer.html | TO TRAIN FERA TEACHERS; New York University Is One of 7 Summer Course Centres Named. | True | Special to THE NEW YORK TIMES. | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/horse-show-ball-ends-lenox-week-last-of-entertainments-for-judges.html | HORSE SHOW BALL ENDS LENOX WEEK; Last of Entertainments for Judges and Exhibitors Is Attended by 200. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/ox-ridge-gallops-to-a-106-victory-fifthperiod-scoring-spurt-beats-a.html | OX RIDGE GALLOPS TO A 10-6 VICTORY; Fifth-Period Scoring Spurt Beats Aknusti at Westbury in Hempstead Cups Polo. | True | By Kingsley Childs. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/miami-marks-thirtyninth-year.html | Miami Marks Thirty-ninth Year. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/taxi-driver-drowns-in-hudson.html | Taxi Driver Drowns in Hudson. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/couple-held-for-killing-man-and-wife-accused-in-death-of-womans.html | COUPLE HELD FOR KILLING.; Man and Wife Accused in Death of Woman's Room-Mate. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/tourists-increase-in-year-of-repeal-canada-and-mexico-formerly.html | TOURISTS INCREASE IN YEAR OF REPEAL; Canada and Mexico, Formerly Near-By Oases, Gained, Says Commerce Department. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/italian-demand-rejected-ethiopia-insists-council-alone-fix-scope-of.html | ITALIAN DEMAND REJECTED; Ethiopia Insists Council Alone Fix Scope of Conciliation. | True | By Clarence K. Streit. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/bar-asks-inquiry-on-bankruptcies-federal-association-requests-house.html | BAR ASKS INQUIRY ON BANKRUPTCIES; Federal Association Requests House Committee to Study 'New Form of Racket.' | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/54-years-on-road-conductor-to-retire-wr-hobson-in-charge-of-20th.html | 54 YEARS ON ROAD, CONDUCTOR TO RETIRE; W.R. Hobson, in Charge of 20th Century on N.Y.C. for 18 Years, to Quit Wednesday. | True | Special to THE NEW YORK TIMES . | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/german-industry-gains-at-652-of-capacity-in-june-production-lines.html | GERMAN INDUSTRY GAINS.; At 65.2% of Capacity in June -- Production Lines in Lead. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/dies-as-auto-leaves-road.html | Dies as Auto Leaves Road. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/smith-urges-study-as-guide-to-voting-in-speech-at-catholic-summer.html | SMITH URGES STUDY AS GUIDE TO VOTING; In Speech at Catholic Summer School He Stresses 'Knowing Your Servant.' | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/52-summer-shows-billed-this-week-tryouts-in-14-theatres-and.html | 52 SUMMER SHOWS BILLED THIS WEEK; Tryouts in 14 Theatres and Revivals in Others to Be Offered Vacationists. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/us-trackmen-win-luxemburg-meet-peacock-captures-two-events-and-runs.html | U.S. TRACKMEN WIN LUXEMBURG MEET; Peacock Captures Two Events and Runs With Victorious Relay Quartet. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/podesta-is-victor-twice-score-in-singles-and-doubles-finals-at.html | PODESTA IS VICTOR TWICE.; Score In Singles and Doubles Finals at Westfield Net. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/evidence-found-of-origin-of-gothic-style-in-persia.html | Evidence Found of Origin Of Gothic Style in Persia | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/to-war-on-black-widow-spiders.html | To War on Black Widow Spiders. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/rowdies-slay-man-in-harlem-brawl-he-is-attacked-by-group-and.html | ROWDIES SLAY MAN IN HARLEM BRAWL; He Is Attacked by Group and Stabbed to Death -- Suspect Is Caught as He Flees. | True | | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/lower-rail-fares-in-east-are-likely-officials-agree-that-cut-is.html | LOWER RAIL FARES IN EAST ARE LIKELY; Officials Agree That Cut Is Inevitable, but Oppose I.C.C. Examiner's Plan. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/mulloy-takes-net-final-beats-luce-for-sullivan-county-title-62-62.html | MULLOY TAKES NET FINAL.; Beats Luce for Sullivan County Title, 6-2, 6-2, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/voigt-stops-stuart-in-links-final-1-up-subpar-round-of-70-enables.html | VOIGT STOPS STUART IN LINKS FINAL, 1 UP; Sub-Par Round of 70 Enables Him to Win in Bald Peak Invitation Golf. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/republicans-designate-reyes.html | Republicans Designate Reyes. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/prof-fishers-index-of-prices-up-to-826-weeks-figure-compares-with.html | PROF. FISHER'S INDEX OF PRICES UP TO 82.6; Week's Figure Compares With Year's Peak of 82.7 -- British Level Advances to 64.6. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/we-black-elected-29th-division-head-convention-at-cape-may-votes.html | W.E. BLACK ELECTED 29TH DIVISION HEAD; Convention at Cape May Votes Down a Resolution Asking Life Pay for Veterans. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/authority-of-religion-urged.html | Authority of Religion Urged. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/america-is-concerned.html | AMERICA IS "CONCERNED." | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/export-surpluses-of-germany-reduced-favorable-balance-with-holland.html | EXPORT SURPLUSES OF GERMANY REDUCED; Favorable Balance With Holland Cut 50% This Year -- Warsaw Decree Harmful. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/united-states-assailed-as-pagan-nation-by-dr-straton-who-deplores.html | United States Assailed as 'Pagan Nation' By Dr. Straton, Who Deplores Lax Laws | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/picnics-feature-day-at-newport-princess-de-braganca-among-luncheon.html | PICNICS FEATURE DAY AT NEWPORT; Princess de Braganca Among Luncheon Hostesses -- Many Parties at Beach. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/news-of-the-stage-yeomen-of-the-guard-opens-tonight-millers-theatre.html | NEWS OF THE STAGE; ' Yeomen of the Guard' Opens Tonight -- Miller's Theatre Put on Ice -- Other Items. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/henry-f-wolff-581-lawyer-die5-at-succeeded-grover-a-whalen-in-1934.html | HENRY F. WOLFF, 581 LAWYER, DIE5 AT; Succeeded Grover A. Whalen in 1934 as Administrator of NRA in New York. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/hocking-valley-flooded-one-motorist-drowns-27-others-saved-on.html | HOCKING VALLEY FLOODED.; One Motorist Drowns, 27 Others Saved on Bridge in Ohio. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/st-nicholas-six-loses-new-york-hockey-team-beaten-by-montreal.html | ST. NICHOLAS SIX LOSES; New York Hockey Team Beaten by Montreal Royals, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/two-are-killed-upstate.html | Two Are Killed Up-State. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/dies-of-bullet-wound-man-left-near-hospital-believed-shot-during.html | DIES OF BULLET WOUND.; Man, Left Near Hospital, Believed Shot During Police Chase. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/bomber-succeeds-in-first-air-test-15ton-fourmotored-craft-flies-for.html | BOMBER SUCCEEDS IN FIRST AIR TEST; 15-Ton Four-Motored Craft Flies for Hour and a Half in Coast Tryout. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/government-maturities-5423118080-in-year.html | Government Maturities $5,423,118,080 in Year | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/crescents-score-at-cricket.html | Crescents Score at Cricket. | True | Special to THE NEW YORK TIMES. | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/thousands-of-turf-followers-reach-saratoga-for-opening-of-meeting.html | Thousands of Turf Followers Reach Saratoga for Opening of Meeting Today; FIFTEEN ARE NAMED FOR FLASH AT SPA | True | By Bryan Field. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/prof-pavlov-attends-congress-in-london-noted-russian-scientist-86.html | PROF. PAVLOV ATTENDS CONGRESS IN LONDON; Noted Russian Scientist, 86 Years Old, Travels 1,000 Miles for Neurologists' Session. | True | Special Cable to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/plattsburg-camp-honors-corps-of-15-parade-to-be-held-today-for.html | PLATTSBURG CAMP HONORS CORPS OF '15; Parade to Be Held Today for Veterans of Original Unit, Back for Reunion. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/italian-force-retreats-water-supply-diverted-driving-the-invaders.html | ITALIAN FORCE RETREATS; Water Supply Diverted, Driving the Invaders From Campsite. | True | By G.l. Steer. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/17-new-missionaries-start-for-the-orient-sixteen-priests-and-a.html | 17 NEW MISSIONARIES START FOR THE ORIENT; Sixteen Priests and a Brother Attend Farewell Service at Maryknoll Seminary. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/british-stock-index-off-989-on-july-25-against-998-at-beginning-of.html | BRITISH STOCK INDEX OFF.; 98.9 on July 25, Against 99.8 at Beginning of Month. | True | Wireless to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/an-unfinished-story-tenement-children-still-hoping-for-country.html | AN UNFINISHED STORY.; Tenement Children Still Hoping for Country Vacations. | True | ERNEST POOLE | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/mrs-m-c-hankinson.html | MRS. M. C. HANKINSON. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/gods-way-held-best-ours-may-seem-good-but-it-does-not-bring-success.html | GOD'S WAY HELD BEST.; Ours May Seem Good, but It Does Not Bring Success, Preacher Says. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/roosevelt-assailed-on-foreign-policy-representative-tinkham-charges.html | ROOSEVELT ASSAILED ON FOREIGN POLICY; Representative Tinkham Charges British 'Domination' -- Urges Arms Embargoes in War. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/bond-firm-moves-at-night.html | Bond Firm Moves at Night. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/unleashed-dogs-in-danger.html | Unleashed Dogs in Danger. | True | (Mrs.) GEORGE BETHUNE ADAMS | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/reis-is-urged-to-continue-racing-el-lagarto-despite-new-designs.html | Reis Is Urged to Continue Racing El Lagarto Despite New Designs; Owner of Gold Cup Winner Will Decide Fate of the Antiquated Boat During Winter -- A.P.B.A. Officials Will Strive for Larger Fleet of Contestants in Race Next Year. | True | By Clarence E. Lovejoy, | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/screen-notes.html | SCREEN NOTES | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/home-mortgages-cut-insurance-survey-shows-gain-in-policyholders.html | HOME MORTGAGES CUT.; Insurance Survey Shows Gain In Policyholders' Savings. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/english-net-stars-to-sail-wednesday-womens-team-coming-here-for-the.html | ENGLISH NET STARS TO SAIL WEDNESDAY; Women's Team Coming Here for the Wightman Cup Play and Title Tourney. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/willing-to-try-anything-but-mr-witherspoon-does-not-believe-any-ism.html | WILLING TO TRY ANYTHING.; But Mr. Witherspoon Does Not Believe Any Ism Will Work With Us. | True | HALLIDAY WITHERSPOON | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/too-few-dancers-on-trip-6-men-taken-as-partners-on-cruise-lost-in.html | TOO FEW DANCERS ON TRIP; 6 Men Taken as Partners on Cruise Lost in Crowd of Girls. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/garino-and-goffe-triumph-with-a-78-formers-10foot-putt-on-final.html | GARINO AND GOFFE TRIUMPH WITH A 78; Former's 10-Foot Putt on Final Hole Gives Pair N.Y.A.C. Best-Ball Title. | True | Special to THE NEW YORK TIMES. | C1B 268758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/seek-aid-of-danish-king-30000-peasants-will-demonstrate-today-for.html | SEEK AID OF DANISH KING.; 30,000 Peasants Will Demonstrate Today for Better Conditions. | True | | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/red-penetration-in-us-revealed-comintern-still-seeks-a-revolution.html | Red Penetration in U.S. Revealed; Comintern Still Seeks a Revolution; Moscow Report Shows Orders for Boring From Within Unions and Stirring Discontent of Farmers and Workers -- Great Credit Claimed for Activity in Our Major Strikes. | True | By Harold Denny. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/r-asks-to-be-cited-on-whisky-trust-barlow-tells-senator-he-will.html | r ASKS TO BE CITED ON 'WHISKY TRUST'; Barlow Tells Senator He Will Reveal Evidence of $200,000,000 Tax Evasion. | True | Special to THE NEW YORK TIMES. | C1B 268758 |
| 1935-07-29 | 1935-07-29 | https://www.nytimes.com/1935/07/29/archives/city-employes-pay-tops-private-scale-budget-group-analyzing-4310.html | CITY EMPLOYES' PAY TOPS PRIVATE SCALE; Budget Group, Analyzing 4,310, Says They Get $2,180,746 Above Prevailing Rates. | True | | C1B 268758 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/art-exhibit-opens-at-white-sulphur-watercolors-by-professor-es.html | ART EXHIBIT OPENS AT WHITE SULPHUR; Water-Colors by Professor E.S. Campbell on View -- Parties Given at the Casino. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/fletcher-pictures-new-deal-as-peril-roosevelt-seeks-to-push-it-over.html | FLETCHER PICTURES NEW DEAL AS PERIL; Roosevelt Seeks to 'Push It Over or Through' Constitution, He Charges. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mrs-p-g-gillespie-mother-of-legal-adviser-to-the-archdiocese-of-new.html | MRS. P. G. GILLESPIE.; Mother of Legal Adviser to the Archdiocese of New York. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/judge-aw-johnson-improves.html | Judge A.W. Johnson Improves. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/wins-600136-tax-refund-american-chain-company-sued-over-excise.html | WINS $600,136 TAX REFUND; American Chain Company Sued Over Excise Levies. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/infantile-paralysis-kills-two-in-virginia-fourteen-new-cases-in-day.html | INFANTILE PARALYSIS KILLS TWO IN VIRGINIA; Fourteen New Cases in Day Bring Total to 259 -- Further Precautions Are Taken. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/levin-and-odell-draw-wrestlers-stopped-by-curfew-law-in-coliseum.html | LEVIN AND O'DELL DRAW.; Wrestlers Stopped by Curfew Law in Coliseum Bout. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/par-5-on-last-hole-enables-macfarlane-to-triumph-on-progress-club.html | Par 5 on Last Hole Enables Macfarlane to Triumph on Progress Club Course; MACFARLANE TAKES FIRST BY A STROKE | True | BY Arthur J. Daley. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/student-pickets-chided-magistrate-annoyed-at-five-who-aided.html | STUDENT PICKETS CHIDED.; Magistrate Annoyed at Five Who Aided Restaurant Strikers. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/anderson-drama-revived.html | Anderson Drama Revived. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/bank-department-adjusts-interest-rate-on-continental-and-beresford.html | BANK DEPARTMENT ADJUSTS INTEREST; Rate on Continental and Beresford Properties Reduced to 5 Per Cent. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/youth-is-acquitted-in-harris-extortion-brother-of-convicted-plotter.html | YOUTH IS ACQUITTED IN HARRIS EXTORTION; Brother of Convicted Plotter Is Freed by Jury -- Broker's Wife Praised by Court. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/say-marketing-is-threatened.html | Say Marketing Is Threatened. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/32-hospital-pickets-guilty.html | 32 Hospital Pickets Guilty. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/jt-arms-jr-held-in-death.html | J.T. Arms Jr. Held in Death. | True | Special to THE NEW YORK TIMES. | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/duke-pays-speeding-fine-nephew-of-spains-former-king-is-assessed-25.html | DUKE PAYS SPEEDING FINE.; Nephew of Spain's Former King Is Assessed $25. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/western-union-apologizes-chelsea-mass-court-remits-fine-for-protest.html | WESTERN UNION APOLOGIZES; Chelsea, Mass., Court Remits Fine for Protest Messages. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mopelia-home-of-sea-devil.html | Mopelia Home of "Sea Devil." | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/text-of-justice-mccooks-charge-to-the-racket-grand-jury.html | Text of Justice McCook's Charge to the Racket Grand Jury | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/holc-lends-1111372-256-properties-in-state-financed-by-federal.html | HOLC LENDS $1,111,372.; 256 Properties in State Financed by Federal Agency. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/cuban-sugar-raisers-to-thank-roosevelt-havana-meeting-votes-to-send.html | CUBAN SUGAR RAISERS TO THANK ROOSEVELT; Havana Meeting Votes to Send Committee to Washington to Speak for 200,000. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/italy-bars-curb-upon-repudiators-blocks-extension-to-all-of.html | ITALY BARS CURB UPON REPUDIATORS; Blocks Extension to All of Measures Designed to Chasten Germany. | True | By Clarence K. Streit. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/actress-wins-annulment.html | Actress Wins Annulment. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/76point-advance-made-by-guilder-pegging-of-price-and-halt-in-gold.html | 76-POINT ADVANCE MADE BY GUILDER; Pegging of Price and Halt in Gold Exports Cause of Sharp Rally. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/trading-irregular-in-berlin.html | Trading Irregular in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/air-defense-bill-passed-senate-sends-to-white-house-110000000.html | AIR DEFENSE BILL PASSED.; Senate Sends to White House $110,000,000 Measure for Bases. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/peace-pledged-in-greece-during-premiers-holiday.html | Peace Pledged in Greece During Premier's Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/brideelect-in-auto-crash.html | Bride-Elect in Auto Crash. | True | Special to ThE NIIW YORX Trs, | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/our-position-in-hostilities-move-to-revise-neutrality-laws-is.html | OUR POSITION IN HOSTILITIES.; Move to Revise Neutrality Laws Is Regarded With Favor. | True | JOHN J. LYNAHAN | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/w-b-cloe.html | W. B. CLOE. | True | Special to THE NW YORK TL%LS. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/man-and-wife-drown-as-auto-leaves-road-mr-and-mrs-oscar-siegel-of.html | MAN AND WIFE DROWN AS AUTO LEAVES ROAD; Mr. and Mrs. Oscar Siegel of Mount Vernon Lose Lives in New Hampshire Lake. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/vienna-royalists-weaken-government-is-worried-by-the-hostile.html | VIENNA ROYALISTS WEAKEN; Government Is Worried by the Hostile Reaction Abroad. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/james-chandler-excincinnati-agent-for-international-correspondence.html | JAMES CHANDLER.; Ex-Cincinnati Agent for International Correspondence School. | True | Special to THE l'qlW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/boys-camp-to-gain-by-plays-on-boat-southampton-committee-is-in.html | BOYS' CAMP TO GAIN BY PLAYS ON BOAT; Southampton Committee Is in Charge of Charity Event for Aug. 8 and 9. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/grant-sipp-paterson-man-a-manufacturer-of-textile-machinery.html | GRANT SIPP,; Paterson Man a Manufacturer of Textile Machinery, | True | pectal to THE IEW YORK TIXS. | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/stocks-in-london-paris-and-berlin-british-trend-firm-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trend Firm in Quiet Trading -- Government Issues Mixed -- Money Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/white-mountains-scene-of-parties-eh-cluett-of-troy-host-at-bretton.html | WHITE MOUNTAINS SCENE OF PARTIES; E.H. Cluett of Troy Host at Bretton Woods in Honor of His Son, W.G. Cluett. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/paris-is-scene-of-new-play.html | Paris Is Scene of New Play. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/parachute-jumper-drowns.html | Parachute Jumper Drowns. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/news-of-the-stage-a-few-notes-on-circuses-western-productions-and.html | NEWS OF THE STAGE; A Few Notes on Circuses, Western Productions and Other Matters Theatric. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/bank-loans-up-in-canada-early-summer-business-activity-shown-in.html | BANK LOANS UP IN CANADA; Early Summer Business Activity Shown in Statement for June. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/nocera-scores-156-at-salisbury-to-gain-long-island-caddie-title.html | Nocera Scores 156 at Salisbury To Gain Long Island Caddie Title; Rockville C.C. Golfer Cards 79 and 77, Winning Right to Play in National Championship Event -- Basilian of Garden City C.C. Takes Caddie Masters' Laurels. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/new-road-pierces-the-austrian-alps-second-highest-highway-built-in.html | NEW ROAD PIERCES THE AUSTRIAN ALPS; Second Highest Highway Built in Europe Adds New Link From Italy to Germany. | True | By G.e.r. Gedye. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/bronx-house-purchased-operator-acquires-sixstory-flat-in-third.html | BRONX HOUSE PURCHASED.; Operator Acquires Six-Story Flat in Third Avenue. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/modern-pioneers.html | MODERN PIONEERS. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/a-visitor-feels-at-home.html | A Visitor Feels at Home. | True | ARLEY D. FINLEY (Hazlehurst, Ga.) | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/reds-win-exhibition-84.html | Reds Win Exhibition, 8-4. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/diver-finds-body-is-own-son.html | Diver Finds Body Is Own Son. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/advertisers-back-fooddrug-bill-join-publishers-in-voicing-to-house.html | ADVERTISERS BACK FOOD-DRUG BILL; Join Publishers in Voicing to House Group Their Approval of the Senate Measure. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/english-eleven-leads-south-africa-by-82-but-time-limit-is-expected.html | English Eleven Leads South Africa by 82, But Time Limit Is Expected to Force Draw | True | By the Canadian Press. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/shipyard-strike-is-laid-to-reds-metten-says-at-house-labor-hearing.html | SHIPYARD STRIKE IS LAID TO REDS; Metten Says at House Labor Hearing Aim Is to Delay the Defense Program. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mrs-john-b-reilly.html | MRS. JOHN B. REILLY, | True | Special to TEE NEw Yo TES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/andrew-s-spinner.html | ANDREW S. SPINNER. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/miss-towie-gains-at-tennis.html | Miss Towie Gains at Tennis. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/financial-markets-stocks-up-1-to-3-12-points-in-heaviest-trading-in.html | FINANCIAL MARKETS; Stocks Up 1 to 3 1/2 Points in Heaviest Trading in Two Months -- Commodities Weaken. | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/new-plant-to-build-diesel-locomotives-electromotive-concern-will.html | NEW PLANT TO BUILD DIESEL LOCOMOTIVES; Electro-Motive Concern Will Start Production Near Chicago About Nov. 1. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/bernard-louis-tim-i.html | BERNARD LOUIS TIM, I | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/tea-party-meeting-fights-new-taxes-minute-women-of-1936-gather-in.html | TEA PARTY' MEETING FIGHTS NEW TAXES; ' Minute Women of 1936' Gather in Boston's Old South Church in Protest. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/17-chicago-packers-file-aaa-tax-suits-swift-and-armour-concerns.html | 17 CHICAGO PACKERS FILE AAA TAX SUITS; Swift and Armour Concerns Head List Attacking Constitutionality. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/ban-on-illinois-tax-token-asked.html | Ban on Illinois Tax Token Asked | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mrs-caleb-a-ives.html | MRS. CALEB A. IVES. | True | Spclal to THS [q=w YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/heide-ordered-to-pay-wife-2250-weekly-she-gets-share-of-pay-put-at.html | HEIDE ORDERED TO PAY WIFE $22.50 WEEKLY; She Gets Share of Pay, Put at $32.50 -- Court Shades Drawn to Balk Photographers. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/cases-of-epilepsy-cured-by-surgery-remarkable-results-revealed-by.html | CASES OF EPILEPSY CURED BY SURGERY; Remarkable Results Revealed by Canadian at Congress of Neurologists in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/indicted-in-golf-holdup-one-youth-held-in-20000-bail-2-plead-guilty.html | INDICTED IN GOLF HOLD-UP; One Youth Held in $20,000 Bail, 2 Plead Guilty in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/article-8-no-title-british-clinch-davis-cup-series-as-us-pair-is.html | Article 8 -- No Title; British Clinch Davis Cup Series as U.S. Pair Is Upset in Doubles Match | True | By Ferdinand Kuhn Jr. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/heavy-typhoon-strikes-formosa-native-dwellings-and-banana.html | HEAVY TYPHOON STRIKES FORMOSA; Native Dwellings and Banana Plantations Are Wrecked Along East Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/miss-e-r-duncans-troth-baltimore-girl-engaged-to-e-e-yaggy-jr-of.html | MISS E. R. DUNCAN'S TROTH; Baltimore Girl Engaged to E. E. Yaggy Jr, of This City, | True | Special to THE NEW ][OAK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/scott-casts-89-feet-takes-maine-contest-burns-second-pistol-event.html | SCOTT CASTS 89 FEET.; Takes Maine Contest, Burns Second -- Pistol Event to New York. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/home-loans-increased-federal-boards-advances-to-members-1077850-in.html | HOME LOANS INCREASED.; Federal Board's Advances to Members $1,077,850 in Week. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/nine-bulgarian-officers-retired.html | Nine Bulgarian Officers Retired. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/greenbrier-poloists-to-play.html | Greenbrier Poloists to Play. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/inspectors-rites-for-detective-i.html | Inspector's Rites for Detective. I | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/south-africans-prosper-from-italys-war-move.html | South Africans Prosper From Italy's War Move | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/beauty-parlor-in-tahiti-is-another-modern-step-by-the-associated.html | Beauty Parlor in Tahiti Is Another Modern Step; By The Associated Press. | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/industrials-lead-advance-in-bonds-murray-body-with-a-3point-rise-is.html | INDUSTRIALS LEAD ADVANCE IN BONDS; Murray Body, With a 3-Point Rise, Is Among Strongest Issues in This Group. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/belgrade-expels-journalists.html | Belgrade Expels Journalists. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/boy-16-missing-for-five-days.html | Boy, 16, Missing for Five Days. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | By Cable To the New York Times. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/miss-pierce-golf-medalist.html | Miss Pierce Golf Medalist. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/nicaragua-to-buy-gold-all-mined-in-country-must-be-sold-to-national.html | NICARAGUA TO BUY GOLD.; All Mined in Country Must Be Sold to National Bank. | True | Special Cable to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/berlin-magazine-expires-preussische-jahrbucher-dating-from-1858.html | BERLIN MAGAZINE EXPIRES.; Preussische Jahrbucher, Dating From 1858, Ceases Publication. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/republican-rule-in-camden-ended-court-seats-hartmann-on-city.html | REPUBLICAN RULE IN CAMDEN ENDED; Court Seats Hartmann on City Commission, Giving Control to New Deal Forces. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/miss-ml-swift-hurt-car-of-her-fiance-strikes-tree-in-milwaukee.html | MISS M.L. SWIFT HURT.; Car of Her Fiance Strikes Tree in Milwaukee Suburb. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/envoy-to-liberia-is-sworn-in-here-oath-given-to-la-walton-by.html | ENVOY TO LIBERIA IS SWORN IN HERE; Oath Given to L.A. Walton by Justice Watson in Municipal Court Before Friends. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/5000000-pulp-mill-planned.html | $5,000,000 Pulp Mill Planned. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/france-to-act-for-peace-leach-back-from-europe-says-she-will-stand.html | FRANCE TO ACT FOR PEACE; Leach, Back From Europe, Says She Will Stand With England. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/salzburg-ovation-greets-toscanini-he-returns-to-opera-with-a.html | SALZBURG OVATION GREETS TOSCANINI; He Returns to Opera With a Reading of 'Falstaff' That Is Termed 'Phenomenal.' | True | By Herbert F. Peyser. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/singer-twins-on-giant-eleven.html | Singer Twins on Giant Eleven. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/east-hampton-host-to-32-tennis-stars-contest-for-woodin-cup-opens.html | EAST HAMPTON HOST TO 32 TENNIS STARS; Contest for Woodin Cup Opens at Maidstone Club -- Guild Hall Theatre Aided by Recital. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/daughter-to-g-c-dennistons.html | Daughter to G. C. Dennistons. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/book-notes.html | BOOK NOTES | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/t-w-macmullens-wed-50-years-i-f.html | T. W. MacMullens Wed 50 Years. I f | True | Special to Ts NEW YORK TS. I | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/nazi-foes-in-city-draw-up-program-150-delegates-of-local-groups.html | NAZI FOES IN CITY DRAW UP PROGRAM; 150 Delegates of Local Groups Make Plans for Further Demonstrations at Ships. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/move-to-adjourn-aug-10-blocked-in-senate-120-bills-on-calendar-of.html | Move to Adjourn Aug. 10 Blocked in Senate; 120 Bills on Calendar of 225 Are Unacted On. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/elsie-janis-recovering.html | Elsie Janis Recovering. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/the-crisis-in-holland.html | THE CRISIS IN HOLLAND. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/general-gomezs-simple-remedy.html | General Gomez's Simple Remedy. | True | A.G. NICKSTADT | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/cook-county-accepts-refunding-offer-investment-syndicate-to-buy.html | COOK COUNTY ACCEPTS REFUNDING OFFER; Investment Syndicate to Buy $10,000,000 of New Bonds and Handle Plan. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mrs-w-beecher-fonda.html | MRS. W. BEECHER FONDA. | True | Special to TH NIW YoR Ts. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/plattsburg-men-plan-big-memorial-reunion-of-1915-graduates-brings.html | PLATTSBURG MEN PLAN BIG MEMORIAL; Reunion of 1915 Graduates Brings Proposal to Buy 22 Acres in Honor of Gen. Wood. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/industry-warned-to-revise-system-shorter-hours-and-higher-pay-urged.html | INDUSTRY WARNED TO REVISE SYSTEM; Shorter Hours and Higher Pay Urged by R.W. Johnson to 'Save Private Initiative.' | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/us-stars-sweep-helsingfors-meet-anderson-takes-both-sprints-as.html | U.S. STARS SWEEP HELSINGFORS MEET; Anderson Takes Both Sprints as Americans Rout Finnish and Japanese Athletes. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/rev-john-m-fleming.html | REV. JOHN M. FLEMING. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/michel-o-bounier-wall-st-dean-dies-bought-stock-exchange-seat-in.html | MICHEL O. BOUNIER, WALL ST. DEAN, DIES; Bought Stock Exchange Seat in 1869 for $5,000 -Active in Trading for 66 Years. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/dr-william-f-adams-associate-professor-of-hlstory-at-university-of.html | DR. WILLIAM F. ADAMS.; Associate Professor of Hlstory at University of California, | True | Special to T Nm 'ORX T8. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/evergreen-farms-subdues-rumson-8-to-4-and-gains-semifinals-in.html | Evergreen Farms Subdues Rumson, 8 to 4, And Gains Semi-Finals in Monmouth Polo | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/the-security-bill-without-clark-amendment-it-is-viewed-as-vicious.html | THE SECURITY BILL.; Without Clark Amendment It Is Viewed as Vicious Legislation. | True | R.P. ELLIS | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/union-offices-robbed-cracksmen-get-only-2-fall-to-reach-600-in-safe.html | UNION OFFICES ROBBED.; Cracksmen Get Only $2, Fall to Reach $600 In Safe. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/nazis-face-danger-in-economic-field-vast-expenditures-fail-to-aid.html | NAZIS FACE DANGER IN ECONOMIC FIELD; Vast Expenditures Fail to Aid Conditions and Debts Near 150,000,000,000 Marks. | True | By Frederick T. Birchall. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/admiral-earle-is-improving.html | Admiral Earle Is Improving. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/cigarette-makers-strike-two-companies-get-writs-to-bar-collection.html | CIGARETTE MAKERS 'STRIKE.'; Two Companies Get Writs to Bar Collection of the AAA Tax. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/chicago-asks-718840-for-musicians-relief-project-includes-concerts.html | CHICAGO ASKS $718,840 FOR MUSICIANS' RELIEF; Project Includes Concerts, Plays and Other Performances in Public. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/more-ccc-men-get-jobs-june-set-new-record-when-12709-obtained.html | MORE CCC MEN GET JOBS; June Set New Record When 12,709 Obtained Outside Employment. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/law-on-milk-price-upheld-by-court-bordens-again-loses-decision-in.html | LAW ON MILK PRICE UPHELD BY COURT; Borden's Again Loses Decision in Fight on Independents' 1-Cent Differential. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mazza-boxes-salica-tonight.html | Mazza Boxes Salica Tonight. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/to-vote-on-capital-cut-holders-of-continental-motors-stock-to-meet.html | TO VOTE ON CAPITAL CUT.; Holders of Continental Motors Stock to Meet on Aug. 23. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/stephen-davie-hunt.html | STEPHEN DAVIE HUNT | True | Special to Tins NEW YOK TLMES. | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/brother-cyprian.html | BROTHER CYPRIAN, | True | Special to The N""W Yo TEMPS. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/miss-koch-first-in-swim-wins-backstroke-in-aau-meet-schnour-also.html | MISS KOCH FIRST IN SWIM.; Wins Back-Stroke in A.A.U. Meet -- Schnour Also Scores. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/church-head-assails-reich-for-disorders-dr-holt-of-the-federal.html | CHURCH HEAD ASSAILS REICH FOR DISORDERS; Dr. Holt of the Federal Council Deplores 'Barbaric Treatment' of Jews and Christians. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/sports-of-the-times-the-net-returns-and-other-items.html | Sports of the Times; The Net Returns and Other Items. | True | Reg. U.S. Pat. Off. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/chicago-north-western-plan.html | Chicago & North Western Plan. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/eaton-assails-steingut-calls-him-most-inept-speaker-in-history-of.html | EATON ASSAILS STEINGUT.; Calls Him 'Most Inept' Speaker in History of Legislature. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/treasury-issue-overbid-tenders-for-50000000-july-31-bills-totaled.html | TREASURY ISSUE OVERBID.; Tenders for $50,000,000 July 31 Bills Totaled $158,852,000. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/presses-for-sound-films-marshall-says-schools-should-work-out-plan.html | PRESSES FOR SOUND FILMS; Marshall Says Schools Should Work Out Plan to Use Them. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/news-men-are-cited-for-printing-story-texas-editors-and-reporters.html | NEWS MEN ARE CITED FOR PRINTING STORY; Texas Editors and Reporters Disobeyed Court's Order Not to Cover Trial. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/teamsters-begin-membership-drive-police-held-in-readiness-but.html | TEAMSTERS BEGIN MEMBERSHIP DRIVE; Police Held in Readiness, but Peaceful Solicitation Marks the Campaign. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/new-coins-designed-by-roosevelt-himself-halfcent-piece-a-doughnut.html | New Coins Designed by Roosevelt Himself; Half-Cent Piece a 'Doughnut,' Mill Square | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/scenarists-invade-theatre.html | Scenarists Invade Theatre. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/business-world.html | BUSINESS WORLD. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/frederick-h-gillett-former-senator-ill-physicians-have-given-up.html | FREDERICK H. GILLETT, FORMER SENATOR, ILL; Physicians Have Given Up Hope for 83-Year-Old Diplomat -- He Had Been Speaker of the House. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/vendor-stops-all-traffic-to-make-ice-cream-sales.html | Vendor Stops All Traffic To Make Ice Cream Sales | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/new-technic-urged-for-city-planning-architects-would-have-board-to.html | NEW TECHNIC URGED FOR CITY PLANNING; Architects Would Have Board to Coordinate Neighborhoods and Combat Blight. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/uruguay-to-pay-on-bonds.html | Uruguay to Pay on Bonds. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/an-improbable-story.html | AN IMPROBABLE STORY. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/exmayor-mahool-of-baltimore-dies-succumbs-to-embolism-after.html | EX-MAYOR MAHOOL OF BALTIMORE DIES; Succumbs to Embolism After Operation Due to Fracture of Knee Cap. | True | S[gee[a5 to THE IE YO-. TkES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/to-check-discretionary-trading.html | To Check Discretionary Trading | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/realty-at-auction-is-taken-by-banks-seven-of-twelve-properties-in.html | REALTY AT AUCTION IS TAKEN BY BANKS; Seven of Twelve Properties in Manhattan Bought In by Institutions. | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/s-richard-shorten-73-exhotel-man-dead-manager-for-forty-years-of.html | s RICHARD SHORTEN, 73, EX-HOTEL MAN, DEAD; Manager for Forty Years of the Kent House in Belle Haven Section of Greenwich. | True | Special to Tm lqzw YoaK Tlai. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/at-the-westminster-theatre.html | At the Westminster Theatre. | True | H.T.S. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/brown-shoe-issue-on-market-today-4000000-of-15year-3-34-debentures.html | BROWN SHOE ISSUE ON MARKET TODAY; $4,000,000 of 15-Year 3 3/4% Debentures to Replace 7% Preferred Stock. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/decisions-on-picketing-united-states-supreme-court-has-made-rulings.html | DECISIONS ON PICKETING.; United States Supreme Court Has Made Rulings on the Subject. | True | WILLIAM G. SIRRINE | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/garment-industry-retains-nra-wages-union-and-manufacturers-sign.html | GARMENT INDUSTRY RETAINS NRA WAGES; Union and Manufacturers Sign Agreement Affecting 30,000 Workers in the City. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/kress-not-a-nazi-puzzled-by-row-over-mayors-refusal-of-license.html | Kress, Not a Nazi, Puzzled by Row Over Mayor's Refusal of License; Mild-Mannered German Masseur Declines to Take Part in the Agitation -- Jobless Since 1931, Handicapped by His Religious Scruples -- Health Certificate Signed by Dr. Griebl. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/anderson-defeats-walker-on-points-swedish-fighter-turns-back-former.html | ANDERSON DEFEATS WALKER ON POINTS; Swedish Fighter Turns Back Former Champion in Six Rounds at Dexter Park. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/palestine-would-bar-dumping.html | Palestine Would Bar 'Dumping' | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/rate-study-begun-by-coastal-lines-operators-confer-on-revising.html | RATE STUDY BEGUN BY COASTAL LINES; Operators Confer on Revising Charges for Cargo Between Atlantic and Pacific Ports. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/dr-erskine-named-to-city-art-board-jennewein-sculptor-also-is.html | DR. ERSKINE NAMED TO CITY ART BOARD; Jennewein, Sculptor, Also Is Appointed to Commission by Mayor La Guardia. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/lawyers-go-on-work-relief.html | Lawyers Go On Work Relief. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/8000-watch-roth-win-in-10-rounds-bronx-fighter-conquers-day-in.html | 8,000 WATCH ROTH WIN IN 10 ROUNDS; Bronx Fighter Conquers Day in Lightweight Elimination Bout at Dyckman Oval. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/court-asked-to-call-election-in-beacon-three-city-officials.html | COURT ASKED TO CALL ELECTION IN BEACON; Three City Officials Declared to End Terms This Year Under Charter Terms. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/establish-glider-record-four-germans-fly-320-miles-landing-in.html | ESTABLISH GLIDER RECORD; Four Germans Fly 320 Miles, Landing in Czechoslovakia. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/brazil-orders-warships-accepts-bid-of-italian-company-for.html | BRAZIL ORDERS WARSHIPS.; Accepts Bid of Italian Company for Submarines and Tanker. | True | Special Cable to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/parties-in-roof-garden-mrs-hw-ballantine-hostess-at-luncheon-atop.html | PARTIES IN ROOF GARDEN.; Mrs. H.W. Ballantine Hostess at Luncheon Atop St. Regis. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/gilbert-foote-rescues-5-philadelphian-picks-up-swimmers-in-distress.html | GILBERT FOOTE RESCUES 5.; Philadelphian Picks Up Swimmers In Distress Off Cape Cod. | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/french-hope-for-a-delay.html | French Hope for a Delay. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/body-is-recovered-from-tons-of-sand-diggers-reach-victim-of-cavein.html | BODY IS RECOVERED FROM TONS OF SAND; Diggers Reach Victim of Cave-In at Mattituck After Caisson Is Sunk in Well Pit. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/tom-noonan-buried-as-throng-looks-on-masons-hold-service-at-grave.html | TOM NOONAN BURIED AS THRONG LOOKS ON; Masons Hold Service at Grave of Chinatown's 'Bishop' in Evergreen Cemetery. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/bankers-accused-of-coercing-house-goldsborough-charges-wall-street.html | BANKERS ACCUSED OF COERCING HOUSE; Goldsborough Charges Wall Street Is Trying to Sway Omnibus Bill Conferees. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/ferdinand-j-ach.html | FERDINAND J. ACH, | True | Special to Tm Nmw YoK Tlmms. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/italian-soldiers-eager-to-advance-bronzed-black-shirt-youths-in.html | ITALIAN SOLDIERS EAGER TO ADVANCE; Bronzed Black Shirt Youths in Eritrea Await Word From Rome to Launch Drive. | True | By Marcelle Prat. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/lindberghs-in-seclusion.html | Lindberghs in Seclusion. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/dr-ethel-c-dunham-gets-post.html | Dr. Ethel C. Dunham Gets Post. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/eaton-takes-golf-playoff.html | Eaton Takes Golf Play-Off. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/metten-charges-denied-camden-mayor-says-strikers-were-warned.html | METTEN CHARGES DENIED.; Camden Mayor Says Strikers Were Warned Against Reds. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/failures-total-higher-total-in-country-last-week-221-dun-bradstreet.html | FAILURES TOTAL HIGHER.; Total in Country Last Week 221, Dun & Bradstreet Reports. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/links-honors-won-by-cavanaghklein-dazzling-66-six-under-par-gives.html | LINKS HONORS WON BY CAVANAGH-KLEIN; Dazzling 66, Six Under Par, Gives Them Top Prize in Amateur-Pro Tournament. | True | By John M. Brennan. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/21-picked-police-in-federal-school-men-begin-3-months-of-rigid.html | 21 PICKED POLICE IN FEDERAL SCHOOL; Men Begin 3 Months of Rigid Training in Government's Drive on Crime. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/lightning-hits-auto-dr-s-bernstein-of-detroit-is-killed-family-hurt.html | LIGHTNING HITS AUTO.; Dr. S. Bernstein of Detroit Is Killed, Family Hurt in Ontario. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/miss-mary-trimble-becomes-betrothed-alumna-of-nightinglebamford.html | MISS MARY TRIMBLE BECOMES BETROTHED; Alumna of Nightingale-Bamford School Will Be Married to Perry Rodgers Pease. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/doris-ansbacher-engaged.html | Doris Ansbacher Engaged. | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/prof-w-r-orley-dead-ih-eh6lahd-one-of-the-most-prolific-writers-in.html | PROF. W. R. ORLEY DEAD IH EH6LAHD; One of the Most Prolific Writers in the Field of Moral Philosophy. | True | Wireless to T lzw o Txrs. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/hospital-considering-move-to-york-avenue-cancer-institution-files.html | HOSPITAL CONSIDERING MOVE TO YORK AVENUE; Cancer Institution Files Plans for $2,500,000 Structure at Sixty-seventh Street. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/movie-antitrust-trial-set.html | Movie Anti-Trust Trial Set. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/reds-arouse-idle-in-us-chief-says-browder-reports-to-moscow.html | REDS AROUSE IDLE IN U.S., CHIEF SAYS; Browder Reports to Moscow Congress on Strike and Other Propaganda. | True | By Harold Denny. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/widens-query-on-stock-exchange-here-asks-full-data-on-litigation.html | WIDENS QUERY ON STOCK.; Exchange Here Asks Full Data on Litigation With Listing Plans. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/lee-tire-sales-increase-11.html | Lee Tire Sales Increase 11%. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/senate-approves-citys-war-claim-bill-carries-764143-for-furnishing.html | SENATE APPROVES CITY'S WAR CLAIM; Bill Carries $764,143 for Furnishing 66 Regiments in Early Days of 1861. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/6reek-patriarch-66-dd-in-bgypt-meletios-metaxakes-headed-since-1926.html | 6REEK PATRIARCH, 66, DD IN BGYPT; Meletios Metaxakes Headed Since 1926 the Orthodox Church of Alexandria. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/williamsheatly.html | Williams---Heatly. | True | Speil to Tm NIw YORK TIXS. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/antiwar-drama-seen-in-westport-pirandello-attends-premiere-of-play.html | ANTI-WAR DRAMA SEEN IN WESTPORT; Pirandello Attends Premiere of Play by John H. Holmes and Reginald Lawrence. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/lucas-of-pirates-beats-cards-32-holds-champions-to-4-hits-giving.html | LUCAS OF PIRATES BEATS CARDS, 3-2; Holds Champions to 4 Hits, Giving Pittsburgh Third of Four-Game Series. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mystery-ray-sees-enemy-at-50-miles-army-invention-is-expected-to.html | MYSTERY RAY 'SEES' 'ENEMY' AT 50 MILES; Army Invention Is Expected to Revolutionize War Tactics, Detecting Ships and Planes. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/changes-in-listings.html | CHANGES IN LISTINGS. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/the-empire-state-at-cork.html | The Empire State at Cork. | True | J.H. TOMB, Superintendent | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/youngstown-steel-output-52.html | Youngstown Steel Output 52%. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/6161245-earned-by-utility-group-12month-profit-of-national-power.html | $6,161,245 EARNED BY UTILITY GROUP; 12-Month Profit of National Power and Light Equals 82c a Common Share. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/dr-graves-to-address-students.html | Dr. Graves to Address Students. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/picture-remover-held-long-foe-arrested-although-he-returned.html | PICTURE REMOVER HELD.; Long Foe Arrested, Although He Returned Roosevelt Likeness. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/alderman-otooles-resolution.html | Alderman O'Toole's Resolution. | True | FRANK B. SEAMAN | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/wallpaper-vogue-turns-to-the-past-hallroom-horrors-of-the-90s-but.html | WALLPAPER VOGUE TURNS TO THE PAST; Hallroom Horrors of the 90s, but With Colors Toned Down, Are Offered Again. | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/lewis-luckenbach-weds-takes-as-third-bride-in-nevada-mrs-glndys.html | LEWIS LUCKENBACH WEDS.; Takes as Third Bride in Nevada Mrs. Glndys Heward, | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mortgage-board-attacked-by-bank-chase-questions-validity-of-act-in.html | MORTGAGE BOARD ATTACKED BY BANK; Chase Questions Validity of Act in Fight to Hold Certificated Bonds. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/gov-earle-is-injured-at-saranac-camp-falls-through-weak-floor-at.html | GOV. EARLE IS INJURED AT SARANAC CAMP; Falls Through Weak Floor at His Brother's Place -- Rescued by Wife. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/eastman-clinic-started-in-paris.html | Eastman Clinic Started in Paris. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/hoppe-triumphs-twice.html | Hoppe Triumphs Twice. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/this-is-today-at-stamford.html | This Is Today" at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/calls-auto-fuel-parley-brazil-seeks-to-prevent-taxi-strike-in-rio.html | CALLS AUTO FUEL PARLEY.; Brazil Seeks to Prevent Taxi Strike in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/derby-team-scores-in-cricket-match-records-10wicket-victory-over.html | DERBY TEAM SCORES IN CRICKET MATCH; Records 10-Wicket Victory Over Northampton to Hold Second Place in Title Play. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mrs-j-h-branham.html | MRS. J. H. BRANHAM. | True | Special to TH EW YOR TL-S. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/ethiopians-form-a-red-cross-unit-women-to-minister-to-soldiers-in.html | ETHIOPIANS FORM A RED CROSS UNIT; Women to Minister to Soldiers in Event of War -- People Cheer Disciplined Troops. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/to-act-on-cotton-loans-group-of-cotton-exchange-here-to-consider.html | TO ACT ON COTTON LOANS.; Group of Cotton Exchange Here to Consider Plea to Washington. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/court-fight-today-on-mcrory-plan-stockholders-group-sees-big-profit.html | COURT FIGHT TODAY ON M'CRORY PLAN; Stockholders' Group Sees Big Profit to United Stores at Their Expense. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/newport-to-greet-the-yacht-fleet-several-parties-planned-for.html | NEWPORT TO GREET THE YACHT FLEET; Several Parties Planned for Prospective Visitors in Middle of August. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/clevelander-sets-fish-record.html | Clevelander Sets Fish Record. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/eastman-kodak-sales-up.html | Eastman Kodak Sales Up. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/text-of-new-wealthtaxing-measure-as-introduced-in-house-of.html | Text of New Wealth-Taxing Measure as Introduced in House of Representatives; Elaborate Rules Set Forth in Measure for the Taxation of Gifts of Wealthy | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/italy-will-attend-meeting-of-league-on-african-dispute-holds.html | ITALY WILL ATTEND MEETING OF LEAGUE ON AFRICAN DISPUTE; Holds Ethiopia's Note and Geneva's Silence Fulfill Mussolini's Conditions. | True | By Arnaldo Cortesi. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/consolidated-gas-earns-34818604-net-equal-to-210-a-share-by-group.html | CONSOLIDATED GAS EARNS $34,818,604; Net Equal to $2.10 a Share by Group for Year Compares With $40,354,091, or $2.57. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/rentes-rise-40-to-110-centimes.html | Rentes Rise 40 to 110 Centimes. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/promoter-is-seized-as-a-bail-jumper-salesman-indicted-in-1931-is.html | PROMOTER IS SEIZED AS A BAIL JUMPER; Salesman, Indicted in 1931, Is Found Here Operating Another Stock Sales Business. | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/bass-conquered-by-leto-hartford-fighter-gains-decision-in-slow.html | BASS CONQUERED BY LETO.; Hartford Fighter Gains Decision In Slow 10-Round Bout. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/germany-sentences-catholic-clergymen-court-charges-a-sermon-of-last.html | GERMANY SENTENCES CATHOLIC CLERGYMEN; Court Charges a Sermon of Last Year 'Endangered Public Peace' -- Property Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/indicted-on-tax-charge-4-exofficials-of-beauty-parlor-chain-accused.html | INDICTED ON TAX CHARGE.; 4 Ex-Officials of Beauty Parlor Chain Accused of Evasion. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/urge-roosevelt-to-act-2500-bible-school-teachers-here-appeal-for.html | URGE ROOSEVELT TO ACT.; 2,500 Bible School Teachers Here Appeal for Peace in Africa. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/trade-in-this-area-irregular-in-june-federal-reserve-agent-finds.html | TRADE IN THIS AREA IRREGULAR IN JUNE; Federal Reserve Agent Finds Small Rise in Department Store Business. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/foreign-exchange-monday-july-29-1935.html | FOREIGN EXCHANGE; Monday, July 29, 1935. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mrs-john-cates.html | MRS. JOHN CATES. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/court-aide-promoted-peter-hayes-is-appointed-chief-clerk-of-special.html | COURT AIDE PROMOTED.; Peter Hayes Is Appointed Chief Clerk of Special Sessions. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/asks-roosevelt-for-ccc-flood-aid-lehman-telegraphs-urging-fechner.html | ASKS ROOSEVELT FOR CCC FLOOD AID; Lehman Telegraphs Urging Fechner Receive the Power He Says He Lacks. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/sleeping-sickness-kills-man.html | Sleeping Sickness Kills Man. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/loughran-wins-decision-defeats-simms-in-10round-fight-in-toronto.html | LOUGHRAN WINS DECISION.; Defeats Simms in 10-Round Fight in Toronto Stadium. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/poison-kills-woman-daughter-of-samuel-raisler-dies-after-drinking.html | POISON KILLS WOMAN.; Daughter of Samuel Raisler Dies After Drinking Potion. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/ends-40year-democratic-rule.html | Ends 40-Year Democratic Rule. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/police-wound-many-at-vienna-funeral-charge-into-socialist-crowd-at.html | POLICE WOUND MANY AT VIENNA FUNERAL; Charge Into Socialist Crowd at Burial of Educator -- Numerous Arrests Made. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mrs-fh-fayant-convalescing.html | Mrs. F.H. Fayant Convalescing. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/house-gets-new-tax-bill-to-net-275000000-yearly-passage-this-week.html | HOUSE GETS NEW TAX BILL TO NET $275,000,000 YEARLY; PASSAGE THIS WEEK LIKELY; ACTION WILL BE RUSHED | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/rail-hearing-due-monday-senate-investigator-to-attend-icc-session.html | RAIL HEARING DUE MONDAY; Senate Investigator to Attend I.C.C. Session on Milwaukee. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/new-england-power.html | New England Power. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/amtorg-head-here-to-stimulate-trade-david-rosoff-on-first-visit.html | AMTORG HEAD HERE TO STIMULATE TRADE; David. Rosoff, on First Visit, Foresees Heavy Machinery Purchases Under Treaty. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/favors-rail-management-ch-harrison-jr-urges-delay-in-rock-island-ch.html | FAVORS RAIL MANAGEMENT; C.H. Harrison Jr. Urges Delay in Rock Island Changes. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/auto-door-handle-hitrun-death-clue-hardware-caught-under-arm-of.html | AUTO DOOR HANDLE HIT-RUN DEATH CLUE; Hardware, Caught Under Arm of Victim, Leads to Arrest of Suspect a Few Hours Later. | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/bolivian-congress-sits-must-act-on-expiration-of-term-of-president.html | BOLIVIAN CONGRESS SITS.; Must Act on Expiration of Term of President on Aug. 15. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mohawk-hulk-blasted-first-charge-fails-to-remove-menace-to.html | MOHAWK HULK BLASTED.; First Charge Fails to Remove Menace to Navigation, However. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/cotton-declines-in-quiet-market-losses-range-from-8-to-13-points-in.html | COTTON DECLINES IN QUIET MARKET; Losses Range From 8 to 13 Points in Smallest Trading of the Year. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/abraham-straus-call-bonds.html | Abraham & Straus Call Bonds. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/wife-sues-jack-kirkland-final-decree-is-sought-in-reno-from-tobacco.html | WIFE SUES JACK KIRKLAND.; Final Decree Is Sought In Reno From 'Tobacco Road' Author. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/ganiere-sculptor-dies-heart-attack-fatal-at-69he-taught-at-various.html | GANIERE, SCULPTOR, DIES.; Heart Attack Fatal at 69-He Taught at Various Schools. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/jobless-artist-ends-life.html | Jobless Artist Ends Life. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/investment-company-formed.html | Investment Company Formed. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/four-voters-names-dropped.html | Four Voters' Names Dropped. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/party-in-berkshires-for-ep-prentice-his-wife-gives-a-dinner-in.html | PARTY IN BERKSHIRES FOR E.P. PRENTICE; His Wife Gives a Dinner in Celebration of Birthday -- Other Events in Hills. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/bermuda-cricketers-set-pace-ottawa-j-marirea-excels-with-151-runs.html | BERMUDA CRICKETERS SET PACE OTTAWA; J. Marirea Excels With 151 Runs as Tourists Register 277 in First Innings. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/big-brewers-protest-at-federal-control-they-tell-senators-this.html | BIG BREWERS PROTEST AT FEDERAL CONTROL; They Tell Senators This Would Give Unfair Advantage to Those Selling in One State. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/stockholders-vote-goodrich-refinancing-but-foes-of-plan-may.html | Stockholders Vote Goodrich Refinancing, But Foes of Plan May Challenge Proxies | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/saratoga-racing-attracts-society-many-entertain-at-luncheons-on.html | SARATOGA RACING ATTRACTS SOCIETY; Many Entertain at Luncheons on Opening Day at Track -- G.H. Bull Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/envoy-denies-party-link-troyanovsky-says-soviet-does-not-inspire.html | ENVOY DENIES PARTY LINK.; Troyanovsky Says Soviet Does Not Inspire Communists Here. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/guthman-hearing-is-set-realty-man-and-wife-paroled-till-thursday-in.html | GUTHMAN HEARING IS SET.; Realty Man and Wife Paroled Till Thursday in Auto Case. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/4-realty-concerns-fight-federal-tax-syndicates-under-new-york.html | 4 REALTY CONCERNS FIGHT FEDERAL TAX; Syndicates Under New York Investors, Inc., Appeal Extra $289,284 Levy. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/court-calls-clergy-to-help-decide-issue-to-consult-priest-and-rabbi.html | COURT CALLS CLERGY TO HELP DECIDE ISSUE; To Consult Priest and Rabbi in Action Over Religious Training of Baby. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/johnston-in-own-play.html | Johnston in Own Play. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/womens-tennis-put-off-two-rounds-will-be-played-today-at-east.html | WOMEN'S TENNIS PUT OFF.; Two Rounds Will Be Played Today at East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/reich-anger-rises-on-ship-riot-here-semiofficial-publication-takes.html | REICH ANGER RISES ON SHIP RIOT HERE; Semi-Official Publication Takes Washington to Task and It Denounces Foreign Press. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/manchukuo-curbs-foreigners-rights-only-japan-has-treaty-giving.html | MANCHUKUO CURBS FOREIGNERS' RIGHTS; Only Japan Has Treaty Giving Special Privileges to Her, Says Official in Tokyo. | True | By Hugh Byas. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/case-of-mrs-abate-closed.html | Case of Mrs. Abate Closed. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/the-treasurys-policy.html | THE TREASURY'S POLICY. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/alfonso-cleared-in-spain-exking-and-brotherinlaw-freed-from-charges.html | ALFONSO CLEARED IN SPAIN; Ex-King and Brother-in-Law Freed From Charges of Bribery. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/inaugural-stake-races-at-saratoga-are-captured-by-red-rain-and-only.html | Inaugural Stake Races at Saratoga Are Captured by Red Rain and Only One; RED RAIN, 6-1, WINS THE FLASH STAKES | True | By Bryan Field. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mooney-hearing-deferred.html | Mooney Hearing Deferred. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/bond-offerings-by-municipalities-award-of-4430000-refunding-issue.html | BOND OFFERINGS BY MUNICIPALITIES; Award of $4,430,000 Refunding Issue of Territory of Hawaii to Be Made Tomorrow. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/simmons-out-for-two-weeks.html | Simmons Out for Two Weeks. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/against-the-nazis.html | AGAINST THE NAZIS. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/stock-market-indices-international-average-rises-in-a-week-to-521.html | STOCK MARKET INDICES.; International Average Rises in a Week to 52.1 From 51.6. | True | Special Cable to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/soldier-killed-in-plane-crash.html | Soldier Killed in Plane Crash. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/british-naval-plans-not-revealed-to-us-reported-150000000-program.html | BRITISH NAVAL PLANS NOT REVEALED TO U.S.; Reported 150,000,000 Program Not Mentioned to Ambassador Bingham During His Call. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/frank-hladky.html | FRANK HLADKY. | True | Special to TH NZW Yot Tds. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/white-sox-score-over-browns-72-tietje-allows-only-three-hits-to.html | WHITE SOX SCORE OVER BROWNS, 7-2; Tietje Allows Only Three Hits to Give Chicago Series, Three Games to One. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/accepts-call-to-st-louis-church.html | Accepts Call to St. Louis Church. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/rail-for-missouri-pacific.html | Rail for Missouri Pacific. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/moves-for-peace-in-coast-strike-mcgrady-in-sharp-message-summons.html | MOVES FOR PEACE IN COAST STRIKE; McGrady, in Sharp Message, Summons Longshoremen's Leaders to Washington. | True | By Louis Stark. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/pearly-gates-in-court-father-divines-disciples-demand-right-to-vote.html | PEARLY GATES' IN COURT.; Father Divine's Disciples Demand Right to Vote Under New Names. | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/coughlin-aide-goes-home-shuts-washington-offices-lobby-plans-seen.html | COUGHLIN AIDE GOES HOME; Shuts Washington Offices -- 'Lobby' Plans Seen in Abeyance. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/family-at-odds-in-play.html | Family at Odds in Play. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/power-to-destroy.html | POWER TO DESTROY." | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/jersey-banks-to-aid-in-getting-sales-tax-members-of-state.html | JERSEY BANKS TO AID IN GETTING SALES TAX; Members of State Association Named Agents to Keep Accounts for Merchants. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/shirley-temple-pursued-8000-children-nearly-mob-actress-on-arrival.html | SHIRLEY TEMPLE PURSUED; 8,000 Children Nearly Mob Actress on Arrival at Honolulu. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/50000-gems-loot-in-5th-av-holdup-ruby-necklace-said-to-have-been.html | $50,000 GEMS LOOT IN 5TH AV. HOLD-UP; Ruby Necklace Said to Have Been Marie Antoinette's Is Taken From Shop Window. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/john-h-downey.html | JOHN H. DOWNEY, | True | Special to THE NEW YORK TXMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/fine-turns-back-factor-at-chess-new-york-expert-triumphs-in.html | FINE TURNS BACK FACTOR AT CHESS; New York Expert Triumphs in Sixth-Round Match of Western Title Tournament. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/wheat-is-erratic-declines-38-to-1-12c-rally-in-sympathy-with-third.html | WHEAT IS ERRATIC; DECLINES 3/8 TO 1 1/2C; Rally in Sympathy With Third 5c Advance at Minneapolis Is Short-Lived. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/miss-gluttings-78-clips-course-mark-card-set-womens-record-as-new.html | MISS GLUTTING'S 78 CLIPS COURSE MARK; Card Set Women's Record as New Jersey Shore Tourney Starts at Deal. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/nordstrom-leads-for-medal-with-71-iowa-golfer-shows-way-by-3.html | NORDSTROM LEADS FOR MEDAL WITH 71; Iowa Golfer Shows Way by 3 Strokes in National Public Links Championship. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/yale-victor-in-honolulu-triumphs-over-town-nine-6-to-0-to-end.html | YALE VICTOR IN HONOLULU; Triumphs Over Town Nine, 6 to 0, to End Losing Streak. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mrs-henry-dolier.html | MRS. HENRY D'OLIER. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/calcuttans-assail-italy-condemn-threat-to-ethiopia-at-huge-weekend.html | CALCUTTANS ASSAIL ITALY.; Condemn Threat to Ethiopia at Huge Week-End Mass Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/colijn-is-requested-to-form-a-cabinet-former-premier-asked-by-queen.html | COLIJN IS REQUESTED TO FORM A CABINET; Former Premier Asked by Queen to Organize New Netherlands Ministry -- Guilder Recovers. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/newark-is-victor-53-turns-back-montreal-for-two-in-row-la-flamme.html | NEWARK IS VICTOR, 5-3.; Turns Back Montreal for Two in Row -- La Flamme Hits Homer. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mayor-defends-city-pay-cites-salaries-paid-by-private-industry-for.html | MAYOR DEFENDS CITY PAY.; Cites Salaries Paid by Private Industry for Similar Work. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/deals-in-new-jersey-small-housing-parcels-go-to-new-owners.html | DEALS IN NEW JERSEY.; Small Housing Parcels Go to New Owners. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/digest-of-the-tax-bill-showing-four-classes.html | Digest of the Tax Bill Showing Four Classes | True | Special to THE NEW YORK TIMES. | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/france-jails-barmaid-as-spy.html | France Jails Barmaid as Spy. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mills-win-aaa-tax-point-federal-court-at-buffalo-refuses-government.html | MILLS WIN AAA TAX POINT.; Federal Court at Buffalo Refuses Government Plea to End Suits. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/ecuador-to-buy-us-planes.html | Ecuador to Buy U.S. Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/allstars-play-today-millers-and-american-association-team-to-meet.html | ALL-STARS PLAY TODAY.; Millers and American Association Team to Meet at Minneapolis. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/helen-brady-to-be-wed-sept-7-.html | Helen Brady to Be Wed Sept. 7. [ | True | Special to Tm NEW YORK TZMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/two-qualify-for-marine-post.html | Two Qualify for Marine Post. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/malvern-festival-offers-shaw-play-first-performance-in-england-of.html | MALVERN FESTIVAL OFFERS SHAW PLAY; First Performance in England of 'Simpleton of Unexpected Isles' Is Applauded. | True | Special Cable to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/walter-williams-johalist-delli-journalism-at-university-of-missouri.html | WALTER WILLIAMS, JOHALIST, DElI)I; Journalism, at University of Missouri. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/pirandello-gets-reception.html | Pirandello Gets Reception. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/los-angeles-countys-experiment.html | Los Angeles County's Experiment. | True | LYMAN BEECHER STOWE | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mongolians-kidnap-an-american-writer-john-goette-of-philadelphia-is.html | MONGOLIANS KIDNAP AN AMERICAN WRITER; John Goette of Philadelphia Is Seized With a German -- Big Ransom Is Demanded. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/browns-release-two-players.html | Browns Release Two Players. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/tilden-hails-clever-sound-play-of-britains-team-at-wimbledon.html | Tilden Hails Clever, Sound Play Of Britain's Team at Wimbledon; Praises Hughes and Tuckey, Also Giving Credit to Van Ryn for Gallant Fight -- Says Allison Reached Limit of His Staying Powers in Fifth Set and Is in Need of a Rest. | True | By William T. Tilden. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mrs-juan-i-grez.html | MRS. JUAN I, GREZ. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/lawyer-sentenced-in-kidnapper-case-denver-man-who-defended-the.html | LAWYER SENTENCED IN KIDNAPPER CASE; Denver Man Who Defended the Abductors of Urschel Gets Ten Years. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/henry-b-eddy-dies-editor-cartoonist-member-of-an-old-new-york.html | HENRY B. EDDY DIES; EDITOR, CARTOONIST; Member of an Old New York Family Served on Harvard Lampoon as Student. | True | Special to THE NEW YORK TLS. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/racket-inquiry-on-grand-jury-picked-and-dewey-sworn-mcook-spurs.html | RACKET INQUIRY ON; GRAND JURY PICKED AND DEWEY SWORN; M'COOK SPURS GANG WAR | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/youngstown-sheet-and-tube.html | Youngstown Sheet and Tube. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/boy-15-is-seized-as-pistol-bearer-taken-carrying-two-loaded-weapons.html | BOY, 15, IS SEIZED AS PISTOL BEARER; Taken Carrying Two Loaded Weapons for Suspect, 19, in Philadelphia Killing | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/salvador-studies-port-free-place-of-entry-considered-as-site-is.html | SALVADOR STUDIES PORT.; Free Place of Entry Considered as Site Is Inspected. | True | Special Cable to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/9100-hear-whiteman-band.html | 9,100 Hear Whiteman Band. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/house-passes-crime-bill-would-admit-testimony-of-husband-or-wife-of.html | HOUSE PASSES CRIME BILL; Would Admit Testimony of Husband or Wife of Defendant. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/lambert-at-helm-as-yankee-shows-way-in-royal-victoria-yacht-club.html | Lambert at Helm as Yankee Shows Way in Royal Victoria Yacht Club Regatta; YANKEE CAPTURES RACE IN THE SOLENT | True | By Thurston MacAuley. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/40hour-postal-bill-pushed.html | 40-Hour Postal Bill Pushed. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/commodity-markets-most-futures-advance-in-more-active-trading-raw.html | COMMODITY MARKETS.; Most Futures Advance in More Active Trading -- Raw Silk Rises to 1/2 to 3 1/2 Cents -- Cash List Mixed. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/leclerc-advances-in-eastern-tennis-ottawa-player-defeats-eisen-64.html | LECLERC ADVANCES IN EASTERN TENNIS; Ottawa Player Defeats Eisen, 6-4, 6-3, in Second Round of Clay Court Tourney. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/johnson-predicts-75000-jobs-in-august-visiting-capital-he-foresees.html | JOHNSON PREDICTS 75,000 JOBS IN AUGUST; Visiting Capital, He Foresees Work for All New York Employables by Nov. 1. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/requests-rule-by-navy-virgin-islands-council-sends-resolution-to.html | REQUESTS RULE BY NAVY.; Virgin Islands Council Sends Resolution to Roosevelt. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/for-survey-of-produce-marketing.html | For Survey of Produce Marketing | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mayor-stays-firm-in-german-dispute-still-bars-license-to-kress-but.html | MAYOR STAYS FIRM IN GERMAN DISPUTE; Still Bars License to Kress, but After Seeing Ridder He Gives Hint of Relenting. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/miss-pietsch-with-88-sets-pace-in-briar-hills-golf-tournament.html | Miss Pietsch, With 88, Sets Pace In Briar Hills Golf Tournament; Lawrence Farms Star Leads Mrs. McLave by One-Stroke Margin -- Miss Fisher Returns a 90 and Mrs. Hackney a 91 -- Tricky Greens and High Wind Send Scores Soaring. | True | By Maribel Y. Vinson. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/william-n-spear.html | WILLIAM N, SPEAR. | True | Special to Tr Nzw YdRX s. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/aircraft-concern-earns-276143-net-consolidated-shows-gross-sales-of.html | AIRCRAFT CONCERN EARNS $276,143 NET; Consolidated Shows Gross Sales of $2,706,536, Most to Navy, in Half Year. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/air-ship-lines-unite-on-pacific-service-fourcompany-agreement-is.html | AIR, SHIP LINES UNITE ON PACIFIC SERVICE; Four-Company Agreement is Reached to Coordinate Facilities as Passenger Aid. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/profits-of-hopson-put-at-2805000-paid-from-associated-gas-earnings.html | PROFITS OF HOPSON PUT AT $2,805,000; Paid From Associated Gas Earnings to His Service Affiliates in 1929-33. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/rankin-wins-10mile-race.html | Rankin Wins 10-Mile Race. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/burgess-arrives-gibes-at-french-humorist-on-way-to-coast-sees.html | BURGESS ARRIVES; GIBES AT FRENCH; Humorist on Way to Coast Sees Deputies Struggling to Qualify for Pensions. | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/secured-loans-off-at-reserve-banks-federal-system-reports-little.html | SECURED LOANS OFF AT RESERVE BANKS; Federal System Reports Little Change in Real Estate Loans in the Week of July 24. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/bus-line-holdup-foiled-7-armed-robbers-flee-when-alert-policeman.html | BUS LINE HOLD-UP FOILED.; 7 Armed Robbers Flee When Alert Policeman Fires Through Window. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mr-belloc-favors-hard-money.html | Mr. Belloc Favors Hard Money. | True | WILLIAM J. BRENNAN | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/mr-rogers-wants-any-one-he-fights-to-be-civilized.html | Mr. Rogers Wants Any One He Fights to Be Civilized | True | WILL ROGERS | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/british-skeptical-of-geneva-results-oppose-italys-contention-the.html | BRITISH SKEPTICAL OF GENEVA RESULTS; Oppose Italy's Contention the Council Should Be Limited to Frontier Incidents. | True | By Charles A. Selden. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/fire-extinguished-at-sea.html | Fire Extinguished at Sea. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/steel-output-this-week-rises-18-points-to-44.html | Steel Output This Week Rises 1.8 Points to 44% | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/smallens-conducts-concert-at-stadium-program-includes-tchaikovskys.html | SMALLENS CONDUCTS CONCERT AT STADIUM; Program Includes Tchaikovsky's Fourth Symphony and Strauss's 'Death and Transfiguration.' | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/state-plans-sport-tests-to-mark-conservation-anniversary-at-lake.html | STATE PLANS SPORT TESTS; To Mark Conservation Anniversary at Lake Placid Sept. 12-14. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/record-grain-shipments-about-2000000-bushels-passing-through-fort.html | RECORD GRAIN SHIPMENTS.; About 2,000,000 Bushels Passing Through Fort William Daily. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/finland-calls-232000-bonds.html | Finland Calls $232,000 Bonds. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Weeden. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/veterans-bill-passed-senate-measure-extends-period-for-filing-for.html | VETERANS' BILL PASSED.; Senate Measure Extends Period for Filing for Benefits. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/list-of-grand-jury-to-investigate-rackets-headed-by-new-york-life.html | List of Grand Jury to Investigate Rackets; Headed by New York Life Insurance Official | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/cast-vote-for-35-years-although-not-citizen.html | Cast Vote for 35 Years Although Not Citizen | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/dr-ma-howe-heads-botanical-garden-member-of-scientific-staff-for.html | DR. M.A. HOWE HEADS BOTANICAL GARDEN; Member of Scientific Staff for Thirty-four Years Is Appointed Director. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/norma-terris-in-mount-kisco.html | Norma Terris in Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/wheeler-will-fight-to-reelect-borah-montana-democrat-hails-record.html | WHEELER WILL FIGHT TO RE-ELECT BORAH; Montana Democrat Hails Record of Idaho's Independent Republican 'Regardless of Politics.' | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/at-the-globe.html | At the Globe. | True | By Andre Sennwald. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/teachers-advised-to-speak-freely-prof-horne-calls-loyalty-oath-an.html | TEACHERS ADVISED TO SPEAK FREELY; Prof. Horne Calls Loyalty Oath an Indignity, but Urges Support of Constitution. | True | | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/18-of-city-pupils-lack-proper-food-135000-too-undernourished-to.html | 18% OF CITY PUPILS LACK PROPER FOOD; 135,000 Too Undernourished to Profit From Regular Classes, School Report Says. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/bandits-kill-11-on-a-manchurian-express-burn-a-japanese-and-kidnap.html | Bandits Kill 11 on a Manchurian Express; Burn a Japanese and Kidnap the 12 Guards | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/athletics-are-victors-83.html | Athletics Are Victors, 8-3. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/utility-to-restore-1929-pay.html | Utility to Restore 1929 Pay. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/minister-held-as-forger-rev-george-tucaks-taken-to-perth-amboy-on.html | MINISTER HELD AS FORGER.; Rev. George Tucaks Taken to Perth Amboy on Churchman's Charge. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/1140-arrive-on-normandie.html | 1,140 Arrive on Normandie. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/culley-turns-back-mdiarmid-in-3-sets-californian-halts-seeded-star.html | CULLEY TURNS BACK M'DIARMID IN 3 SETS; Californian Halts Seeded Star by 6-1, 3-6, 6-3 at Opening of Southampton Tourney. | True | By Allison Danzig. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/hoface-whittaker.html | HOFACE S. WHITTAKER, | True | Special to TH NEW YOKK TIES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/rayon-trustees-permanent.html | Rayon Trustees Permanent. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/canada-lists-its-exports-led-world-in-wheat-shipments-to-united.html | CANADA LISTS ITS EXPORTS; Led World in Wheat Shipments to United Kingdom This Year. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/florence-reed-in-new-play.html | Florence Reed in New Play. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/50000-peasants-give-demands-to-denmark-premier-promises-help-to.html | 50,000 PEASANTS GIVE DEMANDS TO DENMARK; Premier Promises Help to Group After Threat to Remain in Royal Palace Courtyard. | True | Wireless to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/weather-delays-big-soviet-flight-moscowpolesan-francisco-plane-will.html | WEATHER DELAYS BIG SOVIET FLIGHT; Moscow-Pole-San Francisco Plane Will Not Be Able to Start Before Tomorrow. | True | Special Cable to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/urges-bonneville-dam-action.html | Urges Bonneville Dam Action. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/the-play-sing-a-song-o.html | THE PLAY; Sing a Song, O. | True | L.N. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/to-pay-410000-on-bonds-court-signs-order-affecting-two-prudence.html | TO PAY $410,000 ON BONDS.; Court Signs Order Affecting Two Prudence Corporation Series. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/judge-denies-bias-in-pet-dog-trial-justice-of-peace-haled-before.html | JUDGE DENIES BIAS IN PET DOG TRIAL.; Justice of Peace, Haled Before Westchester Court, Says He Is 'Lover of Animals.' | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/son-to-mrs-john-de-k-bowen.html | Son to Mrs. John de K. Bowen. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/fire-burns-for-ten-hours.html | Fire Burns for Ten Hours. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/regulating-attainment-federal-attitude-toward-utilities-viewed-as.html | REGULATING ATTAINMENT.; Federal Attitude Toward Utilities Viewed as Mistaken. | True | FRANK C. CZARNECKI | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/washington-studies-orders.html | Washington Studies Orders. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/caj-etan-bartlfwski.html | CAJ ETAN BARTLF-WSKI, | True | Special to Tm NW YORK TIMES, | C1B 269604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/margin-rule-is-modified-amendment-to-stock-exchange-code-aids.html | MARGIN RULE IS MODIFIED.; Amendment to Stock Exchange Code Aids Transferred Accounts. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/canadian-trade-stable.html | CANADIAN TRADE STABLE. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/pedro-de-toledo.html | PEDRO DE TOLEDO, | True | Special Cable to TH IE YOP Ts. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/j-m-bijrdick-dies-labors-champion-rose-from-apprentice-to-be-head.html | J. M. BIJRDICK DIES, ] LABOR'S CHAMPION; Rose From Apprentice to Be Head of Large Branch of New Britain Concern. | True | Special to T lw 'YORK Tzzs. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/pet-crow-back-home-after-trials-in-city-jake-guardian-of-setauket.html | PET CROW BACK HOME AFTER TRIALS IN CITY; Jake, Guardian of Setauket Cash Register, Rescued After Stoning by Brooklyn Children. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/roosevelt-amends-relief-wage-rates-order-is-intended-to-remove.html | ROOSEVELT AMENDS RELIEF WAGE RATES; Order Is Intended to Remove Scale Irregularities in Contiguous Districts. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/medical-parley-feted-san-juan-entertains-panamerican-group-on-its.html | MEDICAL PARLEY FETED.; San Juan Entertains Pan-American Group on Its Way Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/new-technicolor-subsidiary.html | New Technicolor Subsidiary. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/daughter-of-baron-faces-ouster-here-halfsister-of-lorillard-suffern.html | DAUGHTER OF BARON FACES OUSTER HERE; Half-Sister of Lorillard Suffern Tailer Detained on Arrival at Husband's Request. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/english-teachers-called-snobbish-prof-snedden-scores-them-for.html | ENGLISH TEACHERS CALLED 'SNOBBISH'; Prof. Snedden Scores Them for Looking Down on Readers of 'Hack Literature.' | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/accuser-confronts-torso-case-prisoner-mrs-smith-taken-by-plane-from.html | ACCUSER CONFRONTS TORSO CASE PRISONER; Mrs. Smith, Taken by Plane From New York to Chicago, Denies She Did Slaying. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/7-american-fliers-will-help-ethiopia-three-britons-and-two.html | 7 AMERICAN FLIERS WILL HELP ETHIOPIA; Three Britons and Two Frenchmen Also to Fight in Africa, Chief of Expedition Says. | True | Copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/last-two-matches-today.html | Last Two Matches Today. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/money-and-credit-monday-july-29-1935.html | MONEY AND CREDIT; Monday, July 29, 1935. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/owner-of-80-houses-may-seek-a-dole-founder-of-national-park-nj.html | OWNER OF 80 HOUSES MAY SEEK A DOLE; Founder of National Park, N.J., Loses Income When Rents Are Taken for Taxes. | True | Special to THE NEW YORK TIMES. | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/brooklyn-realty-bought.html | Brooklyn Realty Bought. | True | | C1B 269604 |
| 1935-07-30 | 1935-07-30 | https://www.nytimes.com/1935/07/30/archives/schultzs-ledger-barred-from-trial-judge-bryant-restores-seized-book.html | SCHULTZ'S LEDGER BARRED FROM TRIAL; Judge Bryant Restores Seized Book Used at First Hearing to the Defense. | True | By Meyer Berger. | C1B 269604 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/saving-for-others-mr-babcock-sees-interest-going-to-support-the-idle.html | SAVING FOR OTHERS.; Mr. Babcock Sees Interest Going to Support the Idle. | True | JOHN R. BABCOCK | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/first-brazil-cotton-sold-auction-for-charity-yields-1925-for-a-bale.html | FIRST BRAZIL COTTON SOLD; Auction for Charity Yields $1,925 for a Bale. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/john-robinson-3d-clicusian-bies-member-of-family-that-had-founded.html | JOHN ROBINSON 3D, CIICUS.IAN BIES; Member of Family That Had ! Founded 'Combined Shows' More Than Century Ago. | True | Special to Tag l;='w' Yoar Ts. | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/westport-plans-forum-on-play.html | Westport Plans Forum on Play. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/radio-tolls-to-japan-to-be-cut.html | Radio Tolls to Japan to Be Cut. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/gas-attack-horrors-related-for-britons-first-of-series-of-six.html | GAS ATTACK HORRORS RELATED FOR BRITONS; First of Series of Six Official Handbooks Describes Precautions to Be Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mystery-ray-finds-ship-at-sea-in-dark-trains-searchlight-on-enemy.html | MYSTERY RAY FINDS SHIP AT SEA IN DARK; Trains Searchlight on 'Enemy' Craft at Distance of 5 Miles Off Jersey Coast. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mayor-urged-to-heed-republicans-plaints-resolution-by-democratic.html | MAYOR URGED TO HEED REPUBLICANS PLAINTS; Resolution by Democratic Lyons Asks Him to Appease the Party on Patronage. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/frey-reds-downs-the-cardinals-65-relief-hurler-singles-in-ninth.html | FREY, REDS, DOWNS THE CARDINALS, 6-5; Relief Hurler Singles in Ninth With Two Out to Score Deciding Tally. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/robert-r-walbridge-descendant-of-early-settlers-of-bennington-vt.html | ROBERT R. WALBRIDGE.; Descendant of Early Settlers of Bennington, Vt. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/warner-j-roberts.html | WARNER J. ROBERTS. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/madoo-for-easing-ban-on-gold-suits-offers-clause-proposing-sixmonth.html | M'ADOO FOR EASING BAN ON GOLD SUITS; Offers Clause Proposing Six-Month Leeway for Action After Act Is Passed. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/procter-gamble-nets-223-a-share-15120324-for-dividends-is-a-gain.html | PROCTER & GAMBLE NETS $2.23 A SHARE; $15,120,324 for Dividends Is a Gain Over Previous Year's Profit of $14,370,066. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/bermuda-cricketers-score.html | Bermuda Cricketers Score. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/saxony-dissolves-stahlhelm-league-war-veterans-organizations-are.html | SAXONY DISSOLVES STAHLHELM LEAGUE; War Veterans' Organizations Are Charged With Transgressing Against State and People. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/atlantic-city-plans-new-interest-cut-even-less-than-the-112-now.html | ATLANTIC CITY PLANS NEW INTEREST CUT; Even Less Than the 11\2% Now Being Paid to Be Offered to Its Bondholders. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/new-hot-spell-arrives-sending-mercury-to-85.html | New Hot Spell Arrives, Sending Mercury to 85 | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/whites-and-negroes-lynch-negro-killer-he-had-decapitated-farmer-who.html | WHITES AND NEGROES LYNCH NEGRO KILLER; He Had Decapitated Farmer Who Went to the Rescue of Two Others Attacked. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mr-rogers-is-a-bit-in-awe-of-the-arkansas-native.html | Mr. Rogers Is a Bit in Awe Of the Arkansas Native | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/lindberghs-leave-st-paul.html | Lindberghs Leave St. Paul. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/sales-in-brooklyn-purchasers-buy-four-renovated-dwellings-for.html | SALES IN BROOKLYN.; Purchasers Buy Four Renovated Dwellings for Occupancy. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/white-sox-triumph-86-washingtons-home-run-helps-to-defeat-the.html | WHITE SOX TRIUMPH, 8-6.; Washington's Home Run Helps to Defeat the Indians. | True | | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/knock-down-fight-pledged-by-eaton-republican-state-chairman-at.html | KNOCK DOWN FIGHT' PLEDGED BY EATON; Republican State Chairman, at Plattsburg, Says Party Will Use 'Bare Knuckles' in Fall. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/party-feud-splits-families.html | Party Feud Splits Families. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/giants-and-phils-divide-twin-bill-visitors-triumph-11-to-5-in.html | GIANTS AND PHILS DIVIDE TWIN BILL; Visitors Triumph, 11 to 5, in Opener, but Terrymen Annex Nightcap by 8 to 2. | True | By John Drebinger. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mrs-liddell-wins-immigraton-row-revelstokes-daughter-enters-country.html | MRS. LIDDELL WINS IMMIGRATON ROW; Revelstoke's Daughter Enters Country With Four Children Over Husband's Protest. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/dewey-to-invoke-income-tax-laws-asks-public-to-aid-state-statute.html | DEWEY TO INVOKE INCOME TAX LAWS; ASKS PUBLIC TO AID; State Statute Can Be Made as Effective as the Federal in Fighting Rackets, He Holds. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/engine-kills-three-at-crossings.html | Engine Kills Three at Crossings. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/sifts-deals-in-railroad-stock.html | Sifts Deals in Railroad Stock. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/baker-to-fight-gifts-tax-will-support-bill-to-exempt-philanthropic.html | BAKER TO FIGHT GIFTS TAX; Will Support Bill to Exempt Philanthropic Donations. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/rev-george-a-major-priest-of-new-jersey-diocese-had-assisted-in.html | REV, GEORGE A. MAJOR;; Priest of New Jersey Diocese Had Assisted in Church Here. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/commodity-markets-trading-in-most-futures-light-prices-unsettled.html | COMMODITY MARKETS.; Trading in Most Futures Light, Prices Unsettled -- Cash Oats and Rubber up. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/well-begun.html | WELL BEGUN. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/cubs-halt-pirates-for-tenth-in-row-put-on-fourrun-onslaught-in.html | CUBS HALT PIRATES FOR TENTH IN ROW; Put on Four-Run Onslaught in Second to Win by 9-6 After French Is Chased. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/45000-see-omahoney-triumph-over-george-record-crowd-pays-70000-to.html | 45,000 SEE O'MAHONEY TRIUMPH OVER GEORGE; Record Crowd Pays $70,000 to Watch Irish Wrestler Become Undisputed Champion. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/bail-jumper-is-jailed-moffatt-indicted-in-35000-fraud-held-on-bad.html | BAIL JUMPER IS JAILED.; Moffatt, Indicted in $35,000 Fraud, Held on Bad Check Charge. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/senate-recess-plan-blocked-by-hastings-political-speech-prevents.html | SENATE RECESS PLAN BLOCKED BY HASTINGS; Political Speech Prevents Action on Spanish War Pensions and Forces Session Today. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/coffins-pile-high-in-flooded-china-1500-bodies-recovered-in-the.html | COFFINS PILE HIGH IN FLOODED CHINA; 1,500 Bodies Recovered in the Hankow Area Represent a Fraction of Deaths. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/will-ask-cummings-to-hunt-for-hopson-senator-black-says-continued.html | WILL ASK CUMMINGS TO HUNT FOR HOPSON; Senator Black Says Continued Absence Means Federal Search in Every State. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/dr-bowman-sells-home-new-head-of-johns-hopkins-to-leave-yonkers-in.html | DR. BOWMAN SELLS HOME.; New Head of Johns Hopkins to Leave Yonkers in September. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/horstman-boxing-victor-beats-meadows-before-3000-at-new-york.html | HORSTMAN BOXING VICTOR; Beats Meadows Before 3,000 at New York Coliseum. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/roosevelt-concern-sued-yeast-firm-headed-by-presidents-son-cited-on.html | ROOSEVELT CONCERN SUED; Yeast Firm Headed by President's Son Cited on Nuisance Charge. | True | Special to THE NEW YORK TIMES. | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/colijn-forms-a-cabinet-netherlands-premier-selects-men-outside.html | COLIJN FORMS A CABINET.; Netherlands Premier Selects Men Outside Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/quits-jersey-highway-job.html | Quits Jersey Highway Job. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/prefers-fine-to-jail-norwalk-woman-changes-mind-and-pays-after-2.html | PREFERS FINE TO JAIL.; Norwalk Woman Changes Mind and Pays After 2 Hours in Cell. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/stimson-opinion-adverse.html | Stimson Opinion Adverse. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/in-washington-senate-progressives-plan-to-seek-broader-tax-spread.html | In Washington; Senate Progressives Plan to Seek Broader Tax Spread. | True | By Arthur Krock. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/2-new-sopranos-for-metropolitan-expectation-in-vienna-kecova-and.html | 2 NEW SOPRANOS FOR METROPOLITAN; Expectation in Vienna Kecova and Barla-Castelletti Will Have American Debuts. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/one-man-poet-league-asks-500000-relief-to-pay-rhymesters-where-they.html | One Man Poet League Asks $500,000 Relief To Pay Rhymesters 'Where They Are Found' | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/eg-budd-to-get-loan-of-5000000-car-body-makers-announce-that-the.html | E.G. BUDD TO GET LOAN OF $5,000,000; Car Body Makers Announce That the Federal Reserve Has Approved Their Application. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/drowned-man-sees-search-for-his-body-wife-who-reported-bather-lost.html | DROWNED' MAN SEES SEARCH FOR HIS BODY; Wife Who Reported Bather Lost as He Slept Under Boardwalk Faints When He Returns. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/miss-elizabeth-benn-wed-to-p-a-shinkman-daughter-of-british.html | MISS ELIZABETH BENN WED TO P. A. SHINKMAN; Daughter of British Publisher Is Bride in Surrey of New York Journalist. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/double-siegel-funeral-today.html | Double Siegel Funeral Today. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/june-exports-up-topping-imports-total-170193000-shifts-trade.html | JUNE EXPORTS UP, TOPPING IMPORTS; Total, $170,193,000, Shifts Trade Balance for First Time in Three Months. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/twostory-fall-kills-boy.html | Two-Story Fall Kills Boy. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/maurice-frankel.html | MAURICE FRANKEL. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/bridge-approach-in-bronx-held-up-windels-rules-federal-loan-of.html | BRIDGE APPROACH IN BRONX HELD UP; Windels Rules Federal Loan of $6,000,000 for Right of Way Would Not Be Legal. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/net-of-254474-shown-by-trust-niagara-share-corporation-has-assets.html | NET OF $254,474 SHOWN BY TRUST; Niagara Share Corporation Has Assets Equal to $2,682 on Each $1,000 Debenture. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/grant-eliminated-by-prusoff-at-net-seattle-aces-steady-tennis.html | GRANT ELIMINATED BY PRUSOFF AT NET; Seattle Ace's Steady Tennis Prevails, 7-9, 6-3, 6-3, in Meadow Club Tourney. | True | By Allison Danzig. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mrs-james-a-walker.html | MRS. JAMES A. WALKER. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/wind-fails-craft-on-junior-cruise-edlu-leads-mad-hatter-when-the.html | WIND FAILS CRAFT ON JUNIOR CRUISE; Edlu Leads Mad Hatter When the First Larchmont Y.C. Is Called Off. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/tugwell-to-drop-8000-from-staff-head-of-resettlement-project-acts.html | TUGWELL TO DROP 8,000 FROM STAFF; Head of Resettlement Project Acts to Halt the Swift Jump in Payroll. | True | | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/glenn-hunter-in-revival.html | Glenn Hunter in Revival. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mrs-french-scores-ace.html | Mrs. French Scores Ace. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/england-is-held-to-cricket-draw-south-africans-have-169-runs-for.html | ENGLAND IS HELD TO CRICKET DRAW; South Africans Have 169 Runs for Loss of Two Wickets When Play Is Closed. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/rockefeller-to-stay-in-jersey.html | Rockefeller to Stay in Jersey. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/armstrong-returns-141-qualifies-with-joe-turnesa-reid-and-whalen.html | ARMSTRONG RETURNS 141.; Qualifies With Joe Turnesa, Reid and Whalen for P.G.A. Tourney. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/two-die-in-plane-crash.html | Two Die in Plane Crash. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/fashions-combat-period-influence-chanels-models-concentrate-on-the.html | FASHIONS COMBAT PERIOD INFLUENCE; Chanel's Models Concentrate on the Present in Paris Winter Season Display. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mail-fraud-sentences-upheld.html | Mail Fraud Sentences Upheld. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/italian-bonds-up-french-loan-down-hopes-of-averting-war-in-ethiopia.html | ITALIAN BONDS UP, FRENCH LOAN DOWN; Hopes of Averting War in Ethiopia Reflected in Exchange Trading Here. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/kingdom-names-banned-court-rules-truth-delight-gives-no-clue-to.html | KINGDOM' NAMES BANNED.; Court Rules 'Truth Delight' Gives, No Clue to Voting Honesty. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/nazis-widen-religious-war-us-regrets-persecutions-berlin-protests.html | NAZIS WIDEN RELIGIOUS WAR; U.S. REGRETS PERSECUTIONS; BERLIN PROTESTS RIOT HERE; ANTI-SEMITISM IS GAINING | True | By Frederick T. Birchall. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/stocks-in-london-paris-and-berlin-international-issues-bought-in.html | STOCKS IN LONDON, PARIS AND BERLIN; International Issues Bought in English Market as a Result of Wall St. News. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/policy-rings-rent-paid-by-home-relief-bureau.html | Policy Ring's Rent Paid By Home Relief Bureau | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mar6aret-t-scottj-wed-in-montclairi-i-married-to-rev-carter-henry-j.html | MAR6ARET T. SCOTTJ WED IN MONTCLAIRI I; Married to Rev, Carter Henry J Harrison at the Home of J ! | True | Special to THE NKW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/buffalo-rink-scores-hayes-team-beats-niagara-falls-squad-at-lawn.html | BUFFALO RINK SCORES.; Hayes Team Beats Niagara Falls Squad at Lawn Bowling. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/saratoga-park-bill-passes.html | Saratoga Park Bill Passes. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/india-bill-is-approved-commons-agrees-to-more-than-300-amendments.html | INDIA BILL IS APPROVED.; Commons Agrees to More Than 300 Amendments by Lords. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/record-by-canadian-loan-30000000-notes-sold-to-yield-12337-per-cent.html | RECORD BY CANADIAN LOAN; $30,000,000 Notes Sold to Yield 1.2337 Per Cent, a New Low. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/referred-to-mr-berger.html | Referred to Mr. Berger. | True | J.L. SIMPSON | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/flanagan-with-75-leads-g0lf-field-former-georgetown-star-cards-3738.html | FLANAGAN, WITH 75, LEADS G0LF FIELD; Former Georgetown Star Cards 37-38, Two Over Par, to Win at Southampton. | True | Special to THE NEW YORK TIMES. | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mrs-andrus-defeats-miss-wolf-in-east-hampton-tennis-64-64-defending.html | Mrs. Andrus Defeats Miss Wolf In East Hampton Tennis, 6-4, 6-4; Defending Cupholder Is Hard Pressed to Score in First Round of Invitation Tourney -- Mrs. Arnold, Seeded No. 1, Beats Miss MacLennan, 6-2, 6-0 -- Mrs. Fabyan and Miss Wheeler Win. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/pecora-denies-he-will-resign.html | Pecora Denies He Will Resign. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/party-for-helen-wills-moody.html | Party for Helen Wills Moody. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/diet-expert-defends-25cent-food-budget-head-of-aicp-nutrition.html | DIET EXPERT DEFENDS 25-CENT FOOD BUDGET; Head of A.I.C.P. Nutrition Bureau, Backing Relief Allowance, Stresses Care in Buying. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/william-o-leahy-editor-and-publisher-founded-milford-mass-dally.html | WILLIAM O. LEAHY.; Editor and Publisher Founded Milford Mass., Dally News. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/sports-of-the-times-tales-of-a-maitre-dhotel.html | Sports of the Times; Tales of a Maitre d'Hotel. | True | Reg. U.S. Pat. Off. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/us-steel-reduces-loss-in-quarter-operating-deficit-of-762493.html | U.S. STEEL REDUCES LOSS IN QUARTER; Operating Deficit of $762,493 Compares With $2,173,801 in First Three Months. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/class-i-railroads-cut-loss-in-june-indicated-deficit-3400000.html | CLASS I RAILROADS CUT LOSS IN JUNE; Indicated Deficit $3,400,000. Against $4,787,000 in May -- Operating Income Down. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/drowns-on-canada-visit-bronx-man-falls-from-canoe-in-rideau-river.html | DROWNS ON CANADA VISIT.; Bronx Man Falls From Canoe In Rideau River. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/represent-panama-at-geneva.html | Represent Panama at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/27-schultz-moves-to-end-trial-fail-court-overrules-those-and-other.html | 27 SCHULTZ MOVES TO END TRIAL FAIL; Court Overrules Those and Other Motions to Strike Evidence From Record. | True | By Meyer Berger. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/killed-by-electric-shock-electrician-succumbs-despite-long-effort.html | KILLED BY ELECTRIC SHOCK; Electrician Succumbs Despite Long Effort to Revive Him. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/hughes-archery-victor-scores-759-to-take-first-york-round-final-on.html | HUGHES ARCHERY VICTOR.; Scores 759 to Take First York Round Final on Coast. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/cut-in-light-rates-approved-by-board-new-city-schedule-effective.html | CUT IN LIGHT RATES APPROVED BY BOARD; New City Schedule, Effective Tomorrow, Will Give Saving of $7,000,000 a Year. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/plight-of-farmers-in-france-is-serious-price-of-wheat-drops-sharply.html | PLIGHT OF FARMERS IN FRANCE IS SERIOUS; Price of Wheat Drops Sharply Despite Smaller Crop and Carryover Stock. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/cotton-prices-sag-as-crop-improves-support-is-lacking-also-with.html | COTTON PRICES SAG AS CROP IMPROVES; Support Is Lacking Also With Uncertainty Over Loan to Farmers Continuing. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/eaton-ridicules-proposed-chinese-money-merchants-hope-coins-wont-be.html | Eaton Ridicules Proposed 'Chinese Money'; Merchants Hope Coins Won't Be Used Here | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/tax-suit-filed-in-newark.html | Tax Suit Filed in Newark. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/doris-riohman-to-be-bride.html | Doris Riohman to Be Bride. | True | | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/farewell-of-ballet-brings-big-audience-fokine-dancers-give-a.html | FAREWELL OF BALLET BRINGS BIG AUDIENCE; Fokine Dancers Give a Request Bill -- Van Hoogstraten to Conduct Tonight. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/4-union-officials-held-in-gang-raid-accused-of-coercion-in-the.html | 4 UNION OFFICIALS HELD IN GANG RAID; Accused of Coercion in the Abduction of Workers From Garment Shop. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/civil-service-rules-upheld-by-finegan-retorting-to-aldermen-he-says.html | CIVIL SERVICE RULES UPHELD BY FINEGAN; Retorting to Aldermen, He Says Educational Test Is Vital to Curb Number of Applicants. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mrs-j-b-lithauer.html | MRS. J. B. LITHAUER. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/damage-great-in-formosa.html | Damage Great in Formosa. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/commons-recess-until-oct29-set-date-is-taken-as-indication-there.html | COMMONS RECESS UNTIL OCT.29 SET; Date Is Taken as Indication There Will Be No General Election This Fall. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/protest-in-chicago.html | Protest In Chicago. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/east-hampton-dance-for-tennis-players-women-in-tournament-will-be.html | EAST HAMPTON DANCE FOR TENNIS PLAYERS; Women in Tournament Will Be Honored Saturday Night at Maidstone Club. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/shot-on-east-side-street-restaurant-man-is-wounded-by-stranger-who.html | SHOT ON EAST SIDE STREET; Restaurant Man Is Wounded by Stranger Who Flees in Auto. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/army-flood-study-is-opened-upstate-engineers-ask-the-farmers-to.html | ARMY FLOOD STUDY IS OPENED UP-STATE; Engineers Ask the Farmers to Mark High-Water Lines in Control Survey. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mayor-denounced-by-6000-germans-assailed-as-a-red-and-a-jew-at-two.html | MAYOR DENOUNCED BY 6,000 GERMANS; Assailed as 'a Red and a Jew' at Two Protest Meetings in Yorkville Halls. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/5-finns-killed-in-plane-crash.html | 5 Finns Killed in Plane Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/a-world-journalist.html | A WORLD JOURNALIST. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/army-seeking-sites-for-6-new-air-bases-alaskan-project-probably.html | ARMY SEEKING SITES FOR 6 NEW AIR BASES; Alaskan Project Probably Will Be First Decided Under the Wilcox Measure. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/sales-of-new-issues-up-in-canada.html | Sales of New Issues Up in Canada | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mrs-frederick-r-hazard.html | MRS. FREDERICK R. HAZARD. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/william-c-mombep-ger.html | WILLIAM C. MOMBEP, GER, | True | pee. Ja.l to TH Nw YORK TIMS. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/us-model-yacht-trails-yankee-ii-of-boston-last-as-britain-leads.html | U.S. MODEL YACHT TRAILS; Yankee II of Boston Last as Britain Leads With 61 Points. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/shakeup-of-city-detectives-is-held-likely-as-headquarters-asks.html | Shake-Up of City Detectives Is Held Likely As Headquarters Asks Reports on Records | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/50000000-oil-deal-on-sale-of-yountlee-company-to-stanolind-expected.html | $50,000,000 OIL DEAL ON.; Sale of Yount-Lee Company to Stanolind Expected Today. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/the-new-deficit.html | THE NEW DEFICIT. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/article-13-no-title.html | Article 13 -- No Title | True | BUSINESS WORLD. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/finds-dogs-react-same-as-humans-pavlov-says-he-has-proved-they.html | FINDS DOGS REACT SAME AS HUMANS; Pavlov Says He Has Proved They Possess Our Four Fundamental Temperaments. | True | By Ferdinand Kuhn Jr. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/1ir5-j-d-beal5-jr-hostess-at-bridge-she-entertains-colonists-at.html | 1/IR5. J. D. BEAL5 JR. HOSTESS AT BRIDGE; She Entertains Colonists at Card Party in Braemar, Her Home at Southampton. | True | Special to THX Ngw' YORK TIMS. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/rentes-continue-up-in-paris.html | Rentes Continue Up in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/the-screen-at-the-cameo.html | THE SCREEN; At the Cameo. | True | By Andre Senrwald. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/seized-driver-haspistols-chance-arrest-in-accident-case-also.html | SEIZED DRIVER HASPISTOLS; Chance Arrest in Accident Case Also Reveals Stolen Car. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/hillis-scores-tennis-upset.html | Hillis Scores Tennis Upset. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/john-k-hodges-dies-formerly-a-broker-harvard-graduate-collaborated.html | JOHN K. HODGES DIES; FORMERLY A BROKER; Harvard Graduate Collaborated in Writing Play Produced on Broadway in 1932. | True | Special to Tzm NEW YORK Thugs. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/exchange-prices-narrow-and-mixed-most-currencies-off-slightly.html | EXCHANGE PRICES NARROW AND MIXED; Most Currencies Off Slightly Pending Dutch Outcome -- Dollar Unchanged. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/house-minority-report-attacking-tax-bill.html | House Minority Report Attacking Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/game-ordered-replayed-league-upholds-baltimore-clubs-protest-on.html | GAME ORDERED REPLAYED.; League Upholds Baltimore Club's Protest on Albany Victory. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/relatives-to-share-g-w-thorne-estate-newark-publisher-who-died-on.html | RELATIVES TO SHARE G. W. THORNE ESTATE; Newark Publisher, Who Died on July 13, Also Left $35,000 to Three Institutions. | True | Special to T NIw YOaK TrES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/24000000-bonds-find-quick-market-books-on-two-offerings-are-closed.html | $24,000,000 BONDS FIND QUICK MARKET; Books on Two Offerings Are Closed Before Noon by the Underwriting Bankers. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/slight-cut-shown-in-mayors-budget-la-guardias-office-estimates-save.html | SLIGHT CUT SHOWN IN MAYOR'S BUDGET; La Guardia's Office Estimates Save $1,800 on Salaries, but Other Items Increase. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/85-transfusions-let-boy-leave-hospital-bronx-youth-14-to-go-home-on.html | 85 TRANSFUSIONS LET BOY LEAVE HOSPITAL; Bronx Youth, 14, to Go Home on Saturday With a Sun Tan After 8 Months in Bed. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mrs-langthorn-golf-victor.html | Mrs. Langthorn Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/nuisance-coins.html | Nuisance Coins. | True | R.P.E. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/trustee-plan-wins-in-mortgage-case-state-joins-majority-of-bk.html | TRUSTEE PLAN WINS IN MORTGAGE CASE; State Joins Majority of B-K Certificate Holders in Asking Court to Act. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/cassius-m-clay-marries-counsel-for-rfc-group-takes-miriam-berle-as.html | CASSIUS M. CLAY MARRIES.; Counsel for RFC Group Takes Miriam Berle as Bride, | True | | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/reds-seek-a-vast-strike-in-us-plan-world-blow-at-bourgeoisie-reveal.html | Reds Seek a Vast Strike in U.S.; Plan World Blow at Bourgeoisie; Reveal in Moscow Preparations for a Walkout in Fall of Seamen and Port Workers -- United States Threatens to Act Against Radical Dock Laborers on the Pacific Coast. | True | By Harold Denny. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/new-high-reached-in-grants-by-fha-modernization-credits-and.html | NEW HIGH REACHED IN GRANTS BY FHA; Modernization Credits and Mortgages Insured Last Week Totaled $13,846,296. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/artist-dies-of-injuries.html | Artist Dies of Injuries. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/jersey-utility-calls-65000000-of-bonds-public-service-and-gas.html | JERSEY UTILITY CALLS $65,000,000 OF BONDS; Public Service and Gas Company Will Substitute 3 1/2s for Two 4 1/2% Series. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/first-shutout-in-24-years.html | First Shut-Out in 24 Years. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/suggesting-a-new-waterway.html | Suggesting a New Waterway. | True | ACTION | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/foreign-exchange-tuesday-july-30-1935.html | FOREIGN EXCHANGE; Tuesday, July 30, 1935. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/costa-outpoints-zivic.html | Costa Outpoints Zivic. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/moderation-is-sought.html | Moderation Is Sought. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/many-hurt-in-foochow.html | Many Hurt in Foochow. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/news-confidence-bill-passed.html | News Confidence Bill Passed. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/new-state-bureau-plan-legislators-to-consider-creation-of-a-realty.html | NEW STATE BUREAU PLAN.; Legislators to Consider Creation of a Realty Department. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/debutantes-usher-at-newport-sale-wear-foreign-costumes-as-2day.html | DEBUTANTES USHER AT NEWPORT SALE; Wear Foreign Costumes as 2-Day Benefit for Students' Exchange Is Opened. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/miss-glutting-adds-to-jersey-golf-lead-rock-spring-player-gets-an.html | MISS GLUTTING ADDS TO JERSEY GOLF LEAD; Rock Spring Player Gets an 83 at Hollywood for Total of 161 in Shore Tourney. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/married-teachers-barred.html | Married Teachers Barred. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/houston-quartet-gains-semifinal-victor-over-gulf-stream-by-97-in.html | HOUSTON QUARTET GAINS SEMI-FINAL; Victor Over Gulf Stream by 9-7 in Hard-Fought Hempstead Cups Polo Match. | True | By Robert F. Kelley. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mayor-adamant-in-curb-on-kress-but-he-says-the-aspect-will-change.html | MAYOR ADAMANT IN CURB ON KRESS; But He Says the 'Aspect' Will Change if Masseur Follows Plan to Become a Citizen. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/wages-maintained-by-steel-industry-first-month-of-operations.html | WAGES MAINTAINED BY STEEL INDUSTRY; First Month of Operations Without Code Shows Average Pay 65.1c. | True | | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/early-start-is-made.html | Early Start Is Made. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/boy-of-15-is-held-for-two-murders-accused-in-philadelphia-case-with.html | BOY OF 15 IS HELD FOR TWO MURDERS; Accused in Philadelphia Case With 6 Others, He and Friend, 18, Are Identified Here. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/tube-ceremony-friday-holing-through-of-midtown-tunnel-expected.html | TUBE CEREMONY FRIDAY.; ' Holing Through' of Midtown Tunnel Expected About Noon. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/miss-jane-gilmore-married.html | Miss Jane Gilmore Married. | True | Special to THm NEW YORK TIES, | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/hit-by-chryslers-auto-dies.html | Hit by Chrysler's Auto, Dies. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/canadian-wheat-exports-up.html | Canadian Wheat Exports Up. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/roosevelt-lauds-veterans-of-cmtc-calls-plattsburg-1915-regiment.html | ROOSEVELT LAUDS VETERANS OF C.M.T.C.; Calls Plattsburg 1915 Regiment Symbol of 'Finest in American Patriotism.' | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Lincoln A. Werden. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/auto-plant-will-reopen-willysoverland-receivers-get-court-order-to.html | AUTO PLANT WILL REOPEN.; Willys-Overland Receivers Get Court Order to Build 10,000 Cars. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/a-l-feinbergs-have-a-son-i.html | A. L. Feinbergs Have a Son. I | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/house-report-urges-rfc-aid.html | House Report Urges RFC Aid. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/young-woman-fined-for-hitting-an-usher-pennsylvania-girl-says.html | YOUNG WOMAN FINED FOR HITTING AN USHER; Pennsylvania Girl Says Theatre Employe Was Surly When She Asked Him to Help Find Gloves. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mrs-n-d-j-murphy.html | MRS. N. D. J. MURPHY. | True | SDeetal to THE NEW YOR TTJS. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/code-ruling-reversed-court-sees-no-need-of-receiver-to-wind-up-fuel.html | CODE RULING REVERSED.; Court Sees No Need of Receiver to Wind Up Fuel Authority. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/canadian-rail-revenues-off.html | Canadian Rail Revenues Off. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/passport-holds-post-flier-is-delayed-in-starting-hunting-trip-to.html | PASSPORT HOLDS POST.; Flier Is Delayed in Starting 'Hunting' Trip to Siberia. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/will-build-in-westchester.html | Will Build in Westchester. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/financial-markets-stocks-irregularly-lower-as-profits-are-taken.html | FINANCIAL MARKETS; Stocks Irregularly Lower as Profits Are Taken; Bonds Move Narrowly -- Commodities Decline. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/trade-gains-held-to-bar-jersey-as-garden-state.html | Trade Gains Held to Bar Jersey as 'Garden State' | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/leverett-d-g-killmer.html | LEVERETT D. G. KILLMER. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/pope-to-go-to-summer-villa.html | Pope to Go to Summer Villa. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/dolores-powers-is-bride.html | Dolores Powers Is Bride. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/canadas-gasoline-imports.html | Canada's Gasoline Imports. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/horse-throws-girl-rider-miss-virginia-block-suffers-fractured-skull.html | HORSE THROWS GIRL RIDER; Miss Virginia Block Suffers Fractured Skull in Old Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/trinity-vicar-made-bishop-of-vermont-the-rev-dr-joseph-wilson.html | TRINITY VICAR MADE BISHOP OF VERMONT; The Rev. Dr. Joseph Wilson Sutton Elected by Convention on Fourth Ballot. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/utilities-to-restore-pensions-to-insull-yearly-fund-of-21000-was.html | UTILITIES TO RESTORE PENSIONS TO INSULL; Yearly Fund of $21,000 Was Cut Off While He Was Under Court Charges. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.cv.times.com/1935/07/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/us-satirized-in-germany.html | U.S. Satirized in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/goldsborough-talk-stirs-banking-group-senate-subcommittee-plans-to.html | GOLDSBOROUGH TALK STIRS BANKING GROUP; Senate Subcommittee Plans to Question the Marylander at Conferees' Meeting. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/sheffield-steel-calls-bonds.html | Sheffield Steel Calls Bonds. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/glen-ridge-nj-youth-injured.html | Glen Ridge, N.J., Youth Injured. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/irrigation-plan-approved.html | Irrigation Plan Approved. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/babies-on-parade-disregard-traffic-they-calmly-strut-by-in-upper.html | BABIES ON PARADE DISREGARD TRAFFIC; They Calmly Strut By in Upper Broadway in Heights Show Before Harassed Judges. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/reich-compositor-jailed-for-error-in-heil-hitler.html | Reich Compositor Jailed For Error in 'Heil, Hitler' | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/the-pulitzer-fountain.html | The Pulitzer Fountain. | True | C. FRANCINI | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mrs-john-schweinfurth-westfield-n-j-woman-a-member-of-noble-french.html | MRS. JOHN SCHWEINFURTH.; Westfield, N. J., Woman a Member of Noble French Family. | True | Special to T[ w NORX TS. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/traders-in-wheat-await-estimates-inclined-to-bullish-side-they-are.html | TRADERS IN WHEAT AWAIT ESTIMATES; Inclined to Bullish Side They Are Cautious in Making New Commitments. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/nemesio-martinez.html | NEMESIO MARTINEZ. | True | Special Cable to THE iNIEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/wheat-pools-yield-big-return-in-canada-farmers-who-participated-are.html | WHEAT POOLS YIELD BIG RETURN IN CANADA; Farmers Who Participated Are Receiving Highest Prices in Five Years. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/sec-changes-rule-about-bankruptcies-amendment-gives-temporary.html | SEC CHANGES RULE ABOUT BANKRUPTCIES; Amendment Gives Temporary Exemption From Registration for Insolvent Issuers. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/langer-heads-trust-company.html | Langer Heads Trust Company. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/ickes-hits-oil-code-loss-crude-stock-drop-of-700000000-laid-to-lack.html | ICKES HITS OIL CODE LOSS.; Crude Stock Drop of $700,000,000 Laid to Lack of Regulation. | True | Special to THE NEW YORK TIMES. | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/sale-of-newark-base-aided-by-roosevelt-ellenstein-after-interview.html | SALE OF NEWARK BASE AIDED BY ROOSEVELT; Ellenstein, After Interview, Says President Favors Price of $1,000,000 to City. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/farm-price-index-15-points-above-last-year-july-figures-show-slight.html | Farm Price Index 15 Points Above Last Year; July Figures Show Slight Drop From June | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/rockefeller-center-lease.html | Rockefeller Center Lease. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/germans-withdraw-from-austrian-race-vienna-press-sees-aim-to-hurt.html | GERMANS WITHDRAW FROM AUSTRIAN RACE; Vienna Press Sees Aim to Hurt Austria in Quitting of the Alpine Auto Event. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/senate-investigators-sift-data-on-milwaukee-here.html | Senate Investigators Sift Data on Milwaukee Here | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/lederer-buys-bronx-plot.html | Lederer Buys Bronx Plot. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/aj-mcarthy-is-elected-chosen-as-chairman-of-new-york-shipping.html | A.J. M'CARTHY IS ELECTED.; Chosen as Chairman of New York Shipping Association. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/news-of-the-stage-the-showboat-on-the-hudson-to-have-a-new-edition.html | NEWS OF THE STAGE; The Showboat on the Hudson to Have a New Edition -- A Few Other Scattered Items. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/bridge-and-tube-tolls-up-port-authority-reports-5-increase-for-year.html | BRIDGE AND TUBE TOLLS UP; Port Authority Reports 5% Increase for Year Ending July 21. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/camille-offered-by-forty-niners-1890-costumes-characterize.html | CAMILLE' OFFERED BY FORTY NINERS; 1890 Costumes Characterize Production in Chase Barn Playhouse at Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/browns-defeat-tigers-rout-rowe-to-take-series-opener-at-detroit-8.html | BROWNS DEFEAT TIGERS; Rout Rowe to Take Series Opener at Detroit, 8 to 6. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/frogs-rained-in-texas-grasshoppers-in-dakota.html | Frogs 'Rained' in Texas, Grasshoppers in Dakota | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/asserts-president-supports-protests-celler-says-roosevelt-told-him.html | ASSERTS PRESIDENT SUPPORTS PROTESTS; Celler Says Roosevelt Told Him Jews Here Should Fight German Persecutions. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/bride-kills-bronx-man-accidentally-shoots-husband-at-monticello.html | BRIDE KILLS BRONX MAN.; Accidentally Shoots Husband at Monticello With 'Toy Gun.' | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mongols-free-writer-german-is-released-and-abduction-of-american-is.html | MONGOLS FREE WRITER.; German Is Released and Abduction of American Is Denied. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/rocks-fall-from-gibraltar.html | Rocks Fall From Gibraltar. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/thomas-ivl-russell-banker-and-former-mayor-of-middletown-conn.html | THOMAS iVl. RUSSELL; Banker and Former Mayor of Middletown, Conn. | True | Special to THE SV YORK TILIES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/yiddish-play-in-london-maurice-schwartz-and-company-win-plaudits-in.html | YIDDISH PLAY IN LONDON.; Maurice Schwartz and Company Win Plaudits in 'Yoshe Kalb.' | True | Special Cable to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/boerse-quiet-and-weak.html | Boerse Quiet and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/roosevelts-plea-falls-on-coal-bill-subcommittee-returns-it-without.html | ROOSEVELT'S PLEA FALLS ON COAL BILL; Subcommittee Returns It Without Recommendation -- Buying Phase Cut Out. | True | | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/impartial-inquiry-invited-by-garrido-former-dictator-of-tabasco.html | IMPARTIAL INQUIRY INVITED BY GARRIDO; Former Dictator of Tabasco Asks Foreign Correspondents to Purge Him of Charges. | True | Special Cable to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/concern-here-named-in-antitrust-case-ftc-invokes-the-clayton-act.html | CONCERN HERE NAMED IN ANTI-TRUST CASE; FTC Invokes the Clayton Act in Charges Against Sterling Products for Buying Competitor. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/catholic-boycott-on-olympics-urged-participation-in-berlin-games.html | CATHOLIC BOYCOTT ON OLYMPICS URGED; Participation in Berlin Games Means Condoning Nazi Acts, The Commonweal Asserts. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/windows-should-open.html | Windows Should Open." | True | B. AVRICH | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/west-end-av-corner-goes-under-hammer-is-one-of-eight-manhattan.html | WEST END AV. CORNER GOES UNDER HAMMER; Is One of Eight Manhattan Properties Bought In at Forced Sales. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mary-gilmartins-plans-marriage-to-dr-john-j-okeefe-to-take-place.html | MARY GILMARTIN'S PLANS.; Marriage to Dr. John J. O'Keefe to Take Place Here on Aug. 24. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/boys-plea-to-president-brings-photo-and-stamps.html | Boy's Plea to President Brings Photo and Stamps | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/toddles-on-track-is-killed.html | Toddles on Track, Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/robert-montgomery-back-actor-arrested-only-twice-on-auto-tour-of.html | ROBERT MONTGOMERY BACK; Actor Arrested Only Twice on Auto Tour of Four Countries. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/miss-lucylle-austin-wed-in-philadelphia-she-becomes-the-bride-of.html | MISS LUCYLLE AUSTIN WED IN PHILADELPHIA; She Becomes the Bride of Philip Hepburn at Chestnut Hill Presbyterian Church. | True | Bpecial to TH N;w Yoxx Txams. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/push-fight-on-hawkers.html | Push Fight on Hawkers. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/miss-jean-preston-affianced.html | Miss Jean Preston Affianced. | True | Special to THE NW YORK TXSS. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/cleared-in-penns-grove-theft.html | Cleared in Penns Grove Theft. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/plight-of-the-home-owner-the-interest-rate-on-mortgages-still-stays.html | PLIGHT OF THE HOME OWNER.; The Interest Rate on Mortgages Still Stays Up. | True | ALLAN E. BAKER | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/newark-loses-fight-for-relief-fund-cut-state-council-holds-city.html | NEWARK LOSES FIGHT FOR RELIEF FUND CUT; State Council Holds City Must Pay Levy or Rent Money for Idle Will Stop. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/estate-of-pierre-nalijed-at-187t0ii-only-part-of-322103-trust-set.html | ESTATE OF PIERRE. NALIJED AT $187,t0ii; Only Part of $322,103 Trust Set Up by Hotel Director Included in Appraisal. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/austinbudge-tennis-match-best-of-davis-cup-series-says-tilden.html | Austin-Budge Tennis Match Best Of Davis Cup Series, Says Tilden; Declares British Team Was Too Good for Americans to Beat and That United States Should Start Rebuilding for Next Year -- Allison's Play Against Perry Also Draws Praise. | True | By William T. Tilden. | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/policemans-auto-kill-boy-and-girl-car-collides-with-bicycle-at.html | POLICEMAN'S AUTO KILL BOY AND GIRL; Car Collides With Bicycle at Rosebank, S.I., and Lad, 10, and Playmate, 14, Die. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/germany-lengthens-compulsory-labor-extends-premilitary-work-to-one.html | GERMANY LENGTHENS COMPULSORY LABOR; Extends Pre-Military Work to One Year -- Women's Service Has Been Postponed. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/horace-crihfield.html | HORACE CRIHFIELD. | True | Special to TH NEW Yo TLES, | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/us-sympathizes-with-reich-jews-phillips-writes-leaders-here-we-are.html | U.S. SYMPATHIZES WITH REICH JEWS; Phillips Writes Leaders Here We Are for Religious Freedom and Liberty of Conscience. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/newest-port-is-opened-texas-governor-dedicates-the-project-at-port.html | NEWEST PORT IS OPENED.; Texas Governor Dedicates the Project at Port Isobel. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/harahan-heads-3-roads-c-o-and-pere-marquette-president-elected-also.html | HARAHAN HEADS 3 ROADS; C. & O. and Pere Marquette President Elected Also by Nickel Plate. | | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/marjorie-6lasgow-married-in-london-american-girl-becomes-bride-of-a.html | MARJORIE 6LASGOW MARRIED IN LONDON; American Girl Becomes Bride of A. C. Congreve, Nephew of Lord Bessborough. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/vancouver-to-pay-bond-interest.html | Vancouver to Pay Bond Interest. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/quaker-oats-sues-to-block-aaa-tax-company-asks-an-injunction-to.html | QUAKER OATS SUES TO BLOCK AAA TAX; Company Asks an Injunction to Halt Collections After Attacking Validity of Act. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/ask-sec-authority-to-register-bonds-eleven-applicants-for-stock.html | ASK SEC AUTHORITY TO REGISTER BONDS; Eleven Applicants for Stock Exchange Filing Include I.R.T. Committees. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/processing-taxes-stayed-seven-concerns-here-obtain-injunctions.html | PROCESSING TAXES STAYED.; Seven Concerns Here Obtain Injunctions Pending AAA Test. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/greenore-71-triumphs-takes-stewards-cup-at-english-track-twenty.html | GREENORE, 7-1, TRIUMPHS.; Takes Stewards Cup at English Track -- Twenty Grand to Race. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/triangular-block-bought-in-bronx-property-is-bounded-by-east.html | TRIANGULAR BLOCK BOUGHT IN BRONX; Property Is Bounded by East Tremont and Maclay Avs., Obering and Benson Sts. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/merchants-strike-in-addis-ababa-armenians-seek-to-compel-ethiopia.html | MERCHANTS STRIKE IN ADDIS ABABA; Armenians Seek to Compel Ethiopia to Lift Ban on Exportation of Silver. | True | By G.i. Steer. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/new-york-central-retires-700-today-a-conductor-of-the-twentieth.html | NEW YORK CENTRAL RETIRES 700 TODAY; A Conductor of the Twentieth Century Among Residents of Nine States at Age Limit. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/rise-in-infant-mortality-increase-last-week-over-same-period-of.html | RISE IN INFANT MORTALITY.; Increase Last Week Over Same Period of 1934 Due to the Heat. | True | | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/fire-razes-half-of-turkish-town.html | Fire Razes Half of Turkish Town. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/jew-shot-in-berlin-cafe-store-manager-wounded-after-quarrel-with.html | JEW SHOT IN BERLIN CAFE.; Store Manager Wounded After Quarrel With 'Aryan.' | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/minneapolis-tops-allstars-by-43-hausers-homer-in-seventh-and-rally.html | MINNEAPOLIS TOPS ALL-STARS BY 4-3; Hauser's Homer in Seventh and Rally in Eighth Gain Victory Before 8,000. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/storms-delaying-flight-over-pole-russians-anxious-to-start-for-san.html | STORMS DELAYING FLIGHT OVER POLE; Russians Anxious to Start for San Francisco, but Find Weather Too Bad. | True | Special Cable to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/colophon-published-in-new-form-today-first-issue-of-the-series.html | COLOPHON PUBLISHED IN NEW FORM TODAY; First Issue of the Series Tells of Wild 'Pirating of Sir Walter Scott's Works. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/jewish-residence-club-to-occupy-nva-house.html | Jewish Residence Club To Occupy N.V.A. House | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/new-bill-drafted-to-aid-ship-lines-administration-is-considering.html | NEW BILL DRAFTED TO AID SHIP LINES; Administration Is Considering Substituting It for Bland and Copeland Measures. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/erie-detective-slain-in-jersey-gun-battle-assailant-whom-officer.html | ERIE DETECTIVE SLAIN IN JERSEY GUN BATTLE; Assailant, Whom Officer Tried to Arrest on Freight Train, Is Wounded Critically. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/us-is-blanked-in-davis-cup-challenge-round-for-first-time-since.html | U.S. Is Blanked in Davis Cup Challenge Round for First Time Since 1911; BRITAIN COMPLETES ROUT OF U.S. TEAM. | True | Special Cable to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/tunnel-revenue-up-6-holland-tube-took-in-6031023-in-year-other.html | TUNNEL REVENUE UP 6%.; Holland Tube Took In $6,031,023 in Year -- Other Port Works Gain. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/food-prices-off-in-week-but-index-remains-12-points-above-a-year.html | FOOD PRICES OFF IN WEEK.; But Index Remains 12 Points Above a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/40000000-relief-for-city-held-up-controller-general-seeks-new.html | $40,000,000 RELIEF FOR CITY HELD UP; Controller General Seeks New 'Breakdown' of Projects Pushed by Johnson. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/gilbert-pilots-untermyers-gold-foam-to-victory-at-saratoga-track.html | Gilbert Pilots Untermyer's Gold Foam to Victory at Saratoga Track; GOLD FOAM SCORES BY MARGIN OF HEAD | True | By Bryan Field. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/beet-growers-get-9530934.html | Beet Growers Get $9,530,934. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/patrioteers-are-scored-dr-rugg-says-they-seek-to-block-scientific.html | PATRIOTEERS' ARE SCORED; Dr. Rugg Says They Seek to Block Scientific Social Study. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/typhoon-floods-manila.html | Typhoon Floods Manila. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/recapitalization-voted-remington-rand-stockholders-approve-companys.html | RECAPITALIZATION VOTED.; Remington Rand Stockholders Approve Company's Plan. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/6000-jobs-at-bear-mountain.html | 6,000 Jobs at Bear Mountain. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/republicans-back-tj-whalen.html | Republicans Back T.J. Whalen. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/apparel-trade-body-opposes-chain-lobby-association-executives.html | APPAREL TRADE BODY OPPOSES 'CHAIN LOBBY'; Association Executives' Council Declares Move Threatens Stabilization Endeavors. | True | | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/stock-dividend-of-400-associates-investment-company-informs-curb.html | STOCK DIVIDEND OF 400%.; Associates Investment Company Informs Curb Exchange of Order. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/5th-av-gem-loot-placed-at-75000-miller-declines-to-reveal-who-owns.html | 5TH AV. GEM LOOT PLACED AT $75,000; Miller Declines to Reveal Who Owns 'Antoinette Necklace' or Show Certification. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/army-promotions-voted-house-passes-bill-to-speed-advancement-of.html | ARMY PROMOTIONS VOTED.; House Passes Bill to Speed Advancement of Officers. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/pwa-rebuffs-steel-men-order-stands-to-buy-foreign-steel-if-15-per.html | PWA REBUFFS STEEL MEN.; Order Stands to Buy Foreign Steel if 15 Per Cent Under Home Price. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/2-americans-jailed-as-spies-in-denmark-nicholas-sherman-and-george.html | 2 AMERICANS JAILED AS SPIES IN DENMARK; Nicholas Sherman and George Mink Received Heavy Mail at Fictitious Addresses. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/500-child-patients-soon-to-be-moved-randalls-island-inmates-will-be.html | 500 CHILD PATIENTS SOON TO BE MOVED; Randall's Island Inmates Will Be Transferred Aug. 25 to Flushing Institution. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/money-and-credit-tuesday-july-30-1935.html | MONEY AND CREDIT; Tuesday, July 30, 1935. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/police-honors-paid-detective-martin-ostalns-puneral-is-field-for.html | POLICE HONORS PAID DETECTIVE MARTIN; ostaln's Puneral Is field for Hero of Battle With Three Tea-Room Robbers. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/solberg-flies-to-angmagsalik.html | Solberg Flies to Angmagsalik. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/italy-and-the-league.html | ITALY AND THE LEAGUE. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/full-text-of-deweys-speech-outlining-his-plans-for-racket-inquiry.html | Full Text of Dewey's Speech Outlining His Plans for Racket Inquiry | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mi55-flora-pratt-engaged-to-marry-betrothal-of-oswego-girl-to-rufus.html | MI55 FLORA PRATT ENGAGED TO MARRY; Betrothal of Oswego Girl to Rufus Bil[ings Cowing 3d Is Made Public, | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/lehman-reassures-tourists.html | Lehman Reassures Tourists. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/six-cleared-of-kickback-federal-indictments-against-philadelphia.html | SIX CLEARED OF 'KICKBACK'; Federal Indictments Against Philadelphia Men Are Dismissed. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/reorganization-plan-approved-for-oliver-stockholders-of-farm-tool.html | REORGANIZATION PLAN APPROVED FOR OLIVER; Stockholders of Farm Tool Company Agree to Substitution of Common for All Stock. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/france-reich-in-accord-reach-provisional-understanding-on-expiring.html | FRANCE, REICH IN ACCORD.; Reach Provisional Understanding on Expiring Clearing Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/polish-girl-the-nazis-beat-demands-high-damages.html | Polish Girl the Nazis Beat Demands High Damages | True | Special Cable to THE NEW YORK TIMES. | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/italy-seeks-delay-in-geneva-decision-manoeuvres-to-defer-action-on.html | ITALY SEEKS DELAY IN GENEVA DECISION; Manoeuvres to Defer Action on Ethiopian Issues Until End of September. | True | By Clarence K. Streit. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/robinson-in-reply-gibes-at-fletcher-says-republicans-attack-on-new.html | ROBINSON IN REPLY GIBES AT FLETCHER; Says Republican's Attack on New Deal Measures Amounts to Criticism of Own Party. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/man-swept-to-death-by-huge-jersey-wave-many-others-rescued-at-point.html | MAN SWEPT TO DEATH BY HUGE JERSEY WAVE; Many Others Rescued at Point Pleasant -- Shark and Dolphin Visit Beaches. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/book-notes.html | BOOK NOTES | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/0illett-dies-at-88-a-form-sehator-veteran-of-long-service-in.html | 0ILLETT DIES AT 88; A FORM SEHATOR; Veteran of Long Service in Congress Succumbs at Springfield, Mass. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/endorsing-judges-who-make-good.html | Endorsing Judges Who Make Good. | True | SAMUEL LEAVITT | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/the-tax-bill.html | THE TAX BILL. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/anglofrench-rift-on-africa-is-seen-eden-and-laval-fail-to-reach.html | ANGLO-FRENCH RIFT ON AFRICA IS SEEN; Eden and Laval Fail to Reach Accord, as France Seeks to Delay League Decisions. | True | By P.j. Philip. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mary-l-stewart-is-bride-in-france-lffaired-at-cannes-to-edmond-jean.html | MARY L. STEWART IS BRIDE IN FRANCE; lffaired at Cannes to Edmond Jean van der LeurmDaughter of Late Noted Surgeon. | True | Wireless to THIn Nw YORK Tns. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/rush-silver-dollars-to-treasury-vaults-heavily-guarded-train-and.html | RUSH SILVER DOLLARS TO TREASURY VAULTS; Heavily Guarded Train and Trucks Transfer Coins From Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/richardss-homer-in-6th-vanquishes-yankees-65-gives-athletics-first.html | Richards's Homer in 6th Vanquishes Yankees, 6-5; Gives Athletics First 1935 Triumph Over New York at Shibe Park -- Higgins and Dickey Also Connect -- Ruffing Routed. | True | By James P. Dawson | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/-invitation-holdup-is-staged-in-newark-2-men-miss-thugs-as-they-get.html | ' INVITATION' HOLD-UP IS STAGED IN NEWARK; 2 Men Miss Thugs as They Get to House After First Arrival Is Beaten and Robbed. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mary-boland-is-sued-nephews-wife-asks-150000-charging-home-was.html | MARY BOLAND IS SUED.; Nephew's Wife Asks $150,000, Charging Home Was Broken Up. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/endeavour-first-in-class-j-race-sopwiths-yacht-scores-over-short.html | ENDEAVOUR FIRST IN CLASS J RACE; Sopwith's Yacht Scores Over Short Course in Light Wind -- Yankee an Hour Astern. | True | Special Cable to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/tosses-lighted-cigar-to-ape-and-is-jailed-zoo-visitor-is-seized-in.html | TOSSES LIGHTED CIGAR TO APE AND IS JAILED; Zoo Visitor Is Seized in Drive Against Persons With Distorted Senses of Humor. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/police-in-monaco-warn-us-flier-against-duel.html | Police in Monaco Warn U.S. Flier Against Duel | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/rush-aid-to-ethiopia-white-men-enlisted-in-cape-town-to-hurry-to.html | RUSH AID TO ETHIOPIA.; White Men Enlisted in Cape Town to Hurry to Menaced Land. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/the-comitern-congress.html | THE COMITERN CONGRESS. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/senate-democrats-hit-house-tax-bill-reported-to-floor-harrison.html | SENATE DEMOCRATS HIT HOUSE TAX BILL, REPORTED TO FLOOR; Harrison Scores Excess Profits Levy as Differing From the Roosevelt Plan. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/beers-trophy-golf-won-by-voigt-after-matching-cards-with-six.html | Beers Trophy Golf Won by Voigt After Matching Cards With Six Opponents; VOIGT LINKS VICTOR IN DRAMATIC FINISH | True | By William D. Richardson. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/plan-for-mcrory-divides-investors-five-groups-approve-and-two.html | PLAN FOR M'CRORY DIVIDES INVESTORS; Five Groups Approve and Two Oppose Reorganization Proposal at Hearing. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/fete-for-400-children-uncle-robert-to-be-host-at-party-in-riverside.html | FETE FOR 400 CHILDREN.; Uncle Robert to Be Host at Party in Riverside Park Saturday. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/kents-on-holiday-near-munich.html | Kents on Holiday Near Munich. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/antung-menaced-by-flood.html | Antung Menaced by Flood. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mrs-david-dos-ill-3-months-dies-former-ary-burden-social-leader.html | MRS. DAVID DOS,* ILL 3 MONTHS, DIES; Former ary Burden, Social Leader, Active Republican and Horsewoman. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/allarmy-beaten-in-monmouth-polo-bows-to-gato-86-in-12goal-tourney.html | ALL-ARMY BEATEN IN MONMOUTH POLO; Bows to Gato, 8-6, in 12-Goal Tourney -- Second Corps Area Beats Eastland Farms, 6-4. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/red-sox-stop-senators-ostermueller-allows-four-hits-as-mates-get-13.html | RED SOX STOP SENATORS; Ostermueller Allows Four Hits as Mates Get 13 to Win, 11-4. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/103-runs-for-new-york-rc.html | 103 Runs for New York R.C. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/us-warns-coast-radicals.html | U.S. Warns Coast Radicals. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/president-beats-13-jinx-he-netted-two-on-thirteenth-haul-in-weekend.html | PRESIDENT BEATS 13 JINX.; He Netted Two on Thirteenth Haul in Week-End Fishing Contest. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/daily-oil-output-off-4150-barrels-average-production-for-last-week.html | DAILY OIL OUTPUT OFF 4,150 BARRELS; Average Production for Last Week Put at 2,734,650, Against 2,738,800. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/nutley-bike-races-tonight.html | Nutley Bike Races Tonight. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/alexander-livingstone-nephew-of-noted-africall-explorer-was-71.html | ALEXANDER LIVINGSTONE; Nephew of Noted Africall Explorer Was 71 Years Old. | True | Special to TH NsW YoRI TrEs, | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/clark-plan-delay-urged-to-end-jam-on-security-bill-proposal-by.html | CLARK PLAN DELAY URGED TO END JAM ON SECURITY BILL; Proposal by Conferees Would Hold Up Private Pension Exemption for Study. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/reds-in-austrian-army-trial-of-eight-on-charges-of-spreading-cells.html | REDS IN AUSTRIAN ARMY.; Trial of Eight on Charges of Spreading 'Cells' Begun. | True | Wireless to THE NEW YORK TIMES. | C1B 268904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/louis-davis-is-dead-retired-realty-man-leader-in-religious-circles.html | LOUIS DAVIS IS DEAD; RETIRED REALTY MAN; Leader in Religious Circles and Charities Here for YearsmBorn in Russia 81 Years Ago. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/strong-berlin-note-scores-flag-insult-protest-to-washington-over.html | STRONG BERLIN NOTE SCORES FLAG INSULT; Protest to Washington Over Riot on Bremen Indicates Punishment Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/autogiro-inventor-gets-award.html | Autogiro Inventor Gets Award. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mary-e-hooper-engaged-vassar-alumna-will-be-bride-of-thomas-harold.html | MARY E. HOOPER ENGAGED.; Vassar Alumna Will Be Bride of Thomas Harold Kiley. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/the-german-situation.html | The German Situation | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/fine-is-held-even-by-dake-at-chess-western-title-play-narrowed-down.html | FINE IS HELD EVEN BY DAKE AT CHESS; Western Title Play Narrowed Down to New Yorker, Now Leading, and Coast Star. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/mrs-lawlor-wins-on-links-4-and-3-turns-back-miss-pietsch-in.html | MRS. LAWLOR WINS ON LINKS, 4 AND 3; Turns Back Miss Pietsch in Quarter-Final Round of Briar Hills Tourney. | True | By Maribel Y. Vinson. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/newark-tops-montreal-triumphs-by-54-in-teninning-contest-under.html | NEWARK TOPS MONTREAL.; Triumphs by 5-4 in Ten-Inning Contest Under Lights. | True | Special to THE NEW YORK TIMES | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/stratosphere-trip-undecided.html | Stratosphere Trip Undecided. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/woman-88-is-beaten-by-beggar-she-aided-vagrant-attacks-and-robs-her.html | WOMAN, 88, IS BEATEN BY BEGGAR SHE AIDED; Vagrant Attacks and Robs Her of Diamond Rings After Gift of $1 for Food. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/gain-in-television-is-demonstrated-philo-t-farnsworth-shows-clear.html | GAIN IN TELEVISION IS DEMONSTRATED; Philo T. Farnsworth Shows Clear Images Picked Up by His System. | True | Special to THE NEW YORK TIMES. | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/daughter-to-d-m-warnocks.html | Daughter to D. M. Warnocks. | True | | C1B 268904 |
| 1935-07-31 | 1935-07-31 | https://www.nytimes.com/1935/07/31/archives/parents-announce-violet-figgatts-troth-to-james-henry-escher-of.html | Parents Announce Violet Figgatt's Troth To James Henry Escher of Englewood | True | | C1B 268904 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/william-j-bartholf-chicago-educator-was-honored-by-king-of-italy-in.html | WILLIAM J. BARTHOLF.; Chicago Educator Was Honored by King of italy in 1931. | True | Special to THE NEW YORX T8. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bolivian-senate-votes-election.html | Bolivian Senate Votes Election. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/governmental-green-pastures.html | Governmental Green Pastures. | True | ROBERT S. POSMONTIER. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/for-new-macon-inquiry-swanson-acts-on-de-forests-criticism-of-navy.html | FOR NEW MACON INQUIRY.; Swanson Acts on De Forest's Criticism of Navy. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/report-on-bingham-talk.html | Report on Bingham Talk. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/venus-at-her-brightest-near-the-moon-tomorrow.html | Venus at Her Brightest Near the Moon Tomorrow | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/inheritance-tax-proposal.html | Inheritance Tax Proposal | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/new-federal-tax-bill-is-attacked-here-by-merchants-group-and-board.html | New Federal Tax Bill Is Attacked Here By Merchants' Group and Board of Trade | True | | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/jury-debates-schultz-fate-in-92000-income-tax-case-locked-up-for.html | Jury Debates Schultz Fate In $92,000 Income Tax Case; Locked Up for the Night After Eight Hours Without Reaching Verdict -- Prisoner Liable to $40,000 Fine and 16 Years if Convicted. | True | By Meyer Berger. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mme-curies-birthplace-in-warsaw-falls-kills-4.html | Mme. Curie's Birthplace In Warsaw Falls, Kills 4 | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/vallis-reid.html | Vallis -- Reid. | True | Special to THR IRW YORK TES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/defeat-by-phillies-reduces-giants-lead-to-half-game-dodgers-break.html | Defeat by Phillies Reduces Giants' Lead to Half Game; Dodgers Break Even; PHILS TOP GIANTS, POUNDING HUBBELL | True | By John Drebinger. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/canadas-stored-wheat-rises.html | Canada's Stored Wheat Rises. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/yankees-halted-by-rain-game-with-athletics-postponed-until-later-in.html | YANKEES HALTED BY RAIN.; Game With Athletics Postponed Until Later in Season. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mrs-crews-triumphs-beats-miss-webster-7-and-5-at-asheville-miss.html | MRS. CREWS TRIUMPHS.; Beats Miss Webster, 7 and 5, at Asheville -- Miss Cothran Wins. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/ramey-keyes-fight-tonight.html | Ramey, Keyes Fight Tonight. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/pope-quits-vatican-for-summer-home-whole-populace-greets-him-on-his.html | POPE QUITS VATICAN FOR SUMMER HOME; Whole Populace Greets Him on His Arrival by Motor Car at Castel Gandolfo. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/js-morgan-left-a-248089-estate-bulk-of-fortune-goes-to-his-children.html | J.S. MORGAN LEFT A $248,089 ESTATE; Bulk of Fortune Goes to His Children -- Only $1,362 Taxable in New York. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/grains-led-higher-by-jump-in-wheat-reports-of-damage-to-major.html | GRAINS LED HIGHER BY JUMP IN WHEAT; Reports of Damage to Major Cereal Increase Both in U.S. and Canada. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/city-gets-building-meeting.html | City Gets Building Meeting. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/20-new-paralysis-cases-three-more-virginia-counties-invaded-one-in.html | 20 NEW PARALYSIS CASES.; Three More Virginia Counties Invaded -- One in Decatur, Ga. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/brooklyn-girl-is-drowned.html | Brooklyn Girl Is Drowned. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/retail-failures-higher-slight-decline-in-manufacturing-and.html | RETAIL FAILURES HIGHER.; Slight Decline in Manufacturing and Wholesale Divisions. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/us-drafts-reply-to-berlin-protest-note-is-expected-to-promise-stern.html | U.S. DRAFTS REPLY TO BERLIN PROTEST; Note Is Expected to Promise Stern Prosecution of Those Guilty in Ship Riot Here. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/dr-henry-g-chroeder.html | DR. HENRY G. SCHROEDER, | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/weather-clearing-for-soviet-fliers-takeoff-for-san-francisco-is.html | WEATHER CLEARING FOR SOVIET FLIERS; Take-Off for San Francisco Is Possible This Morning -- Bullitt to See Start. | True | Special Cable to THE NEW YORK TIMES. | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/gilbert-r-spitzier.html | GILBERT R. SPITZIER. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/the-new-spa.html | The New Spa. | True | MARIE COLLINS ROONEY. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bible-sales-in-prussia-doubled.html | Bible Sales in Prussia Doubled. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/policeman-saves-dangling-worker-clutching-narrow-ledge-he-draws-up.html | POLICEMAN SAVES DANGLING WORKER; Clutching Narrow Ledge He Draws Up Window Cleaner Hanging to Cable. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mahoney-pushes-plea-on-olympics-objection-to-participation-in.html | MAHONEY PUSHES PLEA ON OLYMPICS; Objection to Participation in Berlin Games Is Reiterated by Athletic Union Head. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/family-of-7-in-want-mother-and-6-children-lived-since-monday-on.html | FAMILY OF 7 IN WANT.; Mother and 6 Children Lived Since Monday on Water Alone. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/rosenthal-rubinofl.html | Rosenthal -- RubinofL | True | Special to TI IIZW ZORI; TIMK8. * | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/report-of-the-ways-and-means-majority-explaining-provisions-of-new.html | Report of the Ways and Means Majority, Explaining Provisions of New Tax Bill; MAJORITY REPORT ON NEW TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/new-singer-for-opera-johnson-engages-gertrude-wetergren-swedish.html | NEW SINGER FOR OPERA.; Johnson Engages Gertrude Wetergren, Swedish Contralto. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/r-hoe-co-groups-elect-new-board-meeting-ends-in-harmony-after-being.html | R. HOE & CO. GROUPS ELECT NEW BOARD; Meeting Ends in Harmony After Being in Session Large Part of the Day. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/dinner-in-newport-wednesday-will-honor-miss-phyllis-gillespie.html | Dinner in Newport Wednesday Will Honor Miss Phyllis Gillespie, Season's Debutante | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/du-pont-film-stock-sold-ei-du-pont-de-nemours-buys-1400-shares-from.html | DU PONT FILM STOCK SOLD.; E.I. du Pont de Nemours Buys 1,400 Shares From Pathe Exchange | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/gov-earle-fishing-in-canada.html | Gov. Earle Fishing in Canada. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/brussels-dental-clinic-opened.html | Brussels Dental Clinic Opened. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/horns-of-deer-form-horns-of-dilemma-park-zoo-chief-fears-jerry-will.html | HORNS OF DEER FORM HORNS OF DILEMMA; Park Zoo Chief Fears Jerry Will Shed First and Attack Frisky Young Bucks. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/chamberlin-runs-airline-pilot-starts-weekend-service-to-maine.html | CHAMBERLIN RUNS AIRLINE; Pilot Starts Week-End Service to Maine Resort. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/judge-goldsteins-stand-approved.html | Judge Goldstein's Stand Approved. | True | JOHN L. ELLIOTT. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/completing-hempstead-house.html | Completing Hempstead House. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/stock-exchange-trading-in-july.html | STOCK EXCHANGE TRADING IN JULY | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/savings-from-bond-sales-public-better-informed-abides-its-time-to.html | SAVINGS FROM BOND SALES.; Public, Better Informed, Abides Its Time to Buy. | True | EDWIN J. SCHLESINGER. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/standard-oil-of-indiana-pays-42000000-for-yountlee-properties-in.html | Standard Oil of Indiana Pays $42,000,000 For Yount-Lee Properties in the South | True | Special to THE NEW YORK TIMES. | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/japan-not-greatly-concerned.html | Japan "Not Greatly Concerned." | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/hitandrun-craft-rams-fishermens-boat-leaves-one-in-water-one-with.html | Hit-and-Run Craft Rams Fishermen's Boat; Leaves One in Water, One With Broken Leg | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/boochever-takes-boys-net-title-beats-allen-ithaca-schoolmate-by-63.html | BOOCHEVER TAKES BOYS' NET TITLE; Beats Allen, Ithaca Schoolmate, by 6-3, 6-3, in State Tennis at Syracuse. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/schools-to-test-talkies-classes-with-and-without-sound-films-will.html | SCHOOLS TO TEST TALKIES; Classes With and Without Sound Films Will Compete. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/1500-needy-storm-miami-city-hall-commissioners-release-funds.html | 1,500 NEEDY STORM MIAMI CITY HALL; Commissioners Release Funds Demanded When Crowd Surges Into Meeting. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/saratoga-visitors-attracted-to-spa-mrs-henry-r-rea-among-those-at.html | SARATOGA VISITORS ATTRACTED TO SPA; Mrs. Henry R. Rea Among Those at Gideon Putnam -- Dinner Dance at Piping Rock. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/donie-bush-favored-as-indians-manager-minneapolis-pilot-may-assume.html | DONIE BUSH FAVORED AS INDIANS' MANAGER; Minneapolis Pilot May Assume Post if Johnson Is Removed by Directors. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/johnson-returns-to-speed-program-wpa-setup-is-completed-and-will.html | JOHNSON RETURNS TO SPEED PROGRAM; WPA Set-Up Is Completed and Will Start Task of Putting Men to Work Today. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/de-linclays-sails-normandie-to-be-laid-up-for-4-months-in-winter-he.html | DE LINCLAYS SAILS.; Normandie to Be Laid Up for 4 Months in Winter, He Repeats. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/dewey-gets-data-on-union-rackets-special-prosecutors-appeal-brings.html | DEWEY GETS DATA ON UNION RACKETS; Special Prosecutor's Appeal Brings Members to Tell of Alleged Betrayals. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/americans-pilgrims-at-lourdes-services-200-from-21-states.html | AMERICANS PILGRIMS AT LOURDES SERVICES; 200 From 21 States Participate in Torchlight Procession -- All Will Visit Pope Monday. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/the-rivoli-presents-dantes-inferno-a-modern-morality-story-with.html | The Rivoli Presents "Dante's Inferno," a Modern Morality Story, With Spencer Tracy. | True | By Andre Sennwald. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/staten-island-youth-missing.html | Staten Island Youth Missing. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/missouri-pacific-offers-own-plan-op-van-sweringen-proposes-cut-in.html | MISSOURI PACIFIC OFFERS OWN PLAN; O.P. Van Sweringen Proposes Cut in Annual Fixed Charges to $7,503,330. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/july-army-enlistment-sets-new-bureau-record.html | July Army Enlistment Sets New Bureau Record | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/brooklyn-utility-has-2749366-net-union-gas-income-in-year-excluding.html | BROOKLYN UTILITY HAS $2,749,366 NET; Union Gas Income in Year Excluding Suspense Item, Equals $3.69 a Share. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/ottawa-to-play-lake-placid.html | Ottawa to Play Lake Placid. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bond-notes.html | BOND NOTES | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/film-of-near-east-to-be-shown.html | Film of Near East to Be Shown. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/diplomatic-crosspurposes.html | DIPLOMATIC CROSS-PURPOSES. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/gets-jamaica-estates-corner.html | Gets Jamaica Estates Corner. | True | | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/deal-scores-at-polo-76-bagner-tallies-three-times-in-victory-over.html | DEAL SCORES AT POLO, 7-6.; Bagner Tallies Three Times In Victory Over Poplar Farms. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/light-rate-cut-not-enough-mayor-asserts-sees-little-change-in-small.html | Light Rate Cut Not Enough, Mayor Asserts; Sees Little Change in Small Consumers' Bills | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/addis-ababa-ethiopia-means-the-new-flower.html | Addis Ababa, Ethiopia, Means 'the New Flower' | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/claus-spreckels-jr-sued-wife-asks-divorce-and-custody-of-child-in.html | CLAUS SPRECKELS JR. SUED; Wife Asks Divorce and Custody of Child in California Suit. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mountain-visitors-in-treasure-hunt-colonists-in-whitefield-take.html | MOUNTAIN VISITORS IN TREASURE HUNT; Colonists in Whitefield Take Part in Event Followed by Welsh Rarebit Party. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/72-investment-trusts-of-20-file-for-sec-7-others-on-stock-exchange.html | 72 INVESTMENT TRUSTS OF 20 FILE FOR SEC; 7 Others on Stock Exchange List Had Stated Such Intention by Deadline Yesterday. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/us-pacific-forts-not-urgent-issue-roosevelt-and-swanson-assert.html | U.S. PACIFIC FORTS NOT URGENT ISSUE; Roosevelt and Swanson Assert Question Will Arise 'If and When' Navy Pact Ends. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/heat-death-toll-reaches-100-as-new-wave-sweeps-midwest-temperature.html | Heat Death Toll Reaches 100 As New Wave Sweeps Midwest; Temperature Climbs to 106 at Topeka, With No Relief in Sight -- Farm Crops Badly Damaged -- Mercury at 82 Here, With More Hot Weather Predicted. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/tropical-worsteds-up-american-woolen-co-also-raises-prices-on.html | TROPICAL WORSTEDS UP.; American Woolen Co. Also Raises Prices on Spring Gabardines. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/exchange-seat-at-108000.html | Exchange Seat at $108,000. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/neidecker-seeks-paris-bank-audit-asks-accountant-here-to-obtain.html | NEIDECKER SEEKS PARIS BANK AUDIT; Asks Accountant Here to Obtain Permission From France for Survey on Solvency. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/us-model-yacht-last-takes-final-events-but-loses-on-points-norway.html | U.S. MODEL YACHT LAST.; Takes Final Events but Loses on Points -- Norway Is Victor. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/50000000-bonds-sold-by-utility-public-service-electric-and-gas-to.html | $50,000,000 BONDS SOLD BY UTILITY; Public Service Electric and Gas to Save $650,000 Interest by Refunding 4 1/2 % Issues. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/libby-packers-drop-plan-for-new-issue-chicago-company-expects-to.html | LIBBY PACKERS DROP PLAN FOR NEW ISSUE; Chicago Company Expects to Get Lower Than 4 Per Cent Rate, It Is Said. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/us-envoy-takes-ethiopian-post.html | U.S. Envoy Takes Ethiopian Post | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/537-tax-increase-is-shown-by-ugi-utility-holding-company-says.html | 53.7% TAX INCREASE IS SHOWN BY U.G.I.; Utility Holding Company Says Levies Outside Federal List Rose 22.4%. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/hunt-hopson-in-vain-here-deputy-marshal-is-unable-to-locate-utility.html | HUNT HOPSON IN VAIN HERE.; Deputy Marshal Is Unable to Locate Utility Man. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/hoplite-annexes-stakes-beats-claran-by-four-lengths-in-2-miles-and.html | HOPLITE ANNEXES STAKES; Beats Claran by Four Lengths in 2 Miles and 3 Furlongs Race. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/-nowden-hines.html | !. SNOWDEN H,INES. | True | Special to THIn NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/army-red-tape-bars-review-for-sergeant-but-johanson-retiring-after.html | ARMY RED TAPE BARS REVIEW FOR SERGEANT; But Johanson, Retiring After 30-Year Service, Will Return for Ceremony in October. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/23-are-demoted-in-police-shifts-detectives-of-second-grade-lose.html | 23 ARE DEMOTED IN POLICE SHIFTS; Detectives of Second Grade Lose Rank and $200 in Pay After 5th Av. Robberies. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/excowboys-novel-wins-harper-prize-hl-davis-also-known-as-a-poet.html | EX-COWBOY'S NOVEL WINS HARPER PRIZE; H.L. Davis, Also Known as a Poet, Gets $7,500 Award for His First Long Prose Effort. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/proclaims-shirtsleeve-month.html | Proclaims Shirt-Sleeve Month. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/trading-in-stocks-increased-in-july-volume-on-the-exchange-put-at.html | TRADING IN STOCKS INCREASED IN JULY; Volume on the Exchange Put at 29,429,387 Shares, Against 21,115,884 a Year Ago. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/labor-assails-comintern-coast-strike-prophecy-stirs-us-leaders.html | LABOR ASSAILS COMINTERN.; Coast Strike Prophecy Stirs U.S. Leaders -- D'Arcy May Be Indicted. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/art-museum-asks-a-398757-budget-metropolitan-wants-36194-increase.html | ART MUSEUM ASKS A $398,757 BUDGET; Metropolitan Wants $36,194 Increase, Citing Need for Additional Employes. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/949804-acres-bought-dern-approves-purchase-of-land-for-forest.html | 949,804 ACRES BOUGHT.; Dern Approves Purchase of Land for Forest Reserves. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/in-washington-hope-for-adjournment-soon-stirred-by-robinson.html | In Washington; Hope for Adjournment Soon Stirred by Robinson. | True | By Arthur Krock. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/n-john-l-lai-priest-diesat72-pastor-of-st-john-the-martyr-suffers.html | .N. JOHN L. LAI, 'PRIEST, DiES-AT'72; Pastor 'of St. John the Martyr Suffers Heart Attack at Home of .His Sister. / | True | Special'to Tree NIW Yon TS. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mob-stones-crowded-bus-throng-resents-accident-to-boy-and-hurts.html | MOB STONES CROWDED BUS; Throng Resents Accident to Boy and Hurts Policeman. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/irt-fails-to-earn-its-preferentials-thus-it-cannot-pay-interest-to.html | I.R.T. FAILS TO EARN ITS PREFERENTIALS; Thus It Cannot Pay Interest to City Under Contract, Receiver Reports. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/berkshire-colonists-plan-for-horse-show-315-entries-for-event.html | BERKSHIRE COLONISTS PLAN FOR HORSE SHOW; 315 Entries for Event Listed -- Judges and Committee to Be Honored Over Week-End. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/money-and-credit-wednesday-july-31-1935.html | MONEY AND CREDIT; Wednesday, July 31, 1935. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/business-world.html | BUSINESS WORLD. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bulk-liquor-criticized-proposal-viewed-as-playing-into-hands-of.html | BULK LIQUOR CRITICIZED.; Proposal Viewed as Playing Into Hands of Bootlegger. | True | POLITICAL OBSERVER. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/rosenbloom-to-box-hankinson.html | Rosenbloom to Box Hankinson. | True | | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/lindbergh-law-action-possible.html | Lindbergh Law Action Possible. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/william-thomas-moore.html | WILLIAM THOMAS MOORE. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/gypsy-home-first-in-trophy-event-noyess-yacht-scores-by-2-minutes-9.html | GYPSY HOME FIRST IN TROPHY EVENT; Noyes's Yacht Scores by 2 Minutes 9 Seconds as Eastern Y.C. Series Starts. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/simmons-to-return-saturday.html | Simmons to Return Saturday. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/yemen-ruler-bars-help-for-italians-forbids-hiring-of-laborers-for.html | YEMEN RULER BARS HELP FOR ITALIANS; Forbids Hiring of Laborers for Military Road Building to Ethiopia's Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/the-new-surtax-rates.html | The New Surtax Rates | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/miss-kight-in-meet-aug-11.html | Miss Kight in Meet Aug. 11. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/republic-steel-starts-big-costsaving-plan.html | Republic Steel Starts Big Cost-Saving Plan | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/em-lokey-with-stock-exchange.html | E.M. Lokey With Stock Exchange | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/coercion-by-union-denied-cloakmakers-chief-sure-4-accused-of.html | COERCION BY UNION DENIED; Cloakmakers' Chief Sure 4 Accused of Threats Are Innocent. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/aqueduct-entries-to-close.html | Aqueduct Entries to Close. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mackenzie-king-hits-bennetts-policies-liberal-leader-in-radio-talk.html | MACKENZIE KING HITS BENNETT'S POLICIES; Liberal Leader, in Radio Talk, Condemns 'Bureaucracy' in Ottawa Government. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/william-d-oel-bermann.html | WILLIAM D. OEL. BERMANN, | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/hargrove-knox.html | Hargrove Knox. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/large-rise-in-bank-stocks-here.html | Large Rise in Bank Stocks Here | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bachman-leads-coaches-poll.html | Bachman Leads Coaches Poll. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/insuring-bank-deposits.html | INSURING BANK DEPOSITS. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/us-and-netherlands-to-open-trade-talks-roosevelt-confers-with-aides.html | U.S. AND NETHERLANDS TO OPEN TRADE TALKS; Roosevelt Confers With Aides on Speeding Up of Other Plans for New Pacts. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/vaughan-to-coach-princeton-sextet-former-captain-of-baseball-and.html | VAUGHAN TO COACH PRINCETON SEXTET; Former Captain of Baseball and Hockey Teams at Yale to Succeed Frederickson. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/spanglervyckoff.html | Spangler Vyckoff. | True | Special to T]E /q.w YORK TIZZIES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/adolfdamasc-dead-in-germany-champion-of-land-reform-there-before.html | ADOLFDAMASC ! DEAD IN GERMANY{; Champion of Land Reform There Before Hitler Regime He Was 69 Years Old. | True | Special Cable to Tm lqmtar Yo s. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/truslowfeilding.html | Truslow Feilding. | True | IBpeedal to NZ YORK TIS. | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/congress-in-drive-to-quit-by-aug-20-goal-is-set-after-parley-with.html | CONGRESS IN DRIVE TO QUIT BY AUG. 20; Goal Is Set After Parley With Roosevelt, but Much Remains to Be Done. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bermudas-cricketers-score.html | Bermuda's Cricketers Score. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/thompson-must-die-for-murdering-girl-peoria-youth-is-convicted.html | THOMPSON MUST DIE FOR MURDERING GIRL; Peoria Youth Is Convicted After Jury Disregards 'Moral Insanity' Plea. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/earthquakes-and-the-moon.html | EARTHQUAKES AND THE MOON. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bust-of-zionist-unveiled.html | Bust of Zionist Unveiled. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/marriage-announcement-1-no-title-miss-jane-ensejv-sets-bridal-date.html | Marriage Announcement 1 -- No Title; MISS JANE SENSEJV SETS BRIDAL DATE | True | Special to TH NEW YOEK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/parker-and-hall-advance-to-the-semifinal-round-in-tennis-at.html | Parker and Hall Advance to the Semi-Final Round in Tennis at Southampton; HALL BEATS MANGIN IN STRAIGHT SETS | True | By Allison Danzig. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/90-children-to-visit-camps.html | 90 Children to Visit Camps. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/700-end-careers-with-ny-central-veterans-with-an-aggregate-of-24000.html | 700 END CAREERS WITH N.Y. CENTRAL; Veterans With an Aggregate of 24,000 Years of Service Retire on Pensions. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/jailed-for-relief-fraud.html | Jailed for Relief Fraud. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/huntington-man-drowns-daniel-swezey-thrown-off-boat-hit-by-big-wave.html | HUNTINGTON MAN DROWNS.; Daniel Swezey Thrown Off Boat Hit by Big Wave. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/coatless-drive-is-on-kiwanians-want-other-groups-aid-drive-for.html | COATLESS DRIVE IS ON.; Kiwanians Want Other Groups Aid Drive for Comfort. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/stocks-in-london-paris-and-berlin-wall-street-and-speculative.html | STOCKS IN LONDON, PARIS AND BERLIN; Wall Street and Speculative Buying Cause Upturn in English Street Market. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/dr-thayer-names-new-deputy.html | Dr. Thayer Names New Deputy. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/fried-may-get-new-post-he-is-being-considered-as-national-head-of.html | FRIED MAY GET NEW POST.; He Is Being Considered as National Head of Steamboat Service. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/kerrigan-dies-at-22-athlete-atcolumbia-starred-in-footbal-game-wigh.html | KERRIGAN DIES AT 22; ATHLETE AT:COLUMBIA; Starred in Football Game Wigh! Last Fall -- Rowed on IV. Y. A. C. Crew July ! 9. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/top-prize-on-links-to-mrs-richmond-her-card-of-81-is-best-in-oneday.html | TOP PRIZE ON LINKS TO MRS. RICHMOND; Her Card of 81 Is Best in One-Day Tournament at Women's National Club. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/5-freed-in-relief-disorders.html | 5 Freed in Relief Disorders. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/dunn-sets-back-bramall-tops-thirdseeded-player-in-clay-court-tennis.html | DUNN SETS BACK BRAMALL.; Tops Third-Seeded Player in Clay Court Tennis -- Ruckert Bows. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bears-triumph-41-then-lose-to-leafs-richardson-gets-two-homers-in.html | BEARS TRIUMPH, 4-1, THEN LOSE TO LEAFS; Richardson Gets Two Homers in Opener--Pattison's Hit Gives Toronto Nightcap, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/powers-of-the-supreme-court.html | Powers of the Supreme Court. | True | ROBERT C. USSERY. | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/berlin-market-lifeless.html | Berlin Market Lifeless. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/financial-markets-stocks-close-generally-higher-in-heavy-trading.html | FINANCIAL MARKETS; Stocks Close Generally Higher in Heavy Trading -- Wheat Advances Sharply -- Cotton Gains. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/will-retire-today-last-canal-bonds-treasury-action-marks-the-end-of.html | WILL RETIRE TODAY LAST CANAL BONDS; Treasury Action Marks the End of National Bank Notes as Currency. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/storekeeper-shot-routs-three-thugs-wounded-and-beaten-he-foils.html | STOREKEEPER, SHOT, ROUTS THREE THUGS; Wounded and Beaten, He Foils Hold-Up Attempt in Cigar Shop in West 26th St. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/world-mark-set-in-archery-meet-keasey-scores-1486-points-in-double.html | WORLD MARK SET IN ARCHERY MEET; Keasey Scores 1,486 Points in Double York Round at Los Angeles Targets. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/changes-announced-in-wall-st-houses-richmond-co-replaced-by-new.html | CHANGES ANNOUNCED IN WALL ST. HOUSES; Richmond & Co. Replaced by New Firm -- E.T. Clarke Goes to Young & Co. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/electric-service-for-rural-areas-cooke-and-private-companies-agree.html | ELECTRIC SERVICE FOR RURAL AREAS; Cooke and Private Companies Agree on Program to Cost About $238,249,000. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/dodgers-conquer-braves-5-to-3-then-lose-by-4-to-0-in-nightcap.html | Dodgers Conquer Braves, 5 to 3, Then Lose by 4 to O in Nightcap; Leslie's Home Run With One on Base and Clark's Fine Pitching Chief Factors in Brooklyn Triumph -- Frankhouse Dominates Second Game, Allowing Only Five Scattered Hits. | True | By Roscoe McGowen. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/american-pilgrims-see-pope.html | American Pilgrims See Pope. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/antijewish-move-in-saar.html | Anti-Jewish Move in Saar. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/to-redeem-1200000-debentures.html | To Redeem $1,200,000 Debentures | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/barber-law-held-invalid.html | Barber Law Held Invalid. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/board-pushes-plans-for-school-buildings-concurs-with-city-on.html | BOARD PUSHES PLANS FOR SCHOOL BUILDINGS; Concurs With City on Agreements for Federal Loans to Erect 3 New Structures. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/cubs-and-pirates-split-double-bill-chicago-prevails-42-to-run.html | CUBS AND PIRATES SPLIT DOUBLE BILL; Chicago Prevails, 4-2, to Run Streak to Eleven, Then Is Beaten, 6-5. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/son-to-mrs-wb-hewson.html | Son to Mrs. W.B. Hewson. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mrs-fabyan-halts-miss-pedersen-at-east-hampton-by-62-79-63-mrs.html | Mrs. Fabyan Halts Miss Pedersen At East Hampton by 6-2, 7-9, 6-3; Mrs. Arnold Checks Strong Bid of Mrs. McBride, 6-3, 7-5, in Maidstone Club Net Fixture -- Miss Sharp Is Eliminated by Miss Winthrop, 6-4, 1-6, 6-4 -- Mrs. Andrus Gains. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/us-chess-team-to-sail-experts-led-by-marshall-leave-tomorrow-for.html | U.S. CHESS TEAM TO SAIL.; Experts, Led by Marshall, Leave Tomorrow for Warsaw. | True | | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/japanese-envoy-in-honduras.html | Japanese Envoy in Honduras. | True | Special Cable to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/holdings-of-trust-valued-above-cost-group-securities-reports.html | HOLDINGS OF TRUST VALUED ABOVE COST; Group Securities Reports Largest Gains in Six Months by Utilities Shares. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/grace-line-fined-on-officers-pleas-pays-1600-to-federal-bureau.html | GRACE LINE FINED ON OFFICER'S PLEAS; Pays $1,600 to Federal Bureau -- Complaint Filed a Year Ago by Second Mate. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/i-mrs-king-carters-plans-convent-n-j-woman-to-be-wed-to-a-g-j.html | i MRS. KING CARTER'S PLANS; Convent, N. J., Woman to Be Wed to A, G. J. Ruhtenberg Sunday, | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/nazi-group-sues-leader-brooklyn-friends-of-new-germany-seek-title.html | NAZI GROUP SUES LEADER.; Brooklyn Friends of New Germany Seek Title to House. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/commercial-credit-nets-261-a-share-2614624-for-dividends-in-6.html | COMMERCIAL CREDIT NETS $2.61 A SHARE; $2,614,624 for Dividends in 6 Months Compares With $1,649,847 a Year Before. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/ferrell-stops-senators-red-sox-win-64-as-pitching-ace-drives-two.html | FERRELL STOPS SENATORS.; Red Sox Win, 6-4, as Pitching Ace Drives Two Home Runs. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/george-w-long-cincinnati-man-in-office-of-county-auditor-fifty.html | GEORGE W. LONG.; Cincinnati Man in Office of County Auditor Fifty Years, | True | Special f:o T NZW YORX B. I | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/new-york-central-files-lien.html | New York Central Files Lien. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/cotton-advanced-by-a-loan-rumor-strength-in-other-markets-and.html | COTTON ADVANCED BY A LOAN RUMOR; Strength in Other Markets and Buying From New Orleans Figure in Rise. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/store-is-damaged-by-bomb.html | Store Is Damaged by Bomb. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/norwalk-tire-meeting-aug-30.html | Norwalk Tire Meeting Aug. 30. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/to-raise-chemical-tariff-britain-will-take-new-step-in-creating.html | TO RAISE CHEMICAL TARIFF; Britain Will Take New Step In Creating Domestic Monopoly. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/dickinson-held-slain-to-finance-girl-show-witnesses-at-detroit.html | DICKINSON HELD SLAIN TO FINANCE GIRL SHOW; Witnesses at Detroit Trial Declare Ferris Discussed His Plans With Them. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/yanks-buy-davenport-hurler.html | Yanks Buy Davenport Hurler. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/driver-killed-in-race-another-hurt-as-car-overturns-on-queens-track.html | DRIVER KILLED IN RACE.; Another Hurt as Car Overturns on Queens Track Before 2,500. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/plan-to-arbitrate-ethiopian-dispute-reached-in-geneva-britain-and.html | PLAN TO ARBITRATE ETHIOPIAN DISPUTE REACHED IN GENEVA; Britain and France Are Said to Have Adopted Formula to Present to Mussolini. | True | By Frederick T. Birchall. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/nicaragua-honors-bolivar.html | Nicaragua Honors Bolivar. | True | Special Cable to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/soviet-submarine-sinks-with-loss-of-55-men-after-a-collision-in.html | Soviet Submarine Sinks With Loss of 55 Men After a Collision in Baltic Sea Manoeuvres | True | Special Cable to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/atlantic-city-discovers-it-is-in-the-sunny-south.html | Atlantic City Discovers It Is in 'the Sunny South' | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/hunt-missing-plane-off-california-coast-fast-craft-built-for-army.html | HUNT MISSING PLANE OFF CALIFORNIA COAST; Fast Craft Built for Army Was Making a Test Flight With Pilot. | True | Special to THE NEW YORK TIMES. | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/jp-morgan-pays-a-call-on-baldwin-stabilization-as-one-topic-of.html | J.P. MORGAN PAYS A CALL ON BALDWIN; Stabilization as One Topic of Conversation Is Suggested by Some in London. | True | By Ferdinand Kuhn Jr. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/gold-currencies-up-led-by-the-guilder-recovery-of-30-points-follows.html | GOLD CURRENCIES UP, LED BY THE GUILDER; Recovery of 30 Points Follows Announcement of New Cabinet for the Netherlands. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/greek-premier-hurt-in-crash.html | Greek Premier Hurt in Crash. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/big-cut-in-wrigley-tax-heirs-win-1677000-reduction-in-government.html | BIG CUT IN WRIGLEY TAX.; Heirs Win $1,677,000 Reduction in Government Claim. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/prince-torch-wins-at-arlington-park-beats-bulstrode-by-length-and-a.html | PRINCE TORCH WINS AT ARLINGTON PARK; Beats Bulstrode by Length and a Half in Handicap at Seven Furlongs. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/55-frknce5-gig-has-widdin6-here-chattnooga-girls-bridal-to-f-p.html | 55 FR/kNCE5 gIg HAS WIDDIN6 HERE; Chatt'nooga Girl's Bridal 'to F. P. Gailaher at Church of the Transfiguration.. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/rca-earns-671110-in-quarter-a-gain-net-equals-31c-a-share-on-the.html | RCA EARNS S671,110 IN QUARTER, A GAIN; Net Equals 31c a Share on the Preferred B Stock -- Half-Year Income $2,289,135. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/edge-sails-for-a-rest-seeks-energy-to-help-straighten-out-madhouse.html | EDGE SAILS FOR A REST.; Seeks Energy 'to Help Straighten Out Madhouse in Washington.' | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/gold-suits-legal-in-rewritten-bill-senate-banking-committee-accepts.html | GOLD SUITS LEGAL IN RE-WRITTEN BILL; Senate Banking Committee Accepts McAdoo Amendment for Six Months' Grace. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bridegroom-slain-abductor-sought-chemistry-instructor-dies-in.html | BRIDEGROOM SLAIN; ABDUCTOR SOUGHT; Chemistry Instructor Dies in Chicago From Wounds Laid to Jealous Rival. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bank-unit-planned-to-supplant-code-investment-group-asks-3200.html | BANK UNIT PLANNED TO SUPPLANT CODE; Investment Group Asks 3,200 Registered Security Dealers if They Will Aid Project. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/feature-at-saratoga-captured-by-vanderbilts-discovery-in-record.html | Feature at Saratoga Captured by Vanderbilt's Discovery in Record Time; DISCOVERY SCORES IN WILSON STAKES | True | By Bryan Field. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/vvcaror-was-60-former-president-of-oklahoma-baptist-institution-won.html | vvcArOR WAS 60; Former President of Oklahoma .Baptist Institution Won Two Columbia Degrees. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/imports-of-gold-dropped-in-july-7322100-received-against-235779200.html | IMPORTS OF GOLD DROPPED IN JULY; $7,322,100 Received, Against $235,779,200 in June -- $47,438,500 Year Ago. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/roosevelt-rejects-foshay-plea.html | Roosevelt Rejects Foshay Plea. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/miss-shethar-is-victor-skippers-winning-crew-in-series-for.html | MISS SHETHAR IS VICTOR.; Skippers Winning Crew in Series for Commodore Law Trophy. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/labor-board-continued-roosevelt-may-not-name-new-board-until.html | LABOR BOARD CONTINUED.; Roosevelt May Not Name New Board Until September. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/auto-and-war-deaths-compared-in-poster-safety-campaign-design-shows.html | AUTO AND WAR DEATHS COMPARED IN POSTER; Safety Campaign Design Shows 18-Month Motor Accident Toll Greater Than A.E.F. Loss. | True | | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/king-george-sails-on-britannia-in-race-around-isle-of-wight-royal.html | King George Sails on Britannia In Race Around Isle of Wight; Royal Owner Is Aboard During a Contest for First Time This Season -- Twelve-Meter Vanity Is Victor, While Astra Leads the Class J Craft, With Yankee Fourth.' | True | By Thurston Magauley. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/trust-increases-value-quarterly-income-shares-reports-worth-of-134.html | TRUST INCREASES VALUE.; Quarterly Income Shares Reports Worth of $1.34 a Share. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/not-kent-house-manager.html | Not Kent House Manager. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/roosevelt-takes-aides-to-picnic-in-maryland.html | Roosevelt Takes Aides To Picnic in Maryland | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/sports-of-the-times-baseball-under-protest.html | Sports of the Times; Baseball Under Protest. | True | Reg. U.S. Pat. Off. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/rogers-150000000-shared-by-three-colonels-will-leaves-bulk-of.html | ROGERS $150,000,000 SHARED BY THREE; Colonel's Will Leaves Bulk of Estate to Widow, Daughter and Grandson. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/military-trends-mark-paris-garb-creed-shows-a-cadet-bolero-suit-and.html | MILITARY TRENDS MARK PARIS GARB; Creed Shows a Cadet Bolero Suit and Another Based on Guardsman's Uniform. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/illinois-ready-to-enforce-new-24hour-rest-law.html | Illinois Ready to Enforce New 24-Hour Rest Law | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/greene-copeland.html | Greene -- Copeland. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mozart-opera-revived-buenos-aires-hears-don-juan-as-german-season.html | MOZART OPERA REVIVED.; Buenos Aires Hears 'Don Juan' as German Season Opens. | True | Special Cable to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/miss-cartwright-to-wed-daughter-of-capt-and-mrs-j-j-coy-engaged-to.html | MISS CARTWRIGHT TO WED.; Daughter of Capt. and Mrs. J, J, Coy Engaged to Irving Apisdorf. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/number-affected-by-new-surtaxes.html | Number Affected by New Surtaxes | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/comintern-works-on-world-orders-foreign-envoys-in-moscow-are.html | COMINTERN WORKS ON WORLD ORDERS; Foreign Envoys in Moscow Are Awaiting Final Decisions of Communist Congress. | True | By Harold Denny. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bank-takes-over-second-av-corner-the-bowery-savings-bids-in-a.html | BANK TAKES OVER SECOND AV. CORNER; The Bowery Savings Bids in a Two-story Taxpayer at Forty-second Street. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/held-in-policy-racket-woman-said-to-be-one-of-largest-west-side.html | HELD IN POLICY RACKET.; Woman Said to Be One of Largest West Side Collectors. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/creek-indian-sails-to-teach-at-oxford-member-of-oklahoma-faculty-in.html | CREEK INDIAN SAILS TO TEACH AT OXFORD; Member of Oklahoma Faculty in Tribal Dress Is Centre of Interest on Normandie. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/east-side-house-sold-operator-disposes-of-30th-street-dwelling-deal.html | EAST SIDE HOUSE SOLD.; Operator Disposes of 30th Street Dwelling -- Deal in Bronx. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/flower-exhibit-held-at-warm-springs-va-luncheon-for-60-given-in.html | FLOWER EXHIBIT HELD AT WARM SPRINGS, VA.; Luncheon for 60 Given in Honor of Three Visiting Clubs After Record Display. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/city-marshal-out-after-an-inquiry-nack-resigns-when-blanshard.html | CITY MARSHAL OUT AFTER AN INQUIRY; Nack Resigns When Blanshard Learns of a 'Workless' Aide on His Payroll. | True | | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/to-cut-floating-debt-jersey-city-will-borrow-today-in-retirement.html | TO CUT FLOATING DEBT.; Jersey City Will Borrow Today in Retirement Plan. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/senate-restores-50000-pensioners-approves-house-bill-by-vote-of-74.html | SENATE RESTORES 50,000 PENSIONERS; Approves House Bill by Vote of 74 to 1 for Enlarging Spanish War Benefits. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mercury-pickets-fined-four-students-demonstrating-against-magazine.html | MERCURY PICKETS FINED.; Four Students Demonstrating Against Magazine Are Guilty. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/plans-beach-revival-services.html | Plans Beach Revival Services. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/entertain-polo-teams-mr-and-mrs-max-phillips-are-hosts-at-eatontown.html | ENTERTAIN POLO TEAMS.; Mr. and Mrs. Max Phillips Are Hosts at Eatontown N.J. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/john-r-truell-one-of-four-survivors-of-the-civil-war-in-p-lainfield.html | JOHN R. TRUELL.; One of Four Survivors of the Civil War in P. lainfield. | True | Special to Tsm NEW YOR Tnms.' | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/missouri-sales-stopped-secretary-of-states-order-affects-all-age.html | MISSOURI SALES STOPPED.; Secretary of State's Order Affects All A.G.E. Securities. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bingham-returning-to-us.html | Bingham Returning to U.S. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/schacht-attacks-nazi-disturbance-to-trade-progress-hints.html | SCHACHT ATTACKS NAZI DISTURBANCE TO TRADE PROGRESS; Hints Anti-Semitic Program May Have Grave Effect on German Economy. | True | By Otto D. Tolischus. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/harahan-asks-icc-approval.html | Harahan Asks I.C.C. Approval. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/book-notes.html | BOOK NOTES | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/edwin-w-fielder-i-vloe-president-of-publishers-of-educational-book.html | EDWIN W. FIELDER.; I Vloe President of Publishers of Educational Book.. | True | Special to THE BlEw YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/auto-service-bureau-licensed-by-state-harnett-issues-first-permit.html | AUTO SERVICE BUREAU LICENSED BY STATE; Harnett Issues First Permit to Private Agency in Move to Curb 'Gyp' Offices. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/horse-show-aug-17-at-east-hampton-eleventh-annual-event-to-have-mrs.html | HORSE SHOW AUG. 17 AT EAST HAMPTON; Eleventh Annual Event to Have Mrs. J.V. Bouvier 3d and Miss Judith Hamlin as Chairmen. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/van-hoogstraten-leads-at-stadium-portland-conductor-returns-for.html | VAN HOOGSTRATEN LEADS AT STADIUM; Portland Conductor Returns for Fourteenth Season of Concerts Here. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/british-see-peril-in-credit-to-italy-coal-exporters-ask-cabinet-to.html | BRITISH SEE PERIL IN CREDIT TO ITALY; Coal Exporters Ask Cabinet to Aid in Obtaining Long Overdue Payments. | True | By Harold Callender. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/gray-cloths-continue-to-lag.html | Gray Cloths Continue to Lag | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/blair-home-looted-of-100000-gems-jewels-stolen-from-bedroom-at.html | BLAIR HOME LOOTED OF $100,000 GEMS; Jewels Stolen From Bedroom at Brookville, L.I., Estate While Owner Sleeps. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/ethiopia-rejects-foreign-manadate-suggestions-for-national-or.html | ETHIOPIA REJECTS FOREIGN MANADATE; Suggestions for National or International Control Strongly Resisted. | True | By G.l. Steer. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/unemployed-in-a-riot-in-london.html | Unemployed in a Riot in London | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/steel-rate-rises-fall-pickup-seen-2-12point-gain-in-week-to-46-of.html | STEEL RATE RISES; FALL PICK-UP SEEN; 2 1/2-Point Gain in Week to 46% of Capacity Puts Activity at Top Mark Since April. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/bond-prices-rise-as-sales-increase-rails-and-utilities-continue-as.html | BOND PRICES RISE AS SALES INCREASE; Rails and Utilities Continue as the Leaders -- Murray Body Gains 10 1/8 Points. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/reds-conquer-cards-and-take-5th-place-beat-paul-dean-by-43-in-tenth.html | REDS CONQUER CARDS AND TAKE 5TH PLACE; Beat Paul Dean by 4-3 in Tenth Before Record Night Crowd of 30,000 at Cincinnati. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/streetcar-strike-0f-29-now-paid-for-electric-power-and-light-says.html | STREET-CAR STRIKE 0F '29 NOW PAID FOR; Electric Power and Light Says $859,081 Cost of New Orleans Row Is Amortized. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/rayon-deadlock-broken-mcgrady-peace-plan-backed-by-cleveland-plant.html | RAYON DEADLOCK BROKEN.; McGrady Peace Plan Backed by Cleveland Plant and C.F.L. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/girder-climb-fatal-at-elevated-station-womans-escort-lacking-fare.html | GIRDER CLIMB FATAL AT ELEVATED STATION; Woman's Escort, Lacking Fare, Killed by Fall in Attempt to Reach B.M.T. Platform. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/16772-polish-jews-to-palestine.html | 16,772 Polish Jews to Palestine. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/club-uptown-endorses-mellen.html | Club Uptown Endorses Mellen. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/democrats-pick-4-for-bronx-courts-party-leaders-choose-slate-for.html | DEMOCRATS PICK 4 FOR BRONX COURTS; Party Leaders Choose Slate for the New Municipal Justiceships. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/women-know-better.html | Women Know Better. | True | JAMES J. RYAN. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/business-industry-open-tax-bill-fight-spokesmen-for-various-groups.html | BUSINESS, INDUSTRY OPEN TAX BILL FIGHT; Spokesmen for Various Groups at Senate Hearing Attack the Whole Program. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/15-wheat-cut-set-for-1936-by-the-aaa-new-reduction-contracts-to-be.html | 15% WHEAT CUT SET FOR 1936 BY THE AAA; New Reduction Contracts, to Be Ready Soon, Also Cover Crop Years to 1939. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/news-of-the-stage-seven-plays-for-next-season-to-be-tried-out-in.html | NEWS OF THE STAGE; Seven Plays for Next Season to Be Tried Out in the Coming Week at Rural Theatres. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/commodity-markets-drop-in-coffee-to-seasons-low-features-trading-in.html | COMMODITY MARKETS.; Drop in Coffee to Season's Low Features Trading in Futures -- Cash Prices Higher. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/final-plans-are-announced-for-the-new-york-yacht-clubs-annual.html | Final Plans Are Announced for the New York Yacht Club's Annual Cruise; ORDERS FOR CRUISE ISSUED BY MORGAN | True | By James Robbins. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/house-set-to-vote-on-bus-bill-today-measure-giving-control-of.html | HOUSE SET TO VOTE ON BUS BILL TODAY; Measure Giving Control of Highway Transport to I.C.C. Passes Amendment Stage. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/manchurian-railway-in-a-political-shift-change-of-presidents-is-aid.html | MANCHURIAN RAILWAY IN A POLITICAL SHIFT; Change of Presidents Is Aid to Those Favoring Aggressive Economic Policies. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/newark-votes-to-pay-jersey-relief-levy-commission-acts-to-meet.html | NEWARK VOTES TO PAY JERSEY RELIEF LEVY; Commission Acts to Meet State Demands in Part to Avoid Halt in Rent Payments. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/tigers-turn-back-the-browns-9-to-3-make-13-hits-as-they-extend-lead.html | TIGERS TURN BACK THE BROWNS, 9 TO 3; Make 13 Hits as They Extend Lead Over Idle Yankees to Three Games. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/democrats-move-to-defy-president-on-charity-tax-he-assails-thrifty.html | DEMOCRATS MOVE TO DEFY PRESIDENT ON CHARITY TAX; HE ASSAILS 'THRIFTY' RICH; EXEMPTION CLAUSE ISSUE | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/lindenthal-dies-bridge-designer-dean-of-his-profession-in-this.html | LINDENTHAL DIES; BRIDGE DESIGNER; Dean of His Profession in This Country Succumbs in New Jersey at Age of 85. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/double-betrothal-for-the-misses-levy-sabine-is-engaged-to-vincent.html | DOUBLE BETROTHAL FOR THE MISSES LEVY; Sabine Is Engaged to Vincent Moses and Madeline to Robert Bernstein. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/left-albright-200000-lewis-d-krause-also-willed-college-part-of.html | LEFT ALBRIGHT $200,000.; Lewis D. Krause Also Willed College Part of Trust Fund. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mrs-rhinelander-luncheon-guest-honored-by-mrs-bloodgood-at-hotel-in.html | MRS. RHINELANDER LUNCHEON GUEST; Honored by Mrs. Bloodgood at Hotel in Newport -- Dr. and Mrs. T.L. Saunders Hosts. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mineral-monopoly-is-set-up-by-italy-government-takes-over-all-the.html | MINERAL MONOPOLY IS SET UP BY ITALY; Government Takes Over All the Import Business in Copper, Coal, Tin and Nickel. | True | By Arnaldo Cortesi. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/first-division-gains-semifinals-in-polo-turns-back-baldings-harmony.html | FIRST DIVISION GAINS SEMI-FINALS IN POLO; Turns Back Balding's Harmony Hollow Quartet by 12-10 at Monmouth Club. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/canisius-names-father-duffy.html | Canisius Names Father Duffy. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/splendid-chip-shot-helps-mrs-lawlor-gain-golf-honors-mrs-lawlor.html | Splendid Chip Shot Helps Mrs. Lawlor Gain Golf Honors; MRS. LAWLOR WINS BRIAR HILLS FINAL | True | By Maribel Y. Vinson. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/huge-police-guard-for-german-liner-100-detectives-and-130-men-in.html | HUGE POLICE GUARD FOR GERMAN LINER; 100 Detectives and 130 Men in Uniform Among Detail at Sailing of Deutschland. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/funeral-to-be-simple.html | Funeral to Be Simple. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/tourney-mark-set-by-miss-glutting-wins-jersey-shore-play-with-a-239.html | TOURNEY MARK SET BY MISS GLUTTING; Wins Jersey Shore Play With a 239, Beating Record for Event by Eleven Strokes. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/dundee-has-broken-jaw-former-champion-in-hospital-after-seattle.html | DUNDEE HAS BROKEN JAW.; Former Champion in Hospital After Seattle Fight With Steele. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/kress-hesitates-on-seeking-writ-he-favors-delay-to-give-mayor.html | KRESS HESITATES ON SEEKING WRIT; He Favors Delay to Give Mayor Chance to Rescind Ruling -- Gets Offers of Legal Aid. | True | | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/montague-calls-tax-suits-futile-refunds-on-processing-levies-on.html | MONTAGUE CALLS TAX SUITS FUTILE; Refunds on Processing Levies on Merchandise Being Sold Are Blocked, He Says. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/death-suspect-gives-up-man-hunted-since-march-in-case-of-woman.html | DEATH SUSPECT GIVES UP.; Man Hunted Since March in Case of Woman Victim Surrenders. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/prince-obolensky-host-among-those-giving-luncheons-and-dinners-in.html | PRINCE OBOLENSKY HOST.; Among Those Giving Luncheons and Dinners in Hotels. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/japan-forbids-sales-of-3-american-books-works-of-wildes-close-and.html | JAPAN FORBIDS SALES OF 3 AMERICAN BOOKS; Works of Wildes, Close and Snow Are Held to Be 'Detrimental to Public Peace.' | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/foreign-exchange-wednesday-july-31-1935.html | FOREIGN EXCHANGE; Wednesday, July 31, 1935. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/fight-on-lobby-spurred-by-roosevelt-in-orders-to-inspect-tax.html | FIGHT ON LOBBY SPURRED BY ROOSEVELT IN ORDERS TO INSPECT TAX RETURNS; TREASURY AMENDS RULES | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/woman-surrender-in-39000-shortage-exemploye-of-realty-concern-a.html | WOMAN SURRENDER IN $39,000 SHORTAGE; Ex-Employe of Realty Concern, a Recent Bride, Is Accused of Embezzling Funds. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/col-roosevelt-gets-bids-receives-republicans-calls-for-aid-on.html | COL. ROOSEVELT GETS BIDS; Receives Republicans' Calls for Aid on Puerto Rican Visit. | True | Special Cable to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/vast-city-bus-plan-put-before-court-new-york-railways-petition-to.html | VAST CITY BUS PLAN PUT BEFORE COURT; New York Railways' Petition to Reorganize for Motorization of Trolley Lines Filed. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/third-air-survey-today.html | Third Air Survey Today. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/the-nations-wash-their-hands.html | The Nations Wash Their Hands. | True | E. ROBB ZARING. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/pious-youth-held-in-church-thefts-stayed-after-mass-for-three-years.html | PIOUS YOUTH HELD IN CHURCH THEFTS; Stayed After Mass for Three Years to Rifle Boxes of $6,000, Police Charge. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/miss-rudolph-gains-at-net.html | Miss Rudolph Gains at Net. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/m-westbrook-snyder.html | M. WESTBROOK SNYDER. | True | Special to T Nxw YORK Tnms. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/john-henry-outwater.html | JOHN HENRY OUTWATER. | True | Special to TK NE NOR TIES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/urges-zinc-for-onemill-coins.html | Urges Zinc for One-Mill Coins. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/dr-hamilton-heads-consumers-survey-roosevelt-transfers-all-phases.html | DR. HAMILTON HEADS CONSUMERS' SURVEY; Roosevelt Transfers All Phases of the Work From Other New Deal Agencies. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/aids-garden-clubs-at-southampton-john-taylor-arms-lectures-on.html | AIDS GARDEN CLUBS AT SOUTHAMPTON; John Taylor Arms Lectures on Flower Arrangements and Discusses Designs. | True | Special to THE NEW YORK TIMES. | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mrs-moses-schwartz-widow-of-banker-was-active-in-charitable-work.html | MRS. MOSES SCHWARTZ.; Widow of Banker Was Active in Charitable Work. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/rentess-up-again-in-paris.html | Rentess Up Again in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/congress-halts-to-honor-gillett-tributes-paid-to-memory-of-former.html | CONGRESS HALTS TO HONOR GILLETT; Tributes Paid to Memory of Former Speaker of House in 20-Minute Lull. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/white-sox-beat-indians-rally-in-eighth-to-score-by-64-harder-drives.html | WHITE SOX BEAT INDIANS.; Rally in Eighth to Score by 6-4 -- Harder Drives Two Homers. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mendieta-gags-cuba-says-expresident-grau-san-martin-arriving-here.html | MENDIETA GAGS CUBA, SAYS EX-PRESIDENT; Grau San Martin, Arriving Here, Declares Batista's Army Controls the Island. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/lehman-has-no-report.html | Lehman Has No Report. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/grants-64-aaa-tax-bans-philadelphia-federal-court-acts-on-suits-of.html | GRANTS 64 AAA TAX BANS.; Philadelphia Federal Court Acts on Suits of Processing Firms. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/indicts-2-woman-in-lang-murder-chicago-grand-jury-returns-true.html | INDICTS 2 WOMAN IN LANG MURDER; Chicago Grand Jury Returns True Bills and Arraignment Is Scheduled for Today. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/plot-to-blackmail-doris-duke-is-told-gangsters-admit-attempt-to.html | PLOT TO BLACKMAIL DORIS DUKE IS TOLD; Gangsters Admit Attempt to Extort $25,000 by Faked Picture of Heiress. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/data-asked-of-traders-exchange-members-to-report-on-discretionary.html | DATA ASKED OF TRADERS.; Exchange Members to Report on Discretionary Accounts. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/tokyo-area-shaken-by-quake.html | Tokyo Area Shaken by Quake. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/frank-wolf-is-dead-in-woolen-industry-organizer-of-brunet-company.html | FRANK WOLF IS DEAD; IN WOOLEN INDUSTRY; Organizer of Brunet Company Patented Many Devices Used in Business. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/lindbergh-is-named-a-trustee-of-school-will-serve-with-mrs-morrow.html | LINDBERGH IS NAMED A TRUSTEE OF SCHOOL; Will Serve With Mrs. Morrow on Board of Institution Founded by Late Mrs. Morgan. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/jb-robertson-left-287970.html | J.B. Robertson Left $287,970. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/caster-goes-to-albany-club.html | Caster Goes to Albany Club. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/fine-plays-a-draw-and-retains-title-holds-morton-even-in-final.html | FINE PLAYS A DRAW AND RETAINS TITLE; Holds Morton Even in Final Round of Western Chess Tourney at Milwaukee. | True | Special to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/taxing-corporations.html | TAXING CORPORATIONS. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/mr-rogers-thinks-a-lot-of-talk-is-being-wasted.html | Mr. Rogers Thinks A Lot Of Talk Is Being Wasted | True | WILL ROGERS | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/zaida-beats-edlu-on-junior-cruise-bavier-sails-sloop-to-victory-by.html | ZAIDA BEATS EDLU ON JUNIOR CRUISE; Bavier Sails Sloop to Victory by 30 Seconds as Fleet Arrives at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 270033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/honor-for-mrs-dows-republicans-named-by-eaton-to-attend-her-funeral.html | HONOR FOR MRS. DOWS.; Republicans Named by Eaton to Attend Her Funeral. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/evasion-and-exaction.html | EVASION AND EXACTION. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/at-the-strand.html | At the Strand. | True | M.B. | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 270033 |
| 1935-08-01 | 1935-08-01 | https://www.nytimes.com/1935/08/01/archives/netherland-cabinet-has-one-new-member-slingenberg-of-liberal-party.html | NETHERLAND CABINET HAS ONE NEW MEMBER; Slingenberg of Liberal Party Gets Post -- Much Gold Lost in Ministry's Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 270033 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/an-east-side-outing-30-settlement-youngsters-romp-on-the-warburg.html | AN EAST SIDE OUTING.; 30 Settlement Youngsters Romp on the Warburg Estate. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/files-lower-light-rates-philadelphia-electric-offers-savings-of.html | FILES LOWER LIGHT RATES.; Philadelphia Electric Offers Savings of $1,500,000. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/unity-with-poland-broken-by-danzig-city-severs-customs-union-by.html | UNITY WITH POLAND BROKEN BY DANZIG; City Severs Customs Union by Ending Duties on Articles Bought Mainly in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/fees-cut-in-utility-bankruptcy.html | Fees Cut in Utility Bankruptcy. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/asks-arms-sale-to-ethiopia.html | Asks Arms Sale to Ethiopia. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/police-justice-held-for-200-job-fraud-island-park-li-official-is.html | POLICE JUSTICE HELD FOR $200 JOB FRAUD; Island Park, L.I., Official Is Accused of Taking Sum on Promise to Aid Man. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/industrials-continue-strong-in-london.html | Industrials Continue Strong in London; | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/japanese-leading-for-world-court-national-groups-in-25-lands-have.html | JAPANESE LEADING FOR WORLD COURT; National Groups in 25 Lands Have Nominated Nagoka to Become a Hague Judge. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/fall-kills-window-cleaner.html | Fall Kills Window Cleaner. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/loosewiles-to-vote-on-refunding-oct-2-redemption-of-7-issue-on-oct.html | LOOSE-WILES TO VOTE ON REFUNDING OCT. 2; Redemption of 7% Issue on Oct. 1 Will Assure Ratification of Company's Plans. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/dividend-rate-maintained.html | Dividend Rate Maintained. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/filibuster-against-levy-minority-leaders-seek-to-bar-passage-by.html | FILIBUSTER AGAINST LEVY; Minority Leaders Seek to Bar Passage by Saturday Night. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/good-trade-news-spurs-bond-buying-speculative-issues-in-favor.html | GOOD TRADE NEWS SPURS BOND BUYING; Speculative Issues in Favor, Especially Amusement Loans -- Federal List Quiet. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/route-23a-to-reopen-section-of-road-to-catskill-resorts-will-be.html | ROUTE 23A TO REOPEN.; Section of Road to Catskill Resorts Will Be Clear Aug. 7. | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/hirohito-to-view-fleets-today.html | Hirohito to View Fleets Today. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/goodrich-fight-pressed-wh-hunt-asks-sec-again-to-intervene-in.html | GOODRICH FIGHT PRESSED.; W.H. Hunt Asks SEC Again to Intervene in Refinancing. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/hogs-sell-at-1110-best-price-since-1930-continued-easiness-in-fresh.html | HOGS SELL AT $11.10, BEST PRICE SINCE 1930; Continued Easiness in Fresh Pork Fails to Check the Demand--Cattle Off, Lambs Higher. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/taxexempt-securities.html | TAX-EXEMPT SECURITIES. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/luncheon-is-given-for-mrs-aspegren-mrs-john-e-berwind-hostess-to.html | LUNCHEON IS GIVEN FOR MRS. ASPEGREN; Mrs. John E. Berwind Hostess to Her at Country Place at Southampton. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/jeweler-freed-in-death-homicide-charge-against-john-paredes-is.html | JEWELER FREED IN DEATH.; Homicide Charge Against John Paredes Is Dismissed. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/glen-cove-tax-list-cut-by-ayer-fire-city-lost-94000-assessment-when.html | GLEN COVE TAX LIST CUT BY AYER FIRE; City Lost $94,000 Assessment When Home Was Burned, but Roll Tops $27,000,000. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/very-rev-emile-mattern.html | VERY RE:V, EMILE: MATTERN. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bank-clearings-up-59-in-last-week-total-of-4779240000-for-the.html | BANK CLEARINGS UP 5.9% IN LAST WEEK; Total of $4,779,240,000 for the Country Compares With $4,513,069,000 Year Ago. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/cotton-depressed-by-croploan-view-restoration-in-agricultural-bill.html | COTTON DEPRESSED BY CROP-LOAN VIEW; Restoration in Agricultural Bill of Export Plan Results in Selling. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/sues-for-wifes-love-ja-mooney-of-pelham-asks-60000-of-vermont.html | SUES FOR WIFE'S LOVE.; J.A. Mooney of Pelham Asks $60,000 of Vermont Utility Official | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/trico-worsted-president-killed.html | Trico Worsted President Killed. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/144-scholarships-awarded-by-state-winners-will-receive-a-200-yearly.html | 144 SCHOLARSHIPS AWARDED BY STATE; Winners Will Receive a $200 Yearly Reduction in Tuition Fees at Cornell. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/governor-attends-saratoga-races-he-and-mrs-lehman-greeted-by.html | GOVERNOR ATTENDS SARATOGA RACES; He and Mrs. Lehman Greeted by President Bull of the Turf Association. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/reserve-ratio-drops-at-bank-of-england-rate-is-3255-against-3585-in.html | RESERVE RATIO DROPS AT BANK OF ENGLAND; Rate Is 32.55%, Against 35.85 in Previous Week Circulation Is Highest on Record. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/kashdan-is-third-in-western-chess-gains-place-as-the-result-of-a.html | KASHDAN IS THIRD IN WESTERN CHESS; Gains Place as the Result of a Draw With Simonson in Adjourned Match. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/directors-to-skip-meeting.html | Directors to Skip Meeting. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/sand-hogs-ready-to-hole-through-workers-will-meet-in-huge-midtown.html | SAND HOGS READY TO 'HOLE THROUGH'; Workers Will Meet in Huge Midtown Tunnel and Cut Shield Today. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/sacasa-receives-he-hein.html | Sacasa Receives H.E. Hein. | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/lehman-thinks-incident-closed.html | Lehman Thinks Incident Closed. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/chile-is-ready-to-pay-sinking-fund-bureau-awaits-foreign.html | CHILE IS READY TO PAY.; Sinking Fund Bureau Awaits Foreign Bondholders' Calls. | True | Special Cable to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/7507674-aaa-taxes-impounded-in-chicago-eighteen-packing-concerns.html | $7,507,674 AAA TAXES IMPOUNDED IN CHICAGO; Eighteen Packing Concerns Win Injunctions, but Must Deposit the Amount Due. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/nazi-extortioner-from-jews-jailed-sent-to-camp-as-exploiter-of-what.html | NAZI EXTORTIONER FROM JEWS JAILED; Sent to Camp as Exploiter of What Is Officially Termed 'Warfare Against Judaism.' | True | By Otto D. Tolischus. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/tigers-turn-back-browns-by-6-to-3-hogsett-stops-drive-in-ninth-and.html | TIGERS TURN BACK BROWNS BY 6 TO 3; Hogsett Stops Drive in Ninth and Victors Gain Half a Game on Yankees. | True | | |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/howe-again-made-fusion-chairman-tells-party-members-defeat-of.html | HOWE AGAIN MADE FUSION CHAIRMAN; Tells Party Members Defeat of Schurman at Polls Cost City $500,000. | True | Fusionists Urged to Fight for District Attorneyships in Brooklyn and Queens. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/another-pension-bill.html | ANOTHER PENSION BILL. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mcrory-referee-chides-lawyers-appears-to-be-unimpressed-by-protests.html | M'CRORY REFEREE CHIDES LAWYERS; Appears to Be Unimpressed by Protests Against New Set-Up for Company. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/arts-and-decoration-sold.html | Arts and Decoration Sold. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/two-mayors-rule-in-city-of-camden-two-heads-of-police-also-hold.html | TWO MAYORS RULE IN CITY OF CAMDEN; Two Heads of Police Also Hold Office as Fight Goes on After Recount Ruling. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/contempt-charge-fought-by-editors-six-texas-newspaper-men-plead.html | CONTEMPT CHARGE FOUGHT BY EDITORS; Six Texas Newspaper Men Plead Legal Privilege in Printing Testimony Banned by Court. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/american-tourists-shun-gaudy-raiment-loud-patterns-the-delight-of.html | AMERICAN TOURISTS SHUN GAUDY RAIMENT; ' Loud' Patterns, the Delight of Cartoonists, Discarded, Says Merchant Tailors' Head. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bridge-jumper-rescued-in-hospital-seriously-injured-after-leap-from.html | BRIDGE JUMPER RESCUED.; In Hospital Seriously Injured After Leap From Brooklyn Span. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bank-of-france-gains-more-gold-100000000-francs-added-to-holdings.html | BANK OF FRANCE GAINS MORE GOLD; 100,000,000 Francs Added to Holdings in Week -- Sharp Drop in Circulation. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/defeats-sister-in-tennis-play.html | Defeats Sister in Tennis Play. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/general-foods-changes-as-igleheart-is-made-president-of-the-sales.html | GENERAL FOODS CHANGES.; A.S. Igleheart Is Made President of the Sales Company. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/most-rev-peter-j-hurth-catholic-blshop-for-13-years-in-the.html | MOST REV. PETER J. HURTH; Catholic Blshop for 13 Years In the Philippines, ! | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/europa-is-docked-without-disorder-nearly-200-policemen-guard-pier.html | EUROPA IS DOCKED WITHOUT DISORDER; Nearly 200 Policemen Guard Pier as the German Liner Lands 1,038 Passengers. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/business-world.html | BUSINESS WORLD. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/2500-will-clear-state-flood-area-transient-labor-and-men-from.html | 2,500 WILL CLEAR STATE FLOOD AREA; Transient Labor and Men From Relief Rolls Are Assigned by Roosevelt Instead of CCC. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/reporter-goes-to-jail.html | Reporter Goes to Jail. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/aviator-confident-of-russian-flight-levanevsky-sure-plane-will.html | AVIATOR CONFIDENT OF RUSSIAN FLIGHT; Levanevsky Sure Plane Will Succeed in the Projected Trip Over North Pole. | True | By Harold Denny. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/argentine-curb-assailed-chilean-newspapers-doubt-press-decree-will.html | ARGENTINE CURB ASSAILED; Chilean Newspapers Doubt Press Decree Will Be Enforced. | True | Special Cable to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/spitales-conviction-is-upheld-on-appeal-but-special-sessions.html | SPITALE'S CONVICTION IS UPHELD ON APPEAL; But Special Sessions Minority Opinion Questions Brownell Law's Constitutionality. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/wholesale-prices-rose-index-advanced-to-792-for-week-ending-july-27.html | WHOLESALE PRICES ROSE.; Index Advanced to 79.2 for Week Ending July 27. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mrs-thornes-81-gains-golf-prize-innis-arden-entrant-plays-steadily.html | MRS. THORNE'S 81 GAINS GOLF PRIZE; Innis Arden Entrant Plays Steadily on Home Course to Win Gross Award. | True | By Maribel Y. Vinson. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/reich-publishes-praise-by-columbia-professor.html | Reich Publishes Praise By Columbia Professor | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/seeks-brazilian-cotton-reich-believed-to-be-in-campaign-to-change.html | SEEKS BRAZILIAN COTTON.; Reich Believed to Be in Campaign to Change Rio Ruling. | True | Special Cable to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/police-post-guard-at-dewey-offices-twentyfourhour-vigil-to-be-kept.html | POLICE POST GUARD AT DEWEY OFFICES; Twenty-four-Hour Vigil to Be Kept in Corridors of the Woolworth Building. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mal-stevens-operated-upon.html | Mal Stevens Operated Upon. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/opera-head-home-sees-a-new-epoch-johnson-says-our-prestige-may-lead.html | OPERA HEAD, HOME, SEES A NEW EPOCH; Johnson Says Our Prestige May Lead to Exportation of American Singers. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/pro-giants-book-exhibitions.html | Pro Giants Book Exhibitions. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bus-control-bill-passed-by-house-similar-to-one-approved-by-senate.html | BUS CONTROL BILL PASSED BY HOUSE; Similar to One Approved by Senate, It Is Expected to Go to the President Soon. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/cash-farm-income-declined-in-june-put-at-438000000-by-the-annalist.html | CASH FARM INCOME DECLINED IN JUNE; Put at $438,000,000 by The Annalist, Against $483,000,000 in Preceding Month. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/germans-uphold-danzig.html | Germans Uphold Danzig. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/wpa-cuts-doles-in-latest-grants-shift-to-new-works-plan-is-begun-in.html | WPA CUTS 'DOLES' IN LATEST GRANTS; Shift to New Works Plan Is Begun in August Allotments to Thirteen States. | True | Special to THE NEW YORK TIMES. | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mortgage-issues-to-receive-1-12-dividend-declared-in-short-time-by.html | MORTGAGE ISSUES TO RECEIVE 1 1/2%; Dividend Declared in Short Time by Trustees of New York Title Certificates. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/first-troops-arrive-for-upstate-games-signal-corps-men-from-fort.html | FIRST TROOPS ARRIVE FOR UP-STATE GAMES; Signal Corps Men From Fort Monmouth Reach Pine Camp -- 36,000 to Mobilize. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/monmouth-riders-score-defeat-gato-quartet-10-to-7-in-club-polo-at.html | MONMOUTH RIDERS SCORE.; Defeat Gato Quartet, 10 to 7, in Club Polo at Eatontown. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/three-listings-pending-action-may-be-taken-at-next-meeting-exchange.html | THREE LISTINGS PENDING.; Action May Be Taken at Next Meeting, Exchange Announces. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mrs-elizabeth-ryder.html | MRS. ELIZABETH RYDER. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/st-bernards-to-be-sold-auction-of-the-waldeck-kennels-dogs.html | ST. BERNARDS TO BE SOLD.; Auction of the Waldeck Kennels' Dogs Scheduled on Monday. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/taylor-shour.html | Taylor -- Shour. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/held-in-hitrun-death-bronx-contractor-accused-of-running-down-two.html | HELD IN HIT-RUN DEATH.; Bronx Contractor Accused of Running Down Two Sisters. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/tibenius-29-first-by-head.html | Tibenius, 2-9, First by Head. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/hose-code-vote-finished.html | Hose Code Vote Finished. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/killed-in-fall-from-window.html | Killed in Fall From Window. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/lacysimpson.html | Lacy Simpson. | True | Special to TE NEW YOR TEg. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/renewal-of-lending-to-canada-indicated-plans-for-the-sec.html | RENEWAL OF LENDING TO CANADA INDICATED; Plans for the SEC Registration of a $76,000,000 Flotation Point to Borrowing Here. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/panama-to-take-up-us-pact.html | Panama to Take Up U.S. Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/illinois-physician-killed-in-holdup-dr-oughton-head-of-keeley.html | ILLINOIS PHYSICIAN KILLED IN HOLD-UP; Dr. Oughton, Head of Keeley Institute, Is Shot When He Walks In on Robbers. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/financing-for-utility-brooklyn-queens-transit-asks-for-state.html | FINANCING FOR UTILITY.; Brooklyn & Queens Transit Asks for State Permission. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/news-of-the-stage-jumbo-is-now-ranked-officially-as-a-circus-some.html | NEWS OF THE STAGE; " Jumbo" Is Now Ranked Officially as a Circus -- Some Further Matters Theatric. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/effect-of-high-taxes.html | Effect of High Taxes. | True | ROBERT R. REED. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/new-ambulances-please-the-mayor-neat-jobs-his-comment-as-he-sees.html | NEW AMBULANCES PLEASE THE MAYOR; Neat Jobs,' His Comment as He Sees First 2 of the 12 Purchased by City. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/beckwith-permit-held-void.html | Beckwith Permit Held Void. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/nan-burenthorne-editor-dies-at-65-member-of-the-times-staff-for-30.html | NAN BURENTHORNE, EDITOR, DIES AT 65; Member of The Times Staff for 30 Years Collapses on Beach at Point Lookout. | True | Speeta.1 to Tu NV Yo TS. | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/aids-certificate-owners-court-orders-900000-property-given-to.html | AIDS CERTIFICATE OWNERS.; Court Orders $900,000 Property Given to Mortgage Commission. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/utility-shares-rise-on-coast.html | Utility Shares Rise on Coast. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/lawyers-as-legislators.html | LAWYERS AS LEGISLATORS. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/pleads-guilty-in-death.html | Pleads Guilty in Death. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/cornelius-p-dietrich.html | CORNELIUS P. DIETRICH, | True | Special to THE IEV YO TIE. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/blanshard-wed-quietly-by-mayor-bride-is-mary-hillyer-official-of.html | BLANSHARD WED QUIETLY BY MAYOR; Bride Is Mary Hillyer, Official of Industrial Democracy League, a Widow. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/depression-is-over-declares-city-clerk-cruise-assures-mcgahen-pay.html | DEPRESSION IS OVER, DECLARES CITY CLERK; Cruise Assures McGahen Pay Cuts Should Be Restored and He Should Get Increase. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/endeavor-victor-yankee-is-fourth-sopwiths-yacht-leads-fleet-in.html | ENDEAVOR VICTOR; YANKEE IS FOURTH; Sopwith's Yacht Leads Fleet in Solent Race, With Astra Second, Shamrock Third. | True | Special Cable to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/commoner-crown-berrill-and-cherokee-win-at-monmouth-county-horse.html | Commoner Crown, Berrill and Cherokee Win at Monmouth County Horse Show; CHEROKEE ANNEXES BLUE IN JUMPING | True | By Henry R. Ilsley. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/boy-12-wins-prize-in-sportsmanship-john-kearney-to-get-george-lane.html | BOY, 12, WINS PRIZE IN SPORTSMANSHIP; John Kearney to Get George Lane Nichols Medal Tonight at Children's Centre. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/folk-art-exhibit-planned-hungarian-material-to-be-sent-to-museums.html | FOLK ART EXHIBIT PLANNED; Hungarian Material to Be Sent to Museums and Colleges Here. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mrs-van-ryn-bows-to-miss-babcock-loses-by-stunning-margin-of-60-62.html | MRS. VAN RYN BOWS TO MISS BABCOCK; Loses by Stunning Margin of 6-0, 6-2 in Quarter-Final Match at East Hampton. | True | By Allison Danzig. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/water-derby-to-begin-today.html | Water Derby to Begin Today. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/couzens-under-knife-again.html | Couzens Under Knife Again. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/hazy-olson-dies-cltcago-exjurist-first-chief-justice-of-the.html | HAZY OLSON DIES; CltCAGO EX-JURIST; First Chief Justice of the Municipal Court Also Had Been Prosecutor. | True | SpezZal to THE Nzw NOR. TLl:S. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/tsaldaris-leaves-greece.html | Tsaldaris Leaves Greece. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/province-of-new-brunswick.html | Province of New Brunswick. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/chrystieforsyth-acres.html | CHRYSTIE-FORSYTH ACRES. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/114000-high-for-year-paid-for-exchange-seat.html | $114,000, High for Year, Paid for Exchange Seat | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/britain-to-offer-italy-guarantee-would-end-one-war-cause-by.html | BRITAIN TO OFFER ITALY GUARANTEE; Would End One War Cause by Assuring Against Ethiopian Attack on Colonies. | True | By Charles A. Selden. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/terminal-fees-again-barred.html | Terminal Fees Again Barred. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/meeting-of-premiers-of-europe-foreseen-possibility-suggested-by.html | MEETING OF PREMIERS OF EUROPE FORESEEN; Possibility Suggested by Plan of Baldwin and Hoare to Go to France for Vacation. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/plight-of-the-home-owner.html | Plight of the Home Owner. | True | CARLETON OTIS. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/13-ask-liquor-licenses-lifting-of-ban-brings-unexpected-number-of.html | 13 ASK LIQUOR LICENSES.; Lifting of Ban Brings Unexpected Number of Applications. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/candimate-5-to-1-wins-by-4-lengths-gallaghers-entry-finishes.html | CANDIMATE, 5 TO 1, WINS BY 4 LENGTHS; Gallagher's Entry Finishes Strongly to Conquer Red Ensign at Boston. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/essendon-for-ship-cuts-urges-reduction-in-tonnage-at-furness.html | ESSENDON FOR SHIP CUTS.; Urges Reduction in Tonnage at Furness Meeting in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/guthman-case-settled-sentences-suspended-as-mother-of-auto-victim.html | GUTHMAN CASE SETTLED.; Sentences Suspended as Mother of Auto Victim Drops Charge. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/col-bromhead-96-baroneti5-dead-sir-benjamin-fought-in-the-afghan.html | COL, BROMHEAD, 96, BARONET,-I5 DEAD; Sir Benjamin Fought in the Afghan War, 1878-80, and in Egypt in 1882. | True | Wireless to TH lr Yol 'rs. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/william-morriss.html | WILLIAM MORRISS, | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/girl-shoots-swimmers-turns-shotgun-on-men-using-her-pool-at.html | GIRL SHOOTS SWIMMERS.; Turns Shotgun on Men Using Her Pool at Connellsville, Pa. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/links-city-in-blast-suits-brooklyn-gas-concern-files-notice-of.html | LINKS CITY IN BLAST SUITS; Brooklyn Gas Concern Files Notice of $750,000 Damage Actions. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/cummings-agrees-to-gold-suit-grace-change-only-defers-effective.html | CUMMINGS AGREES TO GOLD SUIT GRACE; Change Only Defers Effective Date, He Says, Expecting No 'Rush' to Court. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/two-teams-share-roundrobin-lead-laffoonparks-2-up-tied-with.html | TWO TEAMS SHARE ROUND-ROBIN LEAD; Laffoon-Parks, 2 Up, Tied With Espinosa-Burke in Four-Ball Golf Tourney at Toledo. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/foreign-exchange-thursday-aug-1-1935.html | FOREIGN EXCHANGE; Thursday, Aug. 1, 1935. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/falco-boxes-oconnor-tonight.html | Falco Boxes O'Connor Tonight. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/harlem-plans-protests-two-parades-to-be-held-saturday-in-antiitaly.html | HARLEM PLANS PROTESTS.; Two Parades to Be Held Saturday In Anti-Italy Demonstration. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/peace-parley-row-denied-french-officials-assert-clemenceau-did-not.html | PEACE PARLEY ROW DENIED; French Officials Assert Clemenceau Did Not Choke Wilson. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/girl-on-beach-shot-porpoise-shooters-believed-to-have-injured-woman.html | GIRL ON BEACH SHOT.; Porpoise Shooters Believed to Have Injured Woman in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/smith-visits-camp-smith-exgovernor-reviews-troops-on-way-home-from.html | SMITH VISITS CAMP SMITH.; Ex-Governor Reviews Troops on Way Home From Saratoga. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/to-dedicate-park-honoring-gipp.html | To Dedicate Park Honoring Gipp | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/nineteen-parcels-bid-in-at-auctions-six-manhattan-holdings-and.html | NINETEEN PARCELS BID IN AT AUCTIONS; Six Manhattan Holdings and Thirteen in the Bronx Go Under the Hammer. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/miss-enright-hostess-she-gives-a-luncheon-for-mrs-hinchliff-and.html | MISS ENRIGHT HOSTESS.; She Gives a Luncheon for Mrs. Hinchliff and Miss Cornalius. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/advised-utilities-to-use-whispers-advertising-man-testifies-he.html | ADVISED UTILITIES TO USE 'WHISPERS; Advertising Man Testifies He Wrote to Groesbeck, Urging Campaign Against Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/12500-gem-reward-10000-offered-for-blair-jewels-and-2500-for.html | $12,500 GEM REWARD.; $10,000 Offered for Blair Jewels and $2,500 for Capture of Thieves | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/us-defends-city-in-bremen-rioting-phillips-in-reply-to-german.html | U.S. DEFENDS CITY IN BREMEN RIOTING; Phillips in Reply to German Protest Praises Police -- Stresses Prompt Arrests. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/geriviaine-moore-wed-daughter-of-london-alderman-bride-of-d-zde.html | GERiViAINE MOORE WED.; Daughter of London Alderman Bride of D. Z,'De Ferranti. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/traffic-survey-is-postponed.html | Traffic Survey Is Postponed. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/morgenthaus-statement.html | Morgenthau's Statement | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/oil-trade-drafts-voluntary-code-measures-of-1931-modernized-and.html | OIL TRADE DRAFTS VOLUNTARY CODE; Measures of 1931, Modernized and Expanded, Submitted to Industry for Study. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/sales-in-new-jersey-apartment-houses-included-in-latest-conveyances.html | SALES IN NEW JERSEY.; Apartment Houses Included in Latest Conveyances. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/treasury-bond-sale-sets-premium-mark-issue-of-106483000-at-2-78-per.html | TREASURY BOND SALE SETS PREMIUM MARK; Issue of $106,483,000 at 2 7/8 Per Cent Brings Cash Profit of $1,663,836.14. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bebest-triumphs-at-arlington-park-mrs-mccowns-racer-trained-by-her.html | BEBEST TRIUMPHS AT ARLINGTON PARK; Mrs. McCown's Racer, Trained by Her Husband and Ridden by Her Son, Wins by Head. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/goldsborough-makes-apology-to-senators-statement-on-house-floor.html | GOLDSBOROUGH MAKES APOLOGY TO SENATORS; Statement on House Floor Ends Deadlock in Bank Bill Conference. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/british-unemployed-are-under-2000000-those-registered-go-below-the.html | BRITISH UNEMPLOYED ARE UNDER 2,000,000; Those Registered Go Below the Figure First Time in 5 Years -- Record Note Circulation. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/links-iceland-by-radiophone.html | Links Iceland by Radiophone. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/society-at-horse-show-monmouth-county-event-opens-at-thornton-farm.html | SOCIETY AT HORSE SHOW.; Monmouth County Event Opens at Thornton Farm, Rumson. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/record-coffee-disappearance.html | Record Coffee Disappearance. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/text-of-police-departments-report-on-the-bremen-riot.html | Text of Police Department's Report on the Bremen Riot | True | Special to THE NEW YORK TIMES. | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/ethiopian-armies-obtain-reserves-troops-wont-go-to-frontier-because.html | ETHIOPIAN ARMIES OBTAIN RESERVES; Troops Won't Go to Frontier Because of Creation of 'No Man's Land.' | True | By E.l. Steer. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/gets-social-work-award.html | Gets Social Work Award. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/rescue-was-prevented-owner-of-craft-that-ran-down-anglers-says.html | RESCUE WAS PREVENTED.; Owner of Craft That Ran Down Anglers Says Rudder Locked. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/miss-bozells-plans-lists-attendants-for-wedding-aug-17-to-jb.html | MISS BOZELL'S PLANS.; Lists Attendants for Wedding Aug. 17 to J.B. Forrest. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/franczyck-in-net-final-wins-along-with-robert-low-in-junior-title.html | FRANCZYCK IN NET FINAL; Wins Along With Robert Low in Junior Title Tennis. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bond-calls-made-new-mark-in-july-total-exclusive-of-federal-liens.html | BOND CALLS MADE NEW MARK IN JULY; Total, Exclusive of Federal Liens, Was $443,769,00, Due to Abundance of Credit. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/child-to-mrs-m-j-a-bertin-.html | Child to Mrs. M. J. A. Bertin. ) | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/hiram-l-wynne-i-1-philadelphian-was-descendant-of-william-penns.html | HIRAM 'L. WYNNE. i 1; Philadelphian Was Descendant of William Penn's Physician. | True | Specıal to Tz Nzw YOR: 'lss. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/edlu-home-first-in-race-on-sound-sloop-sailed-by-bavier-beats-mad.html | EDLU HOME FIRST IN RACE ON SOUND; Sloop Sailed by Bavier Beats Mad Hatter as Larchmont Junior Cruise Ends. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/debutantes-help-at-newport-fete-socially-prominent-colonists-are.html | DEBUTANTES HELP AT NEWPORT FETE; Socially Prominent Colonists Are Chairmen at Event at Art Association. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/hungary-bans-news-of-troubles-in-reich-warns-newspapers-they-will.html | HUNGARY BANS NEWS OF TROUBLES IN REICH; Warns Newspapers They Will Be Confiscated if They Act as a Free Press. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/schultz-is-freed-judge-excoriates-jury-of-farmers-acquittal-blow-to.html | SCHULTZ IS FREED; JUDGE EXCORIATES JURY OF FARMERS; ACQUITTAL 'BLOW TO LAW | True | By Meyer Berger. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/child-congress-is-set-panamerican-conference-to-be-held-in-mexico.html | CHILD CONGRESS IS SET.; Pan-American Conference to Be Held in Mexico, D.F., Oct. 12-19. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/rio-janeiro-payments-agents-of-city-have-funds-here-for-part.html | RIO JANEIRO PAYMENTS.; Agents of City Have Funds Here for Part Settlements on Bonds. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/newark-tops-toronto-bears-score-112-as-kleinhans-limits-hits-to.html | NEWARK TOPS TORONTO.; Bears Score, 11-2, as Kleinhans Limits Hits to Eight. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/annalist-index-up-in-wholesale-group-rises-in-wheat-flour-livestock.html | ANNALIST INDEX UP IN WHOLESALE GROUP; Rises in Wheat, Flour, Livestock, Meats and Gasoline Lift Average for the Week. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/plane-takes-flying-fish-to-paris-for-restaurants.html | Plane Takes 'Flying Fish' To Paris for Restaurants | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/craig-heads-shipowners-vice-president-of-clyde-mallory-lines-since.html | CRAIG HEADS SHIPOWNERS.; Vice President of Clyde Mallory Lines Since 1927. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/guilder-off-again-0n-policy-plans-delay-until-september-of-the.html | GUILDER OFF AGAIN 0N POLICY PLANS; Delay Until September of the Dutch Proposal to Revise Budget Causes Drop. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/puccinis-tosca-sung-at-stadium-goeta-ljungberg-appears-in-the-title.html | PUCCINI'S 'TOSCA' SUNG AT STADIUM; Goeta Ljungberg Appears in the Title Role for First Time in New York. | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bauer-wrote-of-his-delirium.html | Bauer Wrote of His "Delirium." | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/haugwitzes-due-at-castle-former-barbara-hutton-and-husband-expected.html | HAUGWITZES DUE AT CASTLE.; Former Barbara Hutton and Husband Expected in Denmark Today. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/2-drown-as-storm-hits-fishing-fleet-rescuers-save-50-bartender.html | 2 DROWN AS STORM HITS FISHING FLEET; RESCUERS SAVE 50; Bartender Trapped in Cabin as 'Twister' Upsets Boats in Great South Bay. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/upturn-in-first-silk-report.html | Upturn in First Silk Report. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/woman-doctor-buys-home.html | Woman Doctor Buys Home. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/8000-shaving-mugs-found-in-5hour-hunt-for-prizes-for-barber-shop.html | 8,000 Shaving Mugs Found In 5-Hour Hunt For Prizes For Barber Shop Quartets | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/scarborough-sees-new-play.html | Scarborough Sees New Play. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/canada-dry-loss-follows-a-profit-85809-deficit-in-quarter-contrasts.html | CANADA DRY LOSS FOLLOWS A PROFIT; $85,809 Deficit in Quarter Contrasts With Income of $139,242 in 1934 Period. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/greentree-defeats-white-poloists-137-takes-lead-in-first-period-to.html | GREENTREE DEFEATS WHITE POLOISTS, 13-7; Takes Lead in First Period to Score in Practice Game on Field at Manhasset. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/senators-triumph-95-turn-back-red-sox-with-4-runs-in-seventh-behind.html | SENATORS TRIUMPH, 9-5.; Turn Back Red Sox With 4 Runs in Seventh Behind Whitehill. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/brundage-combats-foes-of-olympics-defending-us-representation-in.html | BRUNDAGE COMBATS FOES OF OLYMPICS; Defending U.S. Representation in Germany, He Says Pledge on Race Is Being Kept. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/2-new-york-doctors-aid-man-on-ship-after-rescue.html | 2 New York Doctors Aid Man on Ship After Rescue | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/cramers-plan-assailed-edison-industries-his-employers-criticize-his.html | CRAMER'S PLAN ASSAILED.; Edison Industries, His Employers, Criticize His Views. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/cane-raisers-get-checks-woman-among-puerto-rican-farmers-who-get.html | CANE RAISERS GET CHECKS; Woman Among Puerto Rican Farmers Who Get AAA Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/col-roosevelt-returns-back-from-big-game-hunt-he-will-seek.html | COL. ROOSEVELT RETURNS; Back From Big Game Hunt, He Will Seek 'Political Prey.' | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/fd-roosevelt-jr-gets-experience-driving-truck.html | F.D. Roosevelt Jr. Gets Experience Driving Truck | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/gains-are-renewed-in-paris-gains-all-around-in-paris.html | Gains Are Renewed in Paris;; Gains All Around in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/beaten-berlin-jew-dies-dr-kleinfeld-succumbs-to-injuries-received.html | BEATEN BERLIN JEW DIES.; Dr. Kleinfeld Succumbs to Injuries Received July 16. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/dar-at-camp-dix-see-youths-honored-presentation-of-the-citizenship.html | D.A.R. AT CAMP DIX SEE YOUTHS HONORED; Presentation of the Citizenship Medals and Parade Mark Visit of Delegates. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/court-to-approve-ambassador-plan-judge-coxe-says-roosevelt.html | COURT TO APPROVE AMBASSADOR PLAN; Judge Coxe Says Roosevelt Reorganization Proposal Is Best Offered So Far. | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/city-bank-finds-steady-trade-rise-seasonal-recession-is-held-to-be.html | CITY BANK FINDS STEADY TRADE RISE; Seasonal Recession Is Held to Be Less Evident and Fall Outlook Cheerful. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/brewing-shares-reduced-canadian-court-approves-compromise-with.html | BREWING SHARES REDUCED; Canadian Court Approves Compromise With Stockholders. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bank-in-federal-group-stockholders-of-brooklyn-city-savings-vote.html | BANK IN FEDERAL GROUP.; Stockholders of Brooklyn City Savings Vote Change. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/silver-futures-are-steady.html | Silver Futures Are Steady. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/pirates-halt-cubs-with-6-runs-in-2d-score-65-dropping-chicago-to-a.html | PIRATES HALT CUBS WITH 6 RUNS IN 2D; Score, 6-5, Dropping Chicago to a Game Behind League-Leading Giants. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/japan-presses-fight-on-army-in-politics-war-office-in-new-transfers.html | JAPAN PRESSES FIGHT ON ARMY IN POLITICS; War Office, in New Transfers, Breaks Up 'Nests' of the Young Officer-Agitators. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/france-lays-plan-to-increase-trade-bonnet-says-prices-of-goods-must.html | FRANCE LAYS PLAN TO INCREASE TRADE; Bonnet Says Prices of Goods Must Be Readjusted to Aid in Capturing Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/malverne-victor-8-to-0-blanks-hunts-point-behind-sealey-in-american.html | MALVERNE VICTOR, 8 TO 0.; Blanks Hunts Point Behind Sealey In American Legion Tourney. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/the-copyright-situation-course-and-difficulties-of-the-legislation.html | THE COPYRIGHT SITUATION.; Course and Difficulties of the Legislation in Congress. | True | THORVALD SOLBERG. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/yankees-win-126-paced-by-gehrig-first-baseman-gets-2-homers-double.html | YANKEES WIN, 12-6, PACED BY GEHRIG; First Baseman Gets 2 Homers, Double and Single in Victory Over Norfolk. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/sharp-increase-in-july-dividends-payments-ordered-in-month-of.html | SHARP INCREASE IN JULY DIVIDENDS; Payments Ordered in Month of $172,504,763 Were the Highest Since 1931. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/baruch-flies-here-his-daughter-ill-cuts-short-trip-in-europe.html | BARUCH FLIES HERE; HIS DAUGHTER ILL; Cuts Short Trip in Europe, Reaches Quebec and Takes Plane for Home. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/einstein-buys-house-on-princeton-campus.html | Einstein Buys House On Princeton Campus | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/531264000-loans-offered-in-month-july-total-largest-since-march.html | $531,264,000 LOANS OFFERED IN MONTH; July Total Largest Since March, 1931 -- $505,319,000 in 40 Bond Issues. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/lakehurst-to-start-big-works-projects-317050-wpa-program-held-to.html | LAKEHURST TO START BIG WORKS PROJECTS; $317,050 WPA Program Held to Indicate Plan to Make Air Station Permanent. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/sports-of-the-times-polo-grounds-prospects.html | Sports of the Times; Polo Grounds Prospects. | True | Reg. U.S. Pat. Off. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/financial-markets-profittaking-forces-stocks-irregularly-lower-in.html | FINANCIAL MARKETS; Profit-Taking Forces Stocks Irregularly Lower in the Late Trading -- Commodities Decline. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/urge-british-effort-for-peace.html | Urge British Effort for Peace. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/5113125-allotted-for-tax-checkup-roosevelt-approves-drive-by-white.html | $5,113,125 ALLOTTED FOR TAX CHECK-UP; Roosevelt Approves Drive by 'White Collar' Unemployed on Income Collections. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/to-tax-federal-workers-helvering-calls-for-departmental-reports-on.html | TO TAX FEDERAL WORKERS.; Helvering Calls for Departmental Reports on Incomes. | True | Special to THE NEW YORK TIMES. | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/deposits-increased-by-bank-of-canada-dominion-government-makes.html | DEPOSITS INCREASED BY BANK OF CANADA; Dominion Government Makes Shift of $10,228,390 to the institution -- Ratio Off. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/earthquake-in-costa-rica.html | Earthquake in Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/morgenthau-bars-tax-bill-comment-he-tells-senators-treasury-will-be.html | MORGENTHAU BARS TAX BILL COMMENT; He Tells Senators Treasury Will Be Satisfied With Any Measure Adopted. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/police-bureaus-to-move-research-laboratory-will-be-brought-to.html | POLICE BUREAUS TO MOVE.; Research Laboratory Will Be Brought to Headquarters. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/william-boyd-loses-19200-in-poker-on-ship-two-players-arrested.html | William Boyd Loses $19,200 in Poker on Ship; Two Players Arrested After Europa Docks | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/us-track-stars-triumph-at-oslo-moreau-draper-and-brown-top.html | U.S. TRACK STARS TRIUMPH AT OSLO; Moreau, Draper and Brown Top Norwegian Athletes -- Venzke Runs Second in 880. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/finds-wide-losses-by-cotton-mills-trade-board-says-all-divisions-of.html | FINDS WIDE LOSSES BY COTTON MILLS; Trade Board Says All Divisions of Industry Ran Behind in Last Half of 1934. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/golf-lectures-arranged-pga-engages-tillinghast-for-series-on.html | GOLF LECTURES ARRANGED; P.G.A. Engages Tillinghast for Series on Problems of Courses. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/fox-stockholders-balk-on-merger-object-to-having-valuation-of-class.html | FOX STOCKHOLDERS BALK ON MERGER; Object to Having Valuation of Class B Shares Double That for the Class A. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/rogers-struggling-along-rallies-to-soak-rich-cry.html | Rogers, Struggling Along, Rallies to 'Soak Rich' Cry | True | VILL ROGERS | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/armenian-tennis-carded-annual-title-tournament-to-get-under-way.html | ARMENIAN TENNIS CARDED.; Annual Title Tournament to Get Under Way Tomorrow. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/glider-champion-killed-oeltzschner-german-dies-as-craft-is-towed.html | GLIDER CHAMPION KILLED.; Oeltzschner, German, Dies as Craft Is Towed Back From Flight. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/offers-to-buy-dam-power-head-of-bohn-aluminum-says-he-will-take-all.html | OFFERS TO BUY DAM POWER; Head of Bohn Aluminum Says He Will Take All at Bonneville Plant. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/womens-golf-list-kept-open.html | Women's Golf List Kept Open. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/john-j-c-barber-member-of-old-elizabeth-family-dies-in-seattle.html | JOHN J. C. BARBER.; Member of Old Elizabeth Family Dies in Seattle. | True | Special to T tz'w' YORX TrS. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/wiley-post-starts-flight-to-moscow-accompanied-by-his-wife-he.html | WILEY POST STARTS FLIGHT TO MOSCOW; Accompanied by His Wife, He Reaches Seattle From San Francisco on First Leg. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/divorced-last-may-13-mdivani-is-killed-in-his-auto-in-spain.html | Divorced Last May 13.; MDIVANI IS KILLED IN HIS AUTO IN SPAIN | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/wins-in-nurses-contest-g-louise-sufferin-submits-best-poster-for.html | WINS IN NURSES' CONTEST.; G. Louise Sufferin Submits Best Poster for Hobby Show. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/malone-victor-on-mat-pins-la-chappelle-in-4342-of-feature-at.html | MALONE VICTOR ON MAT.; Pins La Chappelle in 43:42 of Feature at Dyckman Oval. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/prefers-jail-to-fighting-italian-stays-in-prison-here-rather-than.html | PREFERS JAIL TO FIGHTING.; Italian Stays In Prison Here Rather Than Join II Duce's Army. | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/roosevelt-appoints-committee-on-youth-amelia-earhart-berle-green.html | ROOSEVELT APPOINTS COMMITTEE ON YOUTH; Amelia Earhart, Berle, Green and Young Among Members of Advisory Group of 34. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/poland-encourages-auto-trade-with-us-opens-way-for-assembly-plants.html | POLAND ENCOURAGES AUTO TRADE WITH US; Opens Way for Assembly Plants by Ending Italian Monopoly and Reducing Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/hartzler-bedle.html | Hartzler -- Bedle. | True | Special to TItE NEW YORI TIIES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bermuda-cricketers-draw.html | Bermuda Cricketers Draw. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/right-of-tax-suits-is-kept-in-aaa-bill-conferees-agree-on-this-and.html | RIGHT OF TAX SUITS IS KEPT IN AAA BILL; Conferees Agree on This and Also Restore Plan for Aid on Exporting Surplus. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/600-city-workers-hold-outing.html | 600 City Workers Hold Outing. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/cotton-exchange-elects-two.html | Cotton Exchange Elects Two. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/commodity-prices-rise-in-duns-index-rise-of-003-per-cent-is-shown.html | COMMODITY PRICES RISE IN DUN'S INDEX; Rise of 0.03 Per Cent Is Shown for July After a Decline of Two Months. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/fano-now-agent-of-spanish-line-agreement-reached-in-which-he-is.html | FANO NOW AGENT OF SPANISH LINE; Agreement Reached in Which He Is Acknowledged as Its Representative in U.S. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/tax-collections-up-in-canada.html | Tax Collections Up in Canada. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/tailless-plane-flying-east.html | Tail-less Plane Flying East. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/the-discount-rate.html | THE DISCOUNT RATE. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/u-s-archery-title-annexed-by-keasey-oregon-entrant-victor-at-los.html | U. S. ARCHERY TITLE ANNEXED BY KEASEY; Oregon Entrant Victor at Los Angeles, With Hughes Second -- Mrs. Hodgert Scores. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/in-washington-house-stand-on-utility-bill-viewed-as-one-of-courage.html | In Washington; House Stand on Utility Bill Viewed as One of Courage. | True | By Arthur Krock. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/interest-rates-unchanged-in-july-14-for-both-call-and-time-loans.html | INTEREST RATES UNCHANGED IN JULY; 1/4% for Both Call and Time Loans Prevailed on the Stock Exchange. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/utility-income-at-113-a-share-north-american-companys-gain-from.html | UTILITY INCOME AT $1.13 A SHARE; North American Company's Gain From Preceding Year Is First Since Slump Began. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/lavine-defeats-de-mott-reaches-tennis-semifinal-with-gilpin-goeltz.html | LAVINE DEFEATS DE MOTT; Reaches Tennis Semi-Final With Gilpin, Goeltz and Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/blind-boys-camp-opens-50-youngsters-start-vacations-on-60acre.html | BLIND BOYS' CAMP OPENS.; 50 Youngsters Start Vacations on 60-Acre Jersey Tract. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/miss-mary-ormston-engaged-to-be-wed-new-rochelle-girl-to-become.html | MISS MARY ORMSTON ENGAGED TO BE WED; New Rochelle Girl to Become Bride of Paul E. Doherty of Jersey City. | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/priscilla-iii-leads-marblehead-yachts-beats-gypsy-by-26-seconds-to.html | PRISCILLA III LEADS MARBLEHEAD YACHTS; Beats Gypsy by 26 Seconds to Tie Rival for First Place in Ladies' Plate Series. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/pittsfield-opens-oil-painting-show-works-from-whitney-museum.html | PITTSFIELD OPENS OIL PAINTING SHOW; Works From Whitney Museum, Filling Five Galleries, on View for Month. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/yaleharvard-defeated-tennis-team-loses-to-english-squad-at.html | YALE-HARVARD DEFEATED.; Tennis Team Loses to English Squad at Eastbourne, 7-2. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/farley-condemns-the-whisperers-he-tells-san-francisco-democrats.html | FARLEY CONDEMNS THE WHISPERERS; He Tells San Francisco Democrats Roosevelt Is Vigorous in Mind and Body. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/madrid-on-alert-on-red-day.html | Madrid on Alert on 'Red Day.' | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/shirley-temple-in-the-sentimental-comedy-curly-top-the-new-film-at.html | Shirley Temple in the Sentimental Comedy 'Curly Top,' the New Film at the Music Hall. | True | By Andre Sennwald. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/164-recruits-enter-school-for-police-first-session-of-academy-in.html | 164 RECRUITS ENTER SCHOOL FOR POLICE; First Session of Academy in Brooklyn Is Visited by Valentine and Aides. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/greene-first-in-mile-finishes-yard-in-front-of-wallace-in-macombs.html | GREENE FIRST IN MILE.; Finishes Yard in Front of Wallace in Macombs Dam Park Meet. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/vote-on-mining-deal-cusi-mexicana-co-holders-will-pass-on-newmont.html | VOTE ON MINING DEAL.; Cusi Mexicana Co. Holders Will Pass on Newmont Agreement. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/two-fixers-jailed-in-job-list-racket-third-gets-suspended-sentence.html | TWO 'FIXERS' JAILED IN JOB LIST RACKET; Third Gets Suspended Sentence When Court Is Told He Was Victim of Flaherty Also. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mrs-henry-p-davison-hostess-to-disabled-opens-long-island-estate.html | MRS. HENRY P. DAVISON HOSTESS TO DISABLED; Opens Long Island Estate for Annual Outing of New York's Institute for Crippled. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/large-card-party-draws-colonists-35-contract-bridge-tables-in-play.html | LARGE CARD PARTY DRAWS COLONISTS; 35 Contract Bridge Tables in Play at Mountain View House, Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mitchell-charges-hit-cummings-says-survey-reveals-no-shipping-board.html | MITCHELL CHARGES HIT.; Cummings Says Survey Reveals No Shipping Board Criminality. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/gloria-vanderbilt-ends-visit-to-mother-heiress-leaves-long-island.html | GLORIA VANDERBILT ENDS VISIT TO MOTHER; Heiress Leaves Long Island to Join Aunt, Mrs. Whitney, in the Adirondacks. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/oliver-victor-in-6mile-run.html | Oliver Victor in 6-Mile Run. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/nicaragua-changes-tax-levy-on-tobacco-growers-shifted-to.html | NICARAGUA CHANGES TAX.; Levy on Tobacco Growers Shifted to Manufactured Products. | True | Special Cable to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/rosnoff-schultz-friend-released-and-gets-9020.html | Rosnoff, Schultz Friend, Released and Gets $90.20 | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/insurance-payments-analyzed.html | Insurance Payments Analyzed. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/vause-witness-jailed-codefendant-of-exjudge-jumped-bail-in-1931-but.html | VAUSE WITNESS JAILED.; Co-Defendant of Ex-Judge Jumped Bail in 1931, but Returns. | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mdivani-is-killed-in-his-auto-in-spain-divorced-husband-of-former.html | MDIVANI IS KILLED IN HIS AUTO IN SPAIN; Divorced Husband of Former Barbara Hutton Is Victim of Crash Near Barcelona. | True | Special Cable to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/book-notes.html | BOOK NOTES | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/significance-of-ethiopian-crisis.html | Significance of Ethiopian Crisis. | True | HAROLD ROLAND SHAPIRO. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/imports-of-wheat-cut-chicago-price-crop-damage-reports-offset-by-us.html | IMPORTS OF WHEAT CUT CHICAGO PRICE; Crop Damage Reports Offset by U.S. Mills Buying High-Protein Canadian Grain. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/expects-bandits-to-free-writer.html | Expects Bandits to Free Writer. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/checker-titles-go-to-boy-16-girl-14-harold-freyer-and-florida.html | CHECKER TITLES GO TO BOY, 16, GIRL, 14; Harold Freyer and Florida Graham Score in Park Department Tourney. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/children-will-name-animals-in-two-zoos-park-department-to-provide.html | CHILDREN WILL NAME ANIMALS IN TWO ZOOS; Park Department to Provide Ballot Boxes for Youngsters to Vote Their Choices. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/del-genio-in-bout-aug-12.html | Del Genio in Bout Aug. 12. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/a-balanced-statesman.html | A BALANCED STATESMAN. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/woman-leaps-from-ship-but-is-quickly-rescued-by-three-of-mandalays.html | WOMAN LEAPS FROM SHIP.; But Is Quickly Rescued by Three of Mandalay's Crew. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bond-notes.html | BOND NOTES. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/former-new-yorker-slain-in-maryland-wife-shot-dead-exdunbradstreet.html | FORMER NEW YORKER SLAIN IN MARYLAND; Wife Shot Dead, Ex-Dun-Bradstreet Official Dies Later of Self-Inflicted Wound. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/suicide-note-left-by-bauer-suspect-man-sought-in-slaying-of-doctor.html | SUICIDE NOTE! LEFT BY BAUER SUSPECT; Man Sought in Slaying of Doctor Indicated He Would Jump in Lake Michigan. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/parker-and-mangin-triumph-twice-to-gain-semifinals-in-doubles.html | Parker and Mangin Triumph Twice To Gain Semi-Finals in Doubles; Brilliant Recoveries by Spring Lake Star Aid in Checking the Challenge of Tilney and Harris, 6-2, 6-4 -- Hines and Culley Annex Two Matches at Meadow Club Net. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/italians-will-visit-new-austrian-road-delegation-to-mark-importance.html | ITALIANS WILL VISIT NEW AUSTRIAN ROAD; Delegation to Mark Importance of Highway to Germany at Fete Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/text-of-hoares-appeal-for-peace.html | Text of Hoare's Appeal for Peace | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/dallesandro-victor-at-net.html | D'Allesandro Victor at Net. | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/nickel-plate-to-refund-asks-permission-of-icc-to-issue-15000000-of.html | NICKEL PLATE TO REFUND.; Asks Permission of I.C.C. to Issue $15,000,000 of Notes. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/jones-doubts-plan-of-van-sweringen-rfc-chairman-holds-missouri.html | JONES DOUBTS PLAN OF VAN SWERINGEN; RFC Chairman Holds Missouri Pacific Earnings Leave Little Margin for Financial Set-Up. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/lehman-outlines-big-road-program-asks-legislative-leaders-to-assure.html | LEHMAN OUTLINES BIG ROAD PROGRAM; Asks Legislative Leaders to Assure State Funds to Aid $27,000,000 Plan. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/building-unions-hold-rival-conventions-twelve-defy-greens-call-and.html | BUILDING UNIONS HOLD RIVAL CONVENTIONS; Twelve Defy Green's Call and Seven Elect Officers at Washington Meetings. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/average-volume-of-reserve-bank-credit-gains-4000000-in-week-to-july.html | Average Volume of Reserve Bank Credit Gains $4,000,000 in Week to July 31 | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/low-railroad-pay-long-hours-found-eastman-survey-reveals-that.html | LOW RAILROAD PAY, LONG HOURS FOUND; Eastman Survey Reveals That 150,000 Workers Get 35c an Hour or Less. | True | By Louis Stark. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/prosper-a-twiss.html | PROSPER A. TWISS. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/italy-and-ethiopia-balk-at-proposals-of-league-council-addis-ababa.html | ITALY AND ETHIOPIA BALK AT PROPOSALS OF LEAGUE COUNCIL; Addis Ababa Spokesman Says 'Assassination' Is Preferable to 'Suicide' by Treaty. | True | By Frederick T. Birchall. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/tribute-paid-to-dr-thorne.html | Tribute Paid to Dr. Thorne. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/field-of-107-pairs-led-by-meany-and-grant-in-winged-foot-golf.html | Field of 107 Pairs Led by Meany and Grant in Winged Foot Golf Tournament; MEANY AND GRANT SET PACE WITH 67 | True | By William D. Richardson. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/newsprint-import-quota-urged.html | Newsprint Import Quota Urged. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/pick-westchester-slate-democrats-also-back-miss-ruth-taylor-for.html | PICK WESTCHESTER SLATE.; Democrats Also Back Miss Ruth Taylor for Welfare Post. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/senate-takes-recess-first-of-3day-series.html | Senate Takes Recess, First of 3-Day Series | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/germany-is-selling-no-arms-for-africa-no-deliveries-made-to-either.html | GERMANY IS SELLING NO ARMS FOR AFRICA; No Deliveries Made to Either Disputant -- Recruiting for Ethiopia Is Refused. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mrs-moody-to-return-home.html | Mrs. Moody to Return Home. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/colombia-orders-silver-demonetized-coins-and-notes-to-be-replaced.html | COLOMBIA ORDERS SILVER DEMONETIZED; Coins and Notes to Be Replaced by Other Currency -- Export of Metal Is Curbed. | True | Special Cable to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/miss-elsa-erler-of-texas-married-fritz-groeneveld-takes-her-as.html | MISS ELSA ERLER OF TEXAS MARRIED; Fritz Groeneveld Takes Her as Bride Here in Church of the Transfiguration, | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/ambrose-kingsland-jones.html | AMBROSE KINGSLAND JONES. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/valentine-reinstates-6-1934-graduates-of-police-academy-had-been.html | VALENTINE REINSTATES 6.; 1934 Graduates of Police Academy Had Been Dismissed by O'Ryan. | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/whalen-back-from-italy-says-nation-is-preparing-for-war-with-youth.html | WHALEN BACK FROM ITALY.; Says Nation Is Preparing for War With Youth in Khaki. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/at-the-acme-theatre.html | At the Acme Theatre. | True | H.T.S. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/victory-at-geneva-expected-in-rome-officials-are-cheerful-in-hope.html | VICTORY AT GENEVA EXPECTED IN ROME; Officials Are Cheerful in Hope That League Will Yield to Italian Firmness. | True | By Arnaldo Cortesi. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/son-born-to-mrs-ab-ulman.html | Son Born to Mrs. A.B. Ulman. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/new-record-made-for-bank-reserves-gain-of-155000000-by-member.html | NEW RECORD MADE FOR BANK RESERVES; Gain of $155,000,000 by Member Institutions Raises Total to $5,100,000,000. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/democrats-split-in-staten-island-rival-primary-slates-put-out-by.html | DEMOCRATS SPLIT IN STATEN ISLAND; Rival Primary Slates Put Out by Rendt Organization and Fetherston Club. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/louis-e-howard.html | LOUIS E. HOWARD. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/culleymcaloon.html | CulleyMcAloon. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/lawyers-award-450000-court-allows-sum-to-dl-podell-in-national-city.html | LAWYER'S AWARD $450,000.; Court Allows Sum to D.L. Podell in National City Case. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/merger-effected-by-edison-company-consolidation-with-united.html | MERGER EFFECTED BY EDISON COMPANY; Consolidation With United Electric Light Follows Public Service Approval. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bank-assets-assigned-neidecker-names-oryan-to-liquidate-all-claims.html | BANK ASSETS ASSIGNED.; Neidecker Names O'Ryan to Liquidate All Claims Here. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/j-e-owensweis-beatrice-cronin-ceremony-held-in-holy-trinity-church.html | J. E. OWENSWEI)S BEATRICE CRONIN; Ceremony Held in Holy Trinity. Church, With the Rev, E. A. Duggan Officiating. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/parked-car-rolls-away-owner-held-on-5-charges.html | Parked Car Rolls Away, Owner Held on 5 Charges | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/cards-early-drive-subdues-reds-75-stage-fourrun-onslaught-on-nelson.html | CARDS' EARLY DRIVE SUBDUES REDS, 7-5; Stage Four-Run Onslaught on Nelson in First, Led by Medwick and Collins. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/jewish-aliens-aided-here-immigrant-society-interviewed-3222-who.html | JEWISH ALIENS AIDED HERE; Immigrant Society Interviewed 3,222 Who Arrived in 5 Months. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/granville-h-swope-2d.html | GRANVILLE H. SWOPE 2D. | True | Special to T NEW YOR s. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/walt-disney-returns-creator-of-mickey-mouse-back-from-tour-of.html | WALT DISNEY RETURNS; Creator of 'Mickey Mouse' Back From Tour of Europe. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/boerse-is-dull-boerso-trading-continues-slow.html | Boerse Is Dull; Boerso Trading Continues Slow. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/to-release-part-of-oil-acreage.html | To Release Part of Oil Acreage. | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/11947500-is-voted-for-august-relief-nearly-all-of-it-is-for-home.html | $11,947,500 IS VOTED FOR AUGUST RELIEF; Nearly All of It Is for Home Aid as City Shifts Its Work Projects to Federal Rolls. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/sh-mknight-ends-life-head-of-financial-adviser-firm-in-jersey-city.html | S.H. M'KNIGHT ENDS LIFE.; Head of Financial Adviser Firm in Jersey City Shoots Himself. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/commodity-markets-all-futures-except-hides-copper-and-silk-are.html | COMMODITY MARKETS.; All Futures Except Hides, Copper and Silk Are Lower -- Coffee Sells at New Low Levels. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/caffery-is-praised-to-a-group-of-foes-acting-secretary-phillips.html | CAFFERY IS PRAISED TO A GROUP OF FOES; Acting Secretary Phillips Tells Critics He Has Full Confidence in Envoy to Cuba. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mrs-dows-funeral-held-on-long-island-members-of-society-anj-nassau.html | MRS. DOW'S FUNERAL HELD ON LONG ISLAND; Members of Society anJ Nassau County Officials Pay Tribute at Service in BrookviUe. | True | Special to TR2 N-w YORK TLES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/blow-to-administration-rayburn-asking-test-warns-of-sidetracking.html | BLOW TO ADMINISTRATION; Rayburn, Asking Test, Warns of Sidetracking Utility Bill Till 1936. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/today-on-the-radio-friday-aug-2-1985.html | TODAY ON THE RADIO; FRIDAY, AUG. 2, 1985. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/movie-securities-at-new-top-prices-advance-in-both-stocks-and-bonds.html | MOVIE SECURITIES AT NEW TOP PRICES; Advance in Both Stocks and Bonds Mirrors Improvement in the Industry. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/hannah-l-harkness-flier-is-betrothed-vassar-alumna-will-be-wed-to.html | HANNAH L. HARKNESS, FLIER, IS BETROTHED; Vassar Alumna Will Be Wed to Robert Love, Who Conducts Flying School in Boston. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/sleeper-falls-in-river-drowns.html | Sleeper Falls in River, Drowns. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mr-and-mrs-e-n-case-have-son.html | Mr. and Mrs. E. N. Case Have Son | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/braves-future-still-unsettled-adams-silent-on-plans-for-club-fuchs.html | Braves' Future Still Unsettled; Adams Silent on Plans for Club; Fuchs Says Marshall, Washington Sportsman Who Operates Boston Professional Football Team, May Be Next Owner -- Retiring President to Resume Practice of Law. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/manhattan-flats-sold-to-investors-housing-properties-in-demand-in.html | MANHATTAN FLATS SOLD TO INVESTORS; Housing Properties in Demand in Both the Uptown and Downtown Areas. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/indians-14-safeties-stop-white-sox-83-capture-final-game-of-series.html | INDIANS' 14 SAFETIES STOP WHITE SOX, 8-3; Capture Final Game of Series as Hale and Berger Excel -- Haas Is Injured. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bergen-guild-season-opens.html | Bergen Guild Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/white-sox-close-pier-deal.html | White Sox Close Pier Deal. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/an-executive-quits-christianity-today-resignation-of-the-rev-h-mca.html | AN EXECUTIVE QUITS 'CHRISTIANITY TODAY'; Resignation of the Rev. H. McA. Griffiths as Managing Editor Follows Presbyterian Split. | True | Special to THE NEW YORK TIMES. | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/engineering-awards-drop-during-month-july-contract-total-goes-under.html | ENGINEERING AWARDS DROP DURING MONTH; July Contract Total Goes Under Figure for Preceding Month and That of Year Ago. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/germans-see-test-by-powers-in-geneva-semiofficial-statement.html | GERMANS SEE TEST BY POWERS IN GENEVA; Semi-Official Statement Stresses Conflict Between Great Britain and France. | True | Wireless to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/marriage-annulment-refused.html | Marriage Annulment Refused. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/rumanian-trade-minister-out.html | Rumanian Trade Minister Out. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/miss-evelyn-6erli-wedn-edralj-spence-school-alumna-bride-of-j-e.html | MISS EVELYN 6ERLI] WEDN EDRALJ; Spence School Alumna Bride of J. E. Spears, Member of Real Estate Board Here. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/marblehead-relents-selectmen-allow-reproduction-of-spirit-of-76.html | MARBLEHEAD RELENTS.; Selectmen Allow Reproduction of 'Spirit of '76' Painting. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bellhouse-victor-with-clarks-red-flash-in-the-beverwyck-chase-red.html | Bellhouse Victor With Clark's Red Flash in the Beverwyck Chase; RED FLASH SCORES BY MARGIN OF HEAD | True | By Bryan Field. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/benjamin-bulkle-y.html | BENJAMIN S. BULKLE. Y. | True | Special to TH- NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/yale-nine-beaten-again-bows-to-pearl-harbor-fleet-111-for-fourth.html | YALE NINE BEATEN AGAIN.; Bows to Pearl Harbor Fleet, 11-1, for Fourth Defeat in Hawaii. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/dodgers-long-hits-down-braves-42-leslie-and-cuccinello-provide.html | DODGERS' LONG HITS DOWN BRAVES, 4-2; Leslie and Cuccinello Provide Decisive Blows as Team Returns to Fifth Place. | True | By Roscoe McGowen. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/32-makes-of-autos-are-listed-for-show-national-exhibit-opening-here.html | 32 MAKES OF AUTOS ARE LISTED FOR SHOW; National Exhibit, Opening Here Nov. 2, Reports Many Applications for Space. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/autopsy-reveals-slaying.html | Autopsy Reveals Slaying. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/record-set-in-razing-times-sq-buildings-new-york-and-criterion.html | RECORD SET IN RAZING TIMES SQ. BUILDINGS; New York and Criterion Theatres and Adjoining Structures Demolished in 44 Days. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/roosevelt-voices-his-hope-for-peace-issues-statement-expressing.html | ROOSEVELT VOICES HIS HOPE FOR PEACE; Issues Statement Expressing Desire for Solution of the Italo-Ethiopian Dispute. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/bank-funds-here-cut-1200000000-net-loss-for-1935-to-date-is-greater.html | BANK FUNDS HERE CUT $1,200,000,000; Net Loss for 1935 to Date Is Greater Than for 2 Preceding Years, Reserve Report Says. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mrs-dorothy-lampe-wed-married-in-municipal-chapel-to-robert-h-van.html | MRS. DOROTHY LAMPE WED; Married In Municipal Chapel to Robert H. Van Gelder. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/fiermonte-and-wife-back-to-stay-here-3-months-he-will-shun-prize.html | FIERMONTE AND WIFE BACK; To Stay Here 3 Months -- He Will Shun Prize Ring. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/will-of-g-h-church-benefits-relatives-residue-of-estate-left-in.html | WILL OF G. H. CHURCH BENEFITS RELATIVES; Residue of Estate Left in Trust for Widow-Employes Share in $160,000 Bequests. | True | | C1B 270034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/steel-brush-gadget-ends-toll-gate-shocks-electricity-generated-in.html | Steel Brush Gadget Ends Toll Gate Shocks; Electricity Generated in Cars Eliminated | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/rfc-loan-for-paper-mill.html | RFC Loan for Paper Mill. | True | Special to THE NEW YORK TIMES. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/cardenas-begins-drive-upon-liquor-mexican-president-encourages-farm.html | CARDENAS BEGINS DRIVE UPON LIQUOR; Mexican President Encourages Farm Women in Direct Action on Saloons. | True | By R.l. Martin. | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/west-bronx-plot-sold-lederer-assembles-block-front-in-riverdale.html | WEST BRONX PLOT SOLD.; Lederer Assembles Block Front in Riverdale -- Garage Leased. | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/mayor-denounces-school-principals-says-30-weekly-charge-in-adult.html | MAYOR DENOUNCES SCHOOL PRINCIPALS; Says $30 Weekly Charge in Adult Education Work Is 'Outrageous.' | True | | C1B 270034 |
| 1935-08-02 | 1935-08-02 | https://www.nytimes.com/1935/08/02/archives/elected-to-basin-montana-board.html | Elected to Basin Montana Board | True | | C1B 270034 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/firstday-honors-gained-by-johanna-gorman-in-jones-beach-swim.html | First-Day Honors Gained by Johanna Gorman in Jones Beach Swim Decathlon; JOHANNA GORMAN TAKES SWIM LEAD | True | By Arthur J. Daley. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/tightrope-act-captures-circus-tiny-miss-in-fluffy-skirts-is-star-of.html | 'TIGHT-ROPE' ACT CAPTURES CIRCUS; Tiny Miss in Fluffy Skirts Is Star of Children's Show at Educational Alliance. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/aldis-h-wurts.html | ALDIS H. WURTS. | True | Special to T NE YOHX r,. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/six-union-men-freed-charges-of-coercion-dismissed-at-hearing-in.html | SIX UNION MEN FREED.; Charges of Coercion Dismissed at Hearing in Magistrate's Court. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/scores-federal-plan-to-lend-to-utilities-rankin-tva-supporter-asks.html | SCORES FEDERAL PLAN TO LEND TO UTILITIES; Rankin, TVA Supporter, Asks Roosevelt to Bar This Method of Rural Electrification. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/reports-of-3-long-island-tracks-show-greater-interest-in-racing.html | Reports of 3 Long Island Tracks Show Greater Interest in Racing; Attendance of 477,415 for Spring Meetings at Jamaica, Belmont Park and Aqueduct an Increase of 63,455 Over 1934 -- Gross Receipts Decreased $52,173, However. | True | By Fred van Ness. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/bank-bureau-rulings-state-announces-approval-of-changes-for.html | BANK BUREAU RULINGS.; State Announces Approval of Changes for Institutions. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/wheeler-attacks-rail-reorganizing-in-letter-to-icc-he-asks-that.html | WHEELER ATTACKS RAIL REORGANIZING; In Letter to I.C.C. He Asks That Plans Be Held Up Till Senators Can Investigate. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/riggs-gets-border-post-exgovernor-of-alaska-named-to-canadian.html | RIGGS GETS BORDER POST.; Ex-Governor of Alaska Named to Canadian Boundary Commission. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/montagu-norman-off-for-canada.html | Montagu Norman Off for Canada. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/cashier-with-8000-foils-bank-robbers-he-lays-aside-cash-filled.html | CASHIER WITH $8,000 FOILS BANK ROBBERS; He Lays Aside Cash Filled Brief Case and Refuses to Open Vault in East Windsor. | True | | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/bourse-ends-week-well.html | Bourse Ends Week Well. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/burial-of-dr__-g-n-miller-i-physician-77-victim-of-injuries.html | BURIAL OF DR.__.. G -- N. MILLER.; I Physician, 77, Victim of Injuries | True | special to the new york times | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/alberta-is-home-first-beats-kenboy-in-interclub-class-race-at.html | ALBERTA IS HOME FIRST.; Beats Kenboy in Interclub Class Race at Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/auto-lite-buys-central-brass.html | Auto Lite Buys Central Brass. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/jesuit-educators-named-at-fordham-new-yorkmaryland-provincial.html | JESUIT EDUCATORS NAMED AT FORDHAM; New York-Maryland Provincial Announces Annual Changes in Teaching Personnel. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/federal-pay-to-be-reported.html | Federal Pay to Be Reported. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/to-finance-air-conditioning.html | To Finance Air Conditioning. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/trend-of-business-continues-upward-industrial-operations-advance-to.html | TREND OF BUSINESS CONTINUES UPWARD; Industrial Operations Advance to Encouraging Levels, Dun's Review Says. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/magistrate-harris-assailed-as-unfair-prosecutor-and-another-lawyer.html | MAGISTRATE HARRIS ASSAILED AS 'UNFAIR'; Prosecutor and Another Lawyer Score Him for Refusing to Postpone Two Cases. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/golden-gate-shut-briefly.html | Golden Gate Shut Briefly. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/miss-clark-victor-at-net.html | Miss Clark Victor at Net. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/hoke-costain.html | Hoke -- Costain. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/schultz-exiled-defies-the-mayor-dewey-will-act-racketeer-says-he.html | SCHULTZ 'EXILED,' DEFIES THE MAYOR; DEWEY WILL ACT; Racketeer Says He Will Come Here Despite Edict -- Becomes Centre of Inquiry. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/book-notes.html | BOOK NOTES | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/jurors-defend-verdict.html | Jurors Defend Verdict. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/bogus-money-ring-smashed-by-raid-three-men-and-materials-for.html | BOGUS MONEY RING SMASHED BY RAID; Three Men and Materials for Printing $1,000,000 in Fake Currency Seized Up-State. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/around-the-world-with-the-times.html | Around the World With The Times. | True | STEPHEN M. BARTH | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mi-aph-white-beomest-bride-wed-to-samuel-q-houghton-in-the-emanuel.html | MISS $APH WHITE BE{}OMESt BRIDE.; Wed to Samuel Q. Houghton in the Emanuel Church at Manchester, Mass. | True | Special to ThE NmW Yon T/s. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/canadian-crops-set-back-rust-stimulated-in-prairie-areas-says-bank.html | CANADIAN CROPS SET BACK.; Rust Stimulated in Prairie Areas, Says Bank of Montreal. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mercury-at-90-in-freak-hot-spell-sudden-temperature-rise-puts-day.html | MERCURY AT 90 IN FREAK HOT SPELL.; Sudden Temperature Rise Puts Day in Tie for the Second Hottest of the Year. | True | | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/apartments-sold-as-market-gains-housing-deals-lead-sharp-upturn-in.html | APARTMENTS SOLD AS MARKET GAINS; Housing Deals Lead Sharp Upturn in Harlem, Dyckman and Heights Areas. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/vhelenvan-dusen.html | VhelenVan Dusen. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/bermuda-cricketers-lose.html | Bermuda Cricketers Lose. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/to-build-new-steel-mill-carnegie-company-announces-plans-for.html | TO BUILD NEW STEEL MILL.; Carnegie Company Announces Plans for Wide-Plate Plant. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/scores-federal-relief-mayor-of-philadelphia-charge-discrimination.html | SCORES FEDERAL RELIEF.; Mayor of Philadelphia Charge Discrimination on Funds. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/stocks-in-london-paris-and-berlin-employment-figures-and-big-call.html | STOCKS IN LONDON, PARIS AND BERLIN; Employment Figures and Big Call for Australian Loan Lift English Market. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/court-rules-son-of-jew-a-catholic-justice-steinbrink-declares.html | COURT RULES SON OF JEW A CATHOLIC; Justice Steinbrink Declares Pre-Nuptial Religious Agreement Binding. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/bike-races-postponed.html | Bike Races Postponed. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/us-policy-held-wise-on-childrens-aid-osborn-societys-head-says-care.html | U.S. POLICY HELD WISE ON CHILDREN'S AID; Osborn, Society's Head, Says Care of Needy Youngsters Is Not Federal Function. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/taxing-inheritances.html | TAXING INHERITANCES. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/city-to-mine-and-use-315000-of-peat-moss-discovered-in-rothstein.html | City to 'Mine' and Use $315,000 of Peat Moss Discovered in Rothstein Bog in Queens | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/sheriff-to-sell-noted-pool.html | Sheriff to Sell Noted Pool. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/shipyard-ordered-to-end-long-strike-president-says-conditional.html | SHIPYARD ORDERED TO END LONG STRIKE; President Says Conditional Threat Has Been Made to Cancel Contracts. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/britain-ends-row-over-girls-essay-12yearold-pupil-hears-minister.html | BRITAIN ENDS ROW OVER GIRL'S ESSAY; 12-Year-Old Pupil Hears Minister Explain Away Tempest Over 'Imperialism.' | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/new-envoy-to-haiti-arrives.html | New Envoy to Haiti Arrives. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/construction-steel-gain-bookings-in-june-are-reported-at-60-above.html | CONSTRUCTION STEEL GAIN; Bookings in June Are Reported at 60% Above 5-Month Average. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/tire-plan-protested-three-appeals-filed-to-reorganization-of.html | TIRE PLAN PROTESTED.; Three Appeals Filed to Reorganization of Kelly-Springfield. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/army-officers-advanced-first-promotions-are-made-under-bill-signed.html | ARMY OFFICERS ADVANCED.; First Promotions Are Made Under Bill Signed Thursday. | True | | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/jones-read-detective-stories.html | "Jones" Read Detective Stories. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/richard-bah-mann.html | RICHARD BAH MANN. | True | Special to TH NRW YOI1K TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/a-visitor-at-number-ten.html | A VISITOR AT NUMBER TEN. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/bulgaria-to-build-forts-facing-turks-stronghold.html | Bulgaria to Build Forts Facing Turks' Stronghold | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/georgia-minstrel-held-at-club-in-rye-revue-at-westchester-country.html | GEORGIA MINSTREL HELD AT CLUB IN RYE; Revue at Westchester Country Club Attracts Large Audience -- Dinners Precede Show. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/french-national-socialist-shot.html | French National Socialist Shot. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/price-of-lead-advanced.html | Price of Lead Advanced. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/stuart-duncans-hosts-in-newport-they-have-a-dinner-for-house-guests.html | STUART DUNCANS HOSTS IN NEWPORT; They Have a Dinner for House Guests, E. Victor Loew, Mrs. Theodore Frelinghuysen. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/abanis-bridal-at-the-waldorf-jersey-city-girl-married-to-alfred-d.html | (ABANISS BRIDAL AT THE WALDORF; Jersey City Girl Married to Alfred D. McMaster, by Rev. Cyril Carrie. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/to-work-nicaragua-sulphur-beds.html | To Work Nicaragua Sulphur Beds | True | Special Cable to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/3-seized-for-jostling-exconvicts-held-after-complaints-of.html | 3 SEIZED FOR 'JOSTLING.'; Ex-Convicts Held After Complaints of Pickpocketing on Platform. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/rail-labor-decision-studied-in-capital-virginia-ruling-validating.html | RAIL LABOR DECISION STUDIED IN CAPITAL; Virginia Ruling Validating Law Is Examined for Possible Effect on Wagner Cases. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/zenge-is-captured-in-bauer-murder-youth-is-seized-in-chicago-only-a.html | ZENGE IS CAPTURED IN BAUER MURDER; Youth Is Seized in Chicago Only a Day After Police Got His 'Suicide Note.' | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/increases-gold-output-quebec-produces-107665-ounces-in-the-halfyear.html | INCREASES GOLD OUTPUT.; Quebec Produces 107,665 Ounces in the Half-Year. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/german-sports-fields-become-drill-grounds.html | German Sports Fields Become Drill Grounds | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/new-camden-mayor-is-halted-by-court-brunner-is-restrained-from.html | NEW CAMDEN MAYOR IS HALTED BY COURT; Brunner Is Restrained From Holding Office by Judge Who Upset Election. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/confession-is-read-in-dickinson-killing-prisoners-statement-says.html | CONFESSION IS READ IN DICKINSON KILLING; Prisoner's Statement Says Slaying Followed Strip-Poker Game, and Girls Aided. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/st-louis-odeon-theatre-burns.html | St. Louis' Odeon Theatre Burns. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/crude-oil-stocks-drop-decline-of-769000-barrels-shown-for-week.html | CRUDE OIL STOCKS DROP.; Decline of 769,000 Barrels Shown for Week Ended July 20. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/asks-netherland-unity-premier-calls-on-people-to-join-in-combating.html | ASKS NETHERLAND UNITY.; Premier Calls on People to Join in Combating Problems. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/swimming-in-bay-banned.html | Swimming in Bay Banned. | True | | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/the-ramos-gin-fizz.html | The Ramos Gin Fizz. | True | W.D. ROSE | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/machinery-to-go-to-camps-today.html | Machinery to Go to Camps Today. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/to-stage-tietjens-work.html | To Stage Tietjens Work. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mrs-crews-takes-final-defeats-miss-cothran-3-and-2-in-asheville.html | MRS. CREWS TAKES FINAL.; Defeats Miss Cothran, 3 and 2, in Asheville Golf Tourney. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/lothian-expects-us-to-point-world-path-british-statesman-believes.html | LOTHIAN EXPECTS U.S. TO POINT WORLD PATH; British Statesman Believes We Will Find Solution to the Problem of Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/r-de-l-e-silva-dead-exen-von-of-brazil-former-ambassador-to-united.html | R. DE L. E SILVA DEAD; EX-EN. VON OF BRAZIL; Former Ambassador to United I States Held Similar Posts in Japan and Mexico. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/youthful-styles-stressed-in-paris-marjorie-dunton-shows-slim.html | YOUTHFUL STYLES STRESSED IN PARIS; Marjorie Dunton Shows Slim, Wearable Clothes in Her First Salon. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/dutch-bank-cuts-discount-rate.html | Dutch Bank Cuts Discount Rate. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/foreign-exchange-friday-aug-2-1935.html | FOREIGN EXCHANGE; Friday, Aug 2, 1935. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/named-manager-of-sugar-firms.html | Named Manager of Sugar Firms. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/new-attack-made-on-mortgage-board-justice-bleakley-reserves.html | NEW ATTACK MADE ON MORTGAGE BOARD; Justice Bleakley Reserves Decision on Injunction Barring Making of Loan. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/july-stock-rise-was-2686022655-exchange-tabulation-shows-value-at.html | JULY STOCK RISE WAS $2,686,022,655; Exchange Tabulation Shows Value at Month End Was $38,913,092,273. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/dollar-off-6-points-as-franc-rallies-guilder-moves-up-to-6787-as.html | DOLLAR OFF 6 POINTS AS FRANC RALLIES; Guilder Moves Up to 67.87 as Pressure Lifts -- $1,669,900 of Gold Arrives. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/lewis-to-get-title-bout-told-to-post-challenge-fee-for-championship.html | LEWIS TO GET TITLE BOUT.; Told to Post Challenge Fee for Championship Match With Olin. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/russians-on-polar-flight-san-francisco-their-coal-plan-to-complete.html | Russians on Polar Flight; San Francisco Their Coal; Plan to Complete 6,250-Mile Journey Over Top of World in 60 to 70 Hours -- Leave Moscow in Drizzling Rain. | True | Special Cable to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/yale-nine-scores-32-beats-eleventh-fa-for-second-victory-in-hawaii.html | YALE NINE SCORES, 3-2.; Beats Eleventh F.A. for Second Victory in Hawaii. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/smith-plea-gets-results-connecticut-sends-raccoons-gray-foxes-and.html | SMITH PLEA GETS RESULTS; Connecticut Sends Raccoons, Gray Foxes and Quail for Zoos. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/president-refuses-to-recall-caffery-rejects-petition-of-provisional.html | PRESIDENT REFUSES TO RECALL CAFFERY; Rejects Petition of 'Provisional Committee for Cuba' -- Sees Island Recovering | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/49825000-bonds-offered-in-week-new-financing-well-above-that-in.html | $49,825,000 BONDS OFFERED IN WEEK; New Financing Well Above That in Previous Period and Also a Year Ago. | True | | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/circulatory-ills-cured-by-surgery-dr-adson-of-the-mayo-clinic.html | CIRCULATORY ILLS CURED BY SURGERY; Dr. Adson of the Mayo Clinic Announces New Discovery to Neurological Session. | True | By Ferdinand Kuhn Jr. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/i-mrs-alexander-j-smith-i.html | I MRS. ALEXANDER J. SMITH. I | True | lSpecial to T IW "Yol" WIME8. I | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/cochrane-has-operation-tigers-leader-suffered-from-cyst-inside-his.html | COCHRANE HAS OPERATION; Tigers' Leader Suffered From Cyst Inside His Eyelid. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/miss-jean-shiley-to-be-wed.html | Miss Jean Shiley to Be Wed. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/capt-c-h-crockett-eastern-steamship-co-skipper-had-just-docked-ship.html | CAPT. C. H. CROCKETT.; Eastern Steamship Co, Skipper Had Just Docked Ship. | True | Special to Tm ITW yORC 'lIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/ox-ridge-poloists-beat-houston-106-gain-unexpected-triumph-to-reach.html | OX RIDGE POLOISTS BEAT HOUSTON, 10-6; Gain Unexpected Triumph to Reach Final of Hempstead Cups Play at Westbury. | True | By Robert F. Kelley. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/backs-rail-pension-bill-one-house-committee-acts-but-taxing-measure.html | BACKS RAIL PENSION BILL; One House Committee Acts, but Taxing Measure Must Wait. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/countess-shows-grief.html | Countess Shows Grief. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/freed-in-church-thefts-youth-accused-of-taking-6000-wins-mercy-from.html | FREED IN CHURCH THEFTS.; Youth Accused of Taking $6,000 Wins Mercy From Priest. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/poland-demands-danzig-keep-tariff-stern-note-asks-explanation-of.html | POLAND DEMANDS DANZIG KEEP TARIFF; Stern Note Asks Explanation of Free Admittance of German Products. | True | By Jerzy Szapiro. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mrs-louis-l-davidson.html | MRS. LOUIS L. DAVIDSON. | True | Special to Tm lw YoR: TEHES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/maid-of-ashalot-is-outstanding-in-polo-pony-division-at-rumson.html | Maid of Ashalot Is Outstanding In Polo Pony Division at Rumson; Balding's Chestnut Mare Captures Herbert Cup and Class Title -- Kaisers' Top Notch and Winning Ways Take 3-Gaited Saddle Horse Blues -- Cherokee Triumphs in Jumping Event. | True | By Henry R. Ilsley. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/flood-work-plans-assailed-upstate-representative-lord-attacks.html | FLOOD WORK PLANS ASSAILED UP-STATE; Representative Lord Attacks Washington Decision to Use Transients Instead of CCC. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/dodgers-subdue-phillies-8-to-3-with-four-runs-in-first-inning-ten.html | Dodgers Subdue Phillies, 8 to 3, With Four Runs in First Inning; Ten Men Go to Bat and Produce Scratch Hit, but Net Quartet of Tallies -- Earnshaw Scores Fourth Victory, but Is Relieved by Munns -- Boyle Connects for Home Run. | True | By Roscoe McGowen. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mrs-althea-hutchins-engaged.html | Mrs. Althea Hutchins Engaged. | True | Special to T NEW YORK TIMSS. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/to-sift-nazi-arms-charge-valentine-promises-inquiry-on-report.html | TO SIFT NAZI ARMS CHARGE; Valentine Promises Inquiry on Report Ushers Had Revolvers. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/indians-play-with-tax-tokens.html | Indians Play With Tax Tokens. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/trials-of-a-commuter-long-island-newsflashing-machine-brings-a.html | TRIALS OF A COMMUTER.; Long Island News-Flashing Machine Brings a Protest. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/brother-colu-mban.html | BROTHER COLU MBAN. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/elected-to-produce-exchange.html | Elected to Produce Exchange. | True | | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mayor-rebuffs-idle-at-city-hall-one-demonstrator-is-ejected-and.html | MAYOR REBUFFS IDLE AT CITY HALL; One Demonstrator Is Ejected and Demands of Rest Are Curtly Turned Down. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/utility-plans-refunding-savannah-electric-to-file-new-4500000-issue.html | UTILITY PLANS REFUNDING.; Savannah Electric to File New $4,500,000 Issue With SEC. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/radical-tax-bloc-foiled-in-efforts-for-higher-levies-house-rejects.html | RADICAL TAX BLOC FOILED IN EFFORTS FOR HIGHER LEVIES; House Rejects Long List of Amendments to Increase Rates in the Bill. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/farm-deserters-seized-bavaria-punishes-men-for-leaving-work-without.html | FARM DESERTERS SEIZED.; Bavaria Punishes Men for Leaving Work Without Permission. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/fire-hose-makers-waive-price-fixing-agree-to-ceaseanddesist-order.html | FIRE HOSE MAKERS WAIVE PRICE FIXING; Agree to Cease-and-Desist Order in Case Based on La Guardia Complaint. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/my-vacation.html | "MY VACATION." | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/175-girls-placed-in-jobs-service-league-has-100-record-in-training.html | 175 GIRLS PLACED IN JOBS.; Service League Has 100% Record in Training Household Workers. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/legislation-on-prejudice-mr-dicksteins-bill-seen-as-threat-to.html | LEGISLATION ON PREJUDICE.; Mr. Dickstein's Bill Seen as Threat to Freedom of Press. | True | GUY IRVING BURCH | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/threat-to-president-is-charged-in-arrest-jobless-man-held-at.html | THREAT TO PRESIDENT IS CHARGED IN ARREST; Jobless Man Held at Pittsfield Over Letter to 'Franklyn Rosevelt, White House.' | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/kipling-poem-draft-sold-early-version-of-mandalay-goes-to-new.html | KIPLING POEM DRAFT SOLD.; Early Version of 'Mandalay' Goes to New Yorker for 210. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/susan-lehman-bride-of-j-f-cullman-3d-niece-of-governor-a-senior-at.html | SUSAN LEHMAN BRIDE OF J. F. CULLMAN 3D; Niece of Governor, a Senior at Vassar, Wed in Honolulu to Graduate of Yale. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/reports-british-defense-parley.html | Reports British Defense Parley. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/flushing-terminal-acquired-by-group-glaser-syndicate-purchases-bus.html | FLUSHING TERMINAL ACQUIRED BY GROUP; Glaser Syndicate Purchases Bus Building at Roosevelt Avenue and Main Street. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/italians-are-angered-by-hoares-speech-speedier-start-of-african-war.html | Italians Are Angered by Hoare's Speech; Speedier Start of African War Foreseen; ITALIANS ANGERED BY HOARE SPEECH | True | By Arnaldo Cortesi. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/yanks-get-13-hits-to-down-senators-pound-hadley-and-russell-to-win.html | YANKS GET 13 HITS TO DOWN SENATORS; Pound Hadley and Russell to Win, 9-4, Cutting Half Game From the Tigers' Lead. | True | By James P. Dawson. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/slum-clearance.html | "Slum Clearance." | True | JOSEPH DREXEL HOLMES | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/protestants-get-new-hitler-curbs-commissioner-to-control-funds-of.html | PROTESTANTS GET NEW HITLER CURBS; Commissioner to Control Funds of the Hanover Diocese of Bishop Marahrens. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/shuteghezzi-return-62-in-bestball-golf-streak-of-birdies-drops.html | SHUTE-GHEZZI RETURN 62 IN BEST-BALL GOLF; Streak of Birdies Drops Parks and Laffoon From Lead as Picard-Revolta Go to Fore. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/betsy-ann-sherry-engaged-to-marry-i-betrothal-to-sidney-d-ripley.html | BETSY ANN SHERRY ENGAGED TO MARRY; I Betrothal to Sidney D. Ripley Announced;Wedding Will Take Place Aug. 7. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/boerse-weak-and-inactive.html | Boerse Weak and Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/flats-in-bronx-sold-gun-hill-road-and-tremont-avenue-deals-reported.html | FLATS IN BRONX SOLD.; Gun Hill Road and Tremont Avenue Deals Reported. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/a-flurry-ended.html | A FLURRY ENDED | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/japanese-emperor-reviews-his-fleet-sixty-warships-steam-out-to-sea.html | JAPANESE EMPEROR REVIEWS HIS FLEET; Sixty Warships Steam Out to Sea for Manoeuvres in the Northwest Pacific. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/omaha-strike-rejected-central-unions-table-general-walkout-to-aid.html | OMAHA STRIKE REJECTED.; Central Unions Table General Walk-Out to Aid Car Men. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/oscar-manrara.html | OSCAR- MANRARA. | True | Special to TH Nzw YORK TS. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/cut-in-rail-fares-in-east-seen-near-forcing-of-reductions-before.html | CUT IN RAIL FARES IN EAST SEEN NEAR; Forcing of Reductions Before Hearings of the I.C.C. in October a Possibility. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/play-opens-today-in-eastern-tennis-mens-and-womens-titles-will-be.html | PLAY OPENS TODAY IN EASTERN TENNIS; Men's and Women's Titles Will Be at Stake on Westchester Country Club Courts. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/commodity-markets-rubber-silk-and-metal-futures-advance-as-other.html | COMMODITY MARKETS.; Rubber, Silk and Metal Futures Advance as Other Staples Decline -- Cash List is Mixed. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/brothers-refuse-to-box-leave-maritime-provinces-title-open-on.html | BROTHERS REFUSE TO BOX.; Leave Maritime Provinces Title Open on Gaining Final. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/three-squadron-runs-scheduled-for-american-yacht-club-cruise-orders.html | Three Squadron Runs Scheduled For American Yacht Club Cruise; Orders Are Issued by Commodore Shethar, With the Start From Rye Listed for Aug. 11 -- Craft of All Recognized Clubs Are Invited to Take Part -- Port Washington Event Today. | True | By James Robbins. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/washington-officials-pleased.html | Washington Officials Pleased. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mrs-abraham-k-arnold-widow-of-general-and-mother-of-colonel-dies-in.html | MRS. ABRAHAM K. ARNOLD.; Widow of General and Mother of Colonel Dies in Garrison, N. Y. | True | pec[al to TH= IV YOR; TLM8. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/legislators-agree-to-back-road-fund-leaders-pledge-aid-to-lehman.html | LEGISLATORS AGREE TO BACK ROAD FUND; Leaders Pledge Aid to Lehman for $3,000,000 Item to Free Federal Allotment. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/vacations-for-young-men.html | Vacations for Young Men. | True | M.D. LITMAN | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/army-accuses-editor-in-panama-of-libel-presidents-check-rejected-as.html | ARMY ACCUSES EDITOR IN PANAMA OF LIBEL; President's Check Rejected as Bail -- Fort Clayton Was Called 'Suicide Post.' | True | Special Cable to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/catholic-priests-sentenced-wireless-to-the-new-york-times.html | Catholic Priests Sentenced.; Wireless to THE NEW YORK TIMES. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mrs-arnold-scores-with-mrs-fabyan-former-defeats-mrs-harris-boston.html | MRS. ARNOLD SCORES WITH MRS. FABYAN; Former Defeats Mrs. Harris -- Boston Player Is Victor Over Miss Winthrop at Net. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/cotton-lowered-by-bounty-plans-liquidation-here-augmented-by.html | COTTON LOWERED BY BOUNTY PLANS; Liquidation Here Augmented by Selling Orders Sent From Abroad. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/six-leap-to-safety-in-crash-of-train-locomotive-and-12-coal-cars.html | SIX LEAP TO SAFETY IN CRASH OF TRAIN; Locomotive and 12 Coal Cars Are Derailed at Woodbridge, N.J., at an Open Switch. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/pittsfield-is-scene-of-horse-show-ball-many-dinner-parties-feature.html | PITTSFIELD IS SCENE OF HORSE SHOW BALL; Many Dinner Parties Feature Event at Country Club -- Golf and Tennis Tourneys Open. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/giants-win-and-widen-lead-over-cubs-to-two-games-yanks-dodgers.html | Giants Win and Widen Lead Over Cubs to Two Games; Yanks, Dodgers Score; TWO HOMERS HELP GIANTS TOP BRAVES | True | By John Drebinger. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/lavine-gains-net-final-beats-hamilton-in-eastern-states-tourney.html | LAVINE GAINS NET FINAL.; Beats Hamilton in Eastern States Tourney -- Gilpin Advances. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/connecticut-crash-kills-2-guard-fliers-plane-falls-in-the-river-at.html | CONNECTICUT CRASH KILLS 2 GUARD FLIERS; Plane Falls in the River at Groton Soon After Take-Off on Training Flight. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/winship-is-assailed-puerto-rican-senator-declares-governors.html | WINSHIP IS ASSAILED.; Puerto Rican Senator Declares Governor's Presence Is an 'Insult.' | True | Special Cable to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/earlyday-lotteries.html | Early-Day Lotteries. | True | CHRISTIAN F. REISNER. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/dr-hasseltine-ill-from-parrot-fever-public-health-expert-on-plagues.html | DR. HASSELTINE ILL FROM PARROT FEVER; Public Health Expert on Plagues Suffers Recurrence of the Malady Which He Fought. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/7th-flaherty-aide-guilty-the-only-one-of-jobfixing-ring-who-did-not.html | 7TH FLAHERTY AIDE GUILTY; The Only One of 'Job-Fixing' Ring Who Did Not Confess. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/us-financial-aid-for-schools-asked-but-speakers-at-educational.html | U.S. FINANCIAL AID FOR SCHOOLS ASKED; But Speakers at Educational Planning Session Oppose Any Federal Control. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/news-of-the-stage-all-is-pretty-quiet-on-the-broadway-front-one.html | NEWS OF THE STAGE; All Is Pretty Quiet on the Broadway Front -- One Closing, That Expected. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/business-world.html | BUSINESS WORLD. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/pope-receives-miss-mcdowell.html | Pope Receives Miss McDowell. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/bond-market-lags-after-price-spurt-indifferent-tone-reflected-in.html | BOND MARKET LAGS AFTER PRICE SPURT; Indifferent Tone Reflected in Drop to $9,163,800 in Transactions for Day. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mrs-drier-barred-from-german-suit-justice-roberts-holds-awards-for.html | MRS. DRIER BARRED FROM GERMAN SUIT; Justice Roberts Holds Awards for Castle Made by Claims Commission Closed Case. | True | | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/union-unaware-of-details.html | Union Unaware of Details. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/ratio-off-to-257-at-the-reichsbank-present-average-of-reserve-to.html | RATIO OFF TO 2.57% AT THE REICHSBANK; Present Average of Reserve to Circulation Compares With 2.88% in Previous Week. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/farley-sails-for-honolulu.html | Farley Sails for Honolulu. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/reds-with-schott-rout-cubs-8-to-0-rookie-holds-chicago-team-to-four.html | REDS, WITH SCHOTT, ROUT CUBS, 8 TO 0; Rookie Holds Chicago Team to Four Hits, Permitting Only One to Reach Third. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/bank-sells-eight-houses-dime-savings-disposes-of-buildings-in.html | BANK SELLS EIGHT HOUSES; Dime Savings Disposes of Buildings in Brooklyn. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/says-school-laws-aid-better-homes-chattfield-cites-work-by.html | SAYS SCHOOL LAWS AID BETTER HOMES; Chattfield Cites Work by Attendance Officers to Improve Pupil Environment. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/ready-for-world-flight-farquahar-plane-to-make-test-trip-to-mexico.html | READY FOR WORLD FLIGHT.; Farquahar Plane to Make Test Trip to Mexico Soon. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/tosca-deferred-at-stadium.html | 'Tosca' Deferred at Stadium. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/walk-out-on-federal-job-150-workers-on-postal-building-quit-over.html | WALK OUT ON FEDERAL JOB; 150 Workers on Postal Building Quit Over Union Dispute. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/hitler-designates-munich-the-capital-of-nazism.html | Hitler Designates Munich The 'Capital of Nazism' | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/american-power-inceases-income-net-is-5911340-for-twelve-months.html | AMERICAN POWER INCEASES INCOME; Net Is $5,911,340 for Twelve Months, Against $3,344,657 in Preceding Period. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/idiom-of-times-sq-rules-in-salzburg-festival-city-is-overrun-with.html | IDIOM OF TIMES SQ. RULES IN SALZBURG; Festival City Is Overrun With Foreigners While English Is Language of the Street. | True | By Herber F. Peyser. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/senator-holt-in-hospital-he-enters-institution-in-baltimore-for-an.html | SENATOR HOLT IN HOSPITAL; He Enters Institution in Baltimore for an Operation. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/kentucky-primary-today-national-guardsmen-are-mobilized-for-harlan.html | KENTUCKY PRIMARY TODAY; National Guardsmen Are Mobilized for Harlan County Duty. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/compete-in-two-meets.html | Compete in Two Meets. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/druggist-cleared-as-fence.html | Druggist Cleared as 'Fence.' | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/loans-to-brokers-declined-in-month-total-of-768934748-listed-on.html | LOANS TO BROKERS DECLINED IN MONTH; Total of $768,934,748 Listed on July 31 -- Figure on June 30 Was $808,689,298. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/police-kill-bandit-in-battle-in-2d-av-pour-fusillade-into-taxi-as.html | POLICE KILL BANDIT IN BATTLE IN 2D AV.; Pour Fusillade Into Taxi as Fleeing Thug Fires 11 Wild Shots After $94 Hold-Up. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/oats-inquiry-studied-winnipeg-exchange-may-take-up-fluctuations-in.html | OATS INQUIRY STUDIED.; Winnipeg Exchange May Take Up Fluctuations in July Futures. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/chrysler-jr-cleared-in-death.html | Chrysler Jr. Cleared in Death. | True | Special to THE NEW YORK TIMES. | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/kathleen-m-buckley-honored-at-a-dinner-mrs-peter-walton-has.html | KATHLEEN M. BUCKLEY HONORED AT A DINNER; Mrs. Peter Walton Has Farewell Party for Her -- Dr. and Mrs. Frank E. Adair Are Guests. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/coin-designs-and-designers.html | Coin Designs and Designers. | True | A.E. HALBERSTADT | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/good-gamble-beats-mid-victorian-by-nose-in-test-stakes-at-saratoga.html | Good Gamble Beats Mid Victorian by Nose in Test Stakes at Saratoga Track; TWO STAKES HEAD CARD AT SPA TODAY | True | By Bryan Field. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/holding-company-to-float-bonds-rail-and-light-securities-holders-to.html | HOLDING COMPANY TO FLOAT BONDS; Rail and Light Securities Holders to Vote in Boston on $4,000,000 Issue. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/chewawa-annexes-the-beaconsfield-defeats-midshipman-to-gain-third.html | CHEWAWA ANNEXES THE BEACONSFIELD; Defeats Midshipman to Gain Third Victory in Row at Suffolk Downs Track. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/she-feared-such-an-accident.html | She Feared Such an Accident. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/dalessandro-gains-final.html | D'Alessandro Gains Final. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/clergyman-in-court-over-fund-appeal-dr-he-mather-and-aide-are.html | CLERGYMAN IN COURT OVER FUND APPEAL; Dr. H.E. Mather and Aide Are Accused of Conspiracy in Drive for Needy Children. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/to-build-at-greenwich.html | To Build at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/hall-and-parker-go-to-final-parker-conquers-sutter-in-4-sets.html | Hall and Parker Go to Final; PARKER CONQUERS SUTTER IN 4 SETS | True | By Allison Danzig. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/low-pay-of-librarians.html | Low Pay of Librarians. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/kents-visit-in-yugoslavia.html | Kents Visit in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/denial-by-pattons-nephew.html | Denial by Patton's Nephew. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/new-chinese-party-would-fight-japan-group-being-organized-is-also.html | NEW CHINESE PARTY WOULD FIGHT JAPAN; Group Being Organized Is Also Opposed to Government at Nanking and Kuomintang. | True | Special Cable to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/purchase-nanuet-homestead.html | Purchase Nanuet Homestead. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/asks-wages-from-wells-exsecretary-says-she-is-living-at-explorers.html | ASKS WAGES FROM WELLS.; Ex-Secretary Says She Is Living at Explorer's Home Awaiting Pay. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/childs-has-loss-after-net-profit-22470-deficit-in-half-year.html | CHILDS HAS LOSS AFTER NET PROFIT; $22,470 Deficit in Half Year Contrasts With Income of $18,083 in 1934 Period. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/jailed-in-blackmail-plot-last-of-5-men-involved-in-threat-to.html | JAILED IN BLACKMAIL PLOT.; Last of 5 Men Involved in Threat to Broker's Wife Is Sentenced. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/night-club-notes-looking-into-the-glass-hopefully-paul-whiteman-and.html | NIGHT CLUB NOTES; Looking Into the Glass, Hopefully -- Paul Whiteman and Troupe for Riviera -- Other Items | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/lehman-sets-crime-session.html | Lehman Sets Crime Session. | True | Special to THE NEW YORK TIMES. | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/van-sweringens-face-3point-fight-committee-of-bondholders-charges.html | VAN SWERINGENS FACE 3-POINT FIGHT; Committee of Bondholders Charges Set-Up Favors Alleghany Corporation. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/sports-of-the-times-a-little-of-this-and-that.html | Sports of the Times; A Little of This and That. | True | Reg. U.S. Pat. Off. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mrs-david-hart-wed-again.html | Mrs. David Hart Wed Again. | True | Special to THE NW YOK TSS. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/morgan-visit-questioned-baldwin-tells-laborite-why-the-financier.html | MORGAN VISIT QUESTIONED; Baldwin Tells Laborite Why the Financier Called at Downing St. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/at-the-paramount.html | At the Paramount. | True | R.C.P. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/theodore-roosevelt-back-from-jungles-after-south-american-trip-he.html | THEODORE ROOSEVELT BACK FROM JUNGLES; After South American Trip He Says He Is Eager to Return to Political Activity. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/set-parachute-record-two-russian-girls-jump-from-26000-feet-without.html | SET PARACHUTE RECORD.; Two Russian Girls Jump From 26,000 Feet Without Oxygen. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/aaa-bill-held-up-over-suit-clauses-compromise-is-reported-and.html | AAA BILL HELD UP OVER SUIT CLAUSES; Compromise Is Reported and Denied -- Smith's Return Is Now Awaited. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/harry-p-gobs.html | HARRY P. GOBS. | True | t to T Nw YORK TZmS. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/strike-vote-brings-johnson-warning-it-will-be-just-too-bad-for-them.html | STRIKE VOTE BRINGS JOHNSON WARNING; 'It Will Be Just Too Bad for Them,' He Says of Action by 'White Collar' Men. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/lord-hirsts-irongrey-scores.html | Lord Hirst's Irongrey Scores. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/new-federal-prison-will-be-built-on-mcneil-island-in-puget-sound.html | New Federal Prison Will Be Built on McNeil Island in Puget Sound | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/tantnun-laton-1-aotn0ndsat66-iritish-amateur-criminologist-said.html | t',AnTnun LATON,' 1 AOTn0n;DSAT66.; Iritish Amateur Criminologist' Said Average Criminal Was i 'Deadly Dull Individual.' | True | I Wireless to T NEW YOP TE8. 1 | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/whispering-campaigns.html | WHISPERING CAMPAIGNS. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/to-enlarge-art-display-modern-museum-to-open-2-rooms-to-hold.html | TO ENLARGE ART DISPLAY.; Modern Museum to Open 2 Rooms to Hold Rockefeller Gift. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/i-horse-show-dinner-judges-and-exhibitors-honored-at-rumson-country.html | I HORSE SHOW DINNER.; Judges and Exhibitors Honored at Rumson Country Club. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/new-group-prepared-to-invest-in-braves-frick-and-adams-have-7hour.html | NEW GROUP PREPARED TO INVEST IN BRAVES; Frick and Adams Have 7-Hour Conference -- Marshall Makes Offer to Buy Control. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/the-man-on-the-flying-trapeze-with-wc-fields-at-the-capitol-every.html | 'The Man on the Flying Trapeze,' With W.C. Fields, at the Capitol -- 'Every Night at Eight.' | True | By Andre Sennwald. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/advertising-urged-for-rail-freight-eastman-report-to-regional-group.html | ADVERTISING URGED FOR RAIL FREIGHT; Eastman Report to Regional Group Asks Larger Funds to Stimulate Business. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/walter-j-kundlich-former-head-of-education-board-in-union-city-n-j.html | WALTER J. KUNDLICH.; Former Head of Education Board in Union City, N, J, | True | Special to 'HE ISW YO,Ic TES. | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/brothers-in-california.html | Brothers in California. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/bluenose-places-third-famous-schooner-trails-in-race-over-isle-of.html | BLUENOSE PLACES THIRD.; Famous Schooner Trails in Race Over Isle of Wight Course. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/roosevelt-sets-nov-1-work-goal-predicts-relief-projects-then-will.html | ROOSEVELT SETS NOV. 1 WORK GOAL; Predicts Relief Projects Then Will Take 90 to 95% of the Employable Idle. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/hartnett-to-return-in-week.html | Hartnett to Return in Week. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/boy-gets-medal-and-trip-john-kearney-12-is-honored-for-good.html | BOY GETS MEDAL AND TRIP; John Kearney, 12, Is Honored for Good Sportsmanship. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/gulf-ports-upheld-in-rate-rise-fight-suspension-of-the-proposed.html | GULF PORTS UPHELD IN RATE RISE FIGHT; Suspension of the Proposed Increases by I.C.C. Setback for Atlantic Seaboard. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/low-wins-junior-net-title.html | Low Wins Junior Net Title. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/perry-and-austin-defeated.html | Perry and Austin Defeated. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/f-h-gillett-buried-westfield-mass-suspends-buslhess-for-hour-of.html | F. H. GILLETT BURIED.; Westfield, Mass., Suspends Buslhess for Hour of Funeral. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mrs-s-f-spero-has-daughter-i.html | Mrs. S. F. Spero Has Daughter. I | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/world-mark-tied-by-moreau-in-oslo-us-hurdler-clocked-in-142-seconds.html | WORLD MARK TIED BY MOREAU IN OSLO; U.S. Hurdler Clocked in 14.2 Seconds -- Carpenter, Draper and O'Brien Triumph. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/pilgrims-throng-costa-rica.html | Pilgrims Throng Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/womans-tax-plea-sways-senators-miss-curtis-urges-delay-till-january.html | WOMAN'S TAX PLEA SWAYS SENATORS; Miss Curtis Urges Delay Till January on Wealth Program and King Favors Plan. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/rogers-reports-one-sport-booming-these-days.html | Rogers Reports One Sport Booming These Days | True | WILL ROGERS | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mrs-payne-whitney-saratoga-hostess-others-in-cottage-colony-give.html | MRS. PAYNE WHITNEY SARATOGA HOSTESS; Others in Cottage Colony Give Parties -- Mrs. W.C. Herrick Entertains at Home. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/civil-service-pay-defended-citizens-budget-committees-report-is.html | CIVIL SERVICE PAY DEFENDED.; Citizens Budget Committee's Report Is Criticized. | True | JOHN HUGHES, President Attendant Civil Service Association. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mass-plane-output-is-predicted-soon-vidal-expects-production-of.html | MASS PLANE OUTPUT IS PREDICTED SOON; Vidal Expects Production of 'Safe, Easily Run Craft' to Sell at $1,000. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/alabama-sedition-bill-vetoed.html | Alabama Sedition Bill Vetoed. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/frank-m-off-eti.html | FRANK M OFF ET'i". | True | | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/relief-cut-in-westchester.html | Relief Cut in Westchester | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/tourists-bring-in-liquor-800-cases-carried-from-west-indies-by.html | TOURISTS BRING IN LIQUOR.; 800 Cases Carried From West Indies by Cruise Passengers. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/state-ready-to-act-weighs-prosecution-of-schultz-jurors-defend.html | STATE READY TO ACT.; Weighs Prosecution of Schultz -- Jurors Defend Verdict. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/republic-steel-case-dropped-by-cummings-attorney-general-will-not.html | REPUBLIC STEEL CASE DROPPED BY CUMMINGS; Attorney General Will Not Appeal Adverse Ohio Decision in Anti-Trust Suit. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/contempt-defense-cites-press-freedom-lawyer-for-texas-newspaper-men.html | CONTEMPT DEFENSE CITES PRESS FREEDOM; Lawyer for Texas Newspaper Men Contends Public Has Right to Views. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/bolivia-retains-tejada-chamber-backs-senate-in-1year-extension-of.html | BOLIVIA RETAINS TEJADA.; Chamber Backs Senate In 1-Year Extension of President's Term. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/morris-plan-bank-gains-july-business-reported-32-above-that-of-a.html | MORRIS PLAN BANK GAINS.; July Business Reported 32% Above That of a Year Earlier. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/red-international-to-curb-activities-will-draw-basic-policies-but.html | RED INTERNATIONAL TO CURB ACTIVITIES; Will Draw Basic Policies but Avoid Interference With Parties, Says Resolution. | True | By Harold Denny. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/theodore-l-euthauser.html | THEODORE L. EUTHAUSER, | True | [ 8pecia,l to T'm Ngw* Yd.X TB. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/sells-staten-island-house.html | Sells Staten Island House. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/orders-utility-inquiry-earle-serves-notice-that-excessive-rates.html | ORDERS UTILITY INQUIRY.; Earle Serves 'Notice' That Excessive Rates Will Be Barred. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/heads-printing-trades-council.html | Heads Printing Trades Council. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/big-powers-yield-to-italy-on-ethiopian-arbitration-and-call-new.html | BIG POWERS YIELD TO ITALY ON ETHIOPIAN ARBITRATION AND CALL NEW CONFERENCE; CONCILIATION TO GO ON | True | By Frederick T. Birchall. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/harry-johnston-dies-reporter-succumbs-to-pneumonia-following-auto.html | HARRY JOHNSTON DIES.; Reporter Succumbs to Pneumonia Following Auto Mishap. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/margaret-h-blake-is-wed-to-g-b-cabot-brookllne-girl-becomes-bride.html | MARGARET H. BLAKE IS WED TO G. B. CABOT; Brookllne Girl Becomes Bride of New York Broker at Stockbridge, Mass. | True | Special to THg Ngw YOnK TItES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/matsudaira-cools-tokyo-crisis-talk-envoy-back-from-london-for-visit.html | MATSUDAIRA COOLS TOKYO CRISIS TALK; Envoy, Back From London for Visit, Gives Temperate View of Japan's World Position. | True | By Hugh Byas. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/financial-markets-security-and-commodity-prices-close-lower.html | FINANCIAL MARKETS; Security and Commodity Prices Close Lower Following Early Strength -- Dollar Weakens. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/federal-payroll-is-highest-since-great-war-717712-employes-are.html | Federal Payroll Is Highest Since Great War; 717,712 Employes Are Listed by Commission | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/towns-get-wpa-funds-projects-involving-46499-are-approved-at-albany.html | TOWNS GET WPA FUNDS.; Projects Involving $46,499 Are Approved at Albany. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/dogs-barred-from-zoos-mosess-order-bans-all-pets-whether-leashed-or.html | DOGS BARRED FROM ZOOS.; Moses's Order Bans All Pets, Whether Leashed or Muzzled. | True | | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/us-chess-experts-sail-for-warsaw-captain-marshall-fine-dake-kupchik.html | U.S. CHESS EXPERTS SAIL FOR WARSAW; Captain Marshall, Fine, Dake, Kupchik, Horowitz Leave for International Tourney. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/19200-poker-loser-fails-to-prosecute-william-boyd-refuses-to-sign.html | $19,200 POKER LOSER FAILS TO PROSECUTE; William Boyd Refuses to Sign Complaint, but Court Holds Two Europa Players. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/defending-henry-george.html | Defending Henry George. | True | JOHN J. EGAN | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/crop-estimates-put-grains-down-private-returns-setting-yield-of.html | CROP ESTIMATES PUT GRAINS DOWN; Private Returns Setting Yield of Wheat at 603,000,000 Bushels Seen as Bearish. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/albany-to-vote-on-power-plan.html | Albany to Vote on Power Plan. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/jj-raskob-jr-to-head-mines.html | J.J. Raskob Jr. to Head Mines. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/budget-increases-of-10000000-asked-by-41-city-bureaus-schools-want.html | BUDGET INCREASES OF $10,000,000 ASKED BY 41 CITY BUREAUS; Schools Want $8,000,000 More Owing to Smaller Classes and Mandatory Pay Rises. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/artists-start-murals-in-park-to-relieve-malls-somber-aspect-relief.html | Artists Start Murals in Park To Relieve Mall's Somber Aspect; Relief Workers Begin Two-Month Project at Bridge Arcade and Restaurant -- Elephants Quaffing Beer to Be Seen in Canvas Designed for Park Zoo. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/thorne-funeral-today-requiem-mass-to-be-sung-at-t-joan-of-arc.html | THORNE FUNERAL TODAY.; Requiem Mass to Be Sung at t. Joan of Arc Church, Queens, | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/yacht-gypsy-wins-race-ahd-trophy-noyess-8meter-boat-takes-final-of.html | YACHT GYPSY WINS RACE AHD TROPHY; Noyes's 8-Meter Boat Takes Final of Ladies' Plate Series at Marblehead. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/saw-mdivani-car-turn-over-5-times-witness-of-crash-says-auto-hit.html | SAW MDIVANI CAR TURN OVER 5 TIMES; Witness of Crash Says Auto Hit Culvert While Traveling at a Terrific Speed. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/ifuneral-for-gustav-lindenthal-i.html | IFuneral for Gustav Lindenthal. I | True | Special to Tmc Nw' YOR' T,s. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/overcounter-questionnaire-by-sec-asks-segregation-data-for-report.html | Over-Counter Questionnaire by SEC Asks Segregation Data for Report to Congress | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/natures-defenses-protect-ethiopia-crags-and-chasms-thick-bush-and.html | NATURE'S DEFENSES PROTECT ETHIOPIA; Crags and Chasms, Thick Bush and Briars Bar Path of Invader Through Tigre. | True | By Marcelle Prat. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/snow-falls-in-south-africa.html | Snow Falls in South Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/gets-summons-ends-life-brooklyn-salesman-attaches-traffic-tag-to.html | GETS SUMMONS, ENDS LIFE; Brooklyn Salesman Attaches Traffic Tag to Button of His Shirt. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/birchtynan-gain-in-anderson-golf-upset-dunlapbeard-victors-last.html | BIRCH-TYNAN GAIN IN ANDERSON GOLF; Upset Dunlap-Beard, Victors Last Year, and Then Win From Dear-Whitehead. | True | By William D. Richardson. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/dr-a-dlittledies-noted-ihimist7t-winner-of-the-perkin-medal-in-1931.html | DR. A, D.LITTLEDIES; 'NOTED (IHiMIST,-7t; Winner of the Perkin Medal in 1931 Led in' Applying,. chemistry to Industry. | True | Special to '['t. NEW YORK TIAES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/liverpools-cotton-week-british-stocks-are-off-and-imports-down.html | LIVERPOOL'S COTTON WEEK; British Stocks Are Off and Imports Down. | True | | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/lenehan-downs-clare-wins-at-20th-in-new-england-golf-tailer-and.html | LENEHAN DOWNS CLARE.; Wins at 20th in New England Golf -- Tailer and Lynch Lose. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/robert-strahl-retired-brooklyn-realty-man-87-native-of-new-orleans.html | ROBERT STRAHL.; 'Retired Brooklyn Realty Man, 87' Native of New Orleans. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/india-bill-is-law-after-eight-years-kings-assent-is-given-to-the.html | INDIA BILL IS LAW AFTER EIGHT YEARS; King's Assent Is Given to the Measure Embodying New Federal Constitution. | True | By Ferdinand Kuhn Jr. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/budapest-welcomes-christian-endeavor-600-delegates-200-from-us-open.html | BUDAPEST WELCOMES CHRISTIAN ENDEAVOR; 600 Delegates, 200 from U.S., Open Union's Congress -- Dr. Poling Heads Delegation. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/holidays-for-foreign-grains.html | Holidays for Foreign Grains. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamber | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/police-plea-denied-on-cutrate-taxi-justice-lauer-in-a-decision.html | POLICE PLEA DENIED ON CUT-RATE TAXI; Justice Lauer, in a Decision, Brushes Aside Valentine's Request in License Suit. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/brown-barely-misses-mark.html | Brown Barely Misses Mark. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/newark-beats-toronto-wins-43-on-lastinning-rally-second-game-rained.html | NEWARK BEATS TORONTO.; Wins, 4-3, on Last-Inning Rally -- Second Game Rained Out. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/paralysis-cases-rise-fifteen-more-in-virginia-bring-total-since.html | PARALYSIS CASES RISE; Fifteen More in Virginia Total Since July 1 to 273. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/hudson-sandhogs-set-tunnel-mark-holing-through-for-midtown-tube.html | HUDSON SANDHOGS SET TUNNEL MARK; 'Holing Through' for Midtown Tube Accomplished 4 Months Ahead of Schedule. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/southampton-gay-at-benefit-dance-several-hundred-of-summer-colony.html | SOUTHAMPTON GAY AT BENEFIT DANCE; Several Hundred of Summer Colony Attend Event for Home for Cripples. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/browns-top-white-sox-score-108-on-wests-homer-and-van-attas-relief.html | BROWNS TOP WHITE SOX.; Score, 10-8, on West's Homer and Van Atta's Relief Hurling. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/exconvict-gets-7-years-friend-of-crying-sam-lowe-admitted-having.html | EX-CONVICT GETS 7 YEARS; Friend of 'Crying Sam' Lowe Admitted Having Loaded Pistol. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/hindenburg-honored-by-army-in-germany-country-marks-first.html | HINDENBURG HONORED BY ARMY IN GERMANY; Country Marks First Anniversary of President's Death -- Veterans' League Excluded. | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/wheeler-hopeful-of-utility-accord-looks-to-agreement-on-strong-bill.html | WHEELER HOPEFUL OF UTILITY ACCORD; Looks to Agreement on Strong Bill Without Holding Company 'Death Sentence.' | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/jaoob-shapiro.html | JAOOB SHAPIRO. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/church-activities-of-interest-in-city-new-york-and-baltimore-are.html | CHURCH ACTIVITIES OF INTEREST IN CITY; New York and Baltimore Are Constituted Provinces of Sisters of Mercy. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/reich-students-isolated-chairman-of-world-group-at-prague-stresses.html | REICH STUDENTS ISOLATED; Chairman of World Group at Prague Stresses Germans' Difficulty | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/boston-wool-market-market-is-less-active-foreign-markets-quiet.html | BOSTON WOOL MARKET.; Market Is Less Active -- Foreign Markets Quiet. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/vain-hopson-hunt-revealed-by-state-utility-official-is-more-elusive.html | VAIN HOPSON HUNT REVEALED BY STATE; Utility Official Is More Elusive Than 'Scarlet Pimpernel,' Mack Tells Legislators. | True | From a Staff Correspondent. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/4000000-ford-project-started-at-dearborn.html | $4,000,000 Ford Project Started at Dearborn | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/child-to-mrs-e-h-phillips.html | Child to Mrs. E. h Phillips. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/lawyer-gets-new-trial-assault-conviction-upset-because-juror.html | LAWYER GETS NEW TRIAL.; Assault Conviction Upset Because Juror Visited Scene. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/farm-fight-on-tariff-hailed-as-aid-to-aaa-roosevelt-says-western.html | FARM FIGHT ON TARIFF HAILED AS AID TO AAA; Roosevelt Says Western Movement Shows Growers Appreciate Benefits of Taxes. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/to-file-76000000-issue-canada-announces-action-will-be-taken-here.html | TO FILE $76,000,000 ISSUE.; Canada Announces Action Will Be Taken Here Today. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/silence-on-the-tax-bill.html | SILENCE ON THE TAX BILL | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/youngstown-operations-top-50.html | Youngstown Operations Top 50 | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/edison-debates-fate-of-cramer-company-to-decide-next-week-whether.html | EDISON DEBATES FATE OF CRAMER; Company to Decide Next Week Whether to Keep 'Whisper' Plan Author. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/germans-will-undertake-north-atlantic-airline.html | Germans Will Undertake North Atlantic Airline | True | Wireless to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/peiess-baron-dies-m-hobokeh-von-goitzheim-member-of-n-imperial.html | PEIESS BARON DIES m HOBOKEH; Von Goitzheim, Member of n Imperial German Family, on Relief Three Months. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/article-5-no-title-arms-spurt-help-german-factories.html | Article 5 -- No Title; ARMS SPURT HELP GERMAN FACTORIES | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/guilty-in-labatt-case-mccardell-admits-part-in-canadian-kidnapping.html | GUILTY IN LABATT CASE.; McCardell Admits Part In Canadian Kidnapping. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/canadian-carloadings-decline.html | Canadian Carloadings Decline. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/cash-of-venizelos-in-neidecker-bank-former-greek-premiers-son-also.html | CASH OF VENIZELOS IN NEIDECKER BANK; Former Greek Premier's Son Also Involved -- $110,000 in Stocks Sought. | True | By Herbert L. Matthews. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/goodrich-plan-delayed-28000000-issue-held-up-by-proxy-battle-and.html | GOODRICH PLAN DELAYED.; $28,000,000 Issue Held Up by Proxy Battle and Other Incidents. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/planning-is-begun-for-relief-plays-tj-mcelhany-starts-duties-as.html | PLANNING IS BEGUN FOR RELIEF PLAYS; T.J. McElhany Starts Duties as Director for 5 Counties in 9th Judicial District. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/graduating-nurses-hear-butler.html | Graduating Nurses Hear Butler. | True | Special to THE NEW YORK TIMES. | C1B 269815 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/woman-killed-in-crash-driver-in-whose-car-she-was-riding-flees-her.html | WOMAN KILLED IN CRASH.; Driver in Whose Car She Was Riding Flees -- Her Escort Hurt | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/clement-barnhorn-ohio-sculptor-dead-tilught-for-years-at-cincinnati.html | CLEMENT S. BARNHORN, OHIO SCULPTOR, DEAD; Tilught for Years at Cincinnati Art MuseummMet Last Class There on Wednesday. | True | Slecial to T kqzw YOR Ts. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/sec-halts-statements-data-from-an-oil-and-a-mining-concern-held.html | SEC HALTS STATEMENTS; Data From an Oil and a Mining Concern Held Misleading. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/volstead-act-now-to-go-president-endorses-idea.html | Volstead Act Now to Go; President Endorses Idea | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/police-keep-peace-at-europa-sailing-line-takes-precautions-urged.html | POLICE KEEP PEACE AT EUROPA SAILING; Line Takes Precautions Urged for Bremen -- Big Detail Insures Quiet at Pier. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/mrs-moody-departs-leaves-for-coast-but-plans-to-return-for-national.html | MRS. MOODY DEPARTS.; Leaves for Coast, but Plans to Return for National Tourney. | True | | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/roads-head-named-agent.html | Road's Head Named Agent. | True | Special to THE NEW YORK TIMES. | C1B 269815 |
| 1935-08-03 | 1935-08-03 | https://www.nytimes.com/1935/08/03/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 269815 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/repair-57foot-cruiser-whites-power-craft-damaged-to-extent-of-8000.html | REPAIR 57-FOOT CRUISER.; White's Power Craft Damaged to Extent of $8,000 by Fire. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/in-praise-of-the-vanishing-race-of-gentlemen-in-praise-of-gentlemen.html | In Praise of the Vanishing Race of Gentlemen; IN PRAISE OF GENTLEMEN. By Henry Dwight Sedgwick. 193 pp. Boston: Little, Brown & Co. $2. | True | PERCY HUTCHISON. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/funeral-for-baron-tuesday.html | Funeral for Baron Tuesday. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/charm-of-brooklyns-shore-road-being-revived-as-park-project.html | Charm of Brooklyn's Shore Road Being Revived as Park Project; Historic Drive Where Founders of New Utrecht Built Their Mansions to Be Link in Wide System -- Fell Into Disuse at the Time of the Spanish War. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/textile-uncertainty-is-due-to-end-soon-mill-agents-and-buyers.html | TEXTILE UNCERTAINTY IS DUE TO END SOON; Mill Agents and Buyers Expect Forward Surge in Purchasing Within the Next 10 Days. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/some-principles-stand.html | SOME PRINCIPLES STAND. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-records-set-in-electric-output-583-more-produced-in-last-week.html | NEW RECORDS SET IN ELECTRIC OUTPUT; 5.83% More Produced in Last Week in July Than in Mid-summer Peak Week of '29. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/hollyrood-perry-first-at-newark-carpenters-trotter-scores-in-three.html | HOLLYROOD PERRY FIRST AT NEWARK; Carpenter's Trotter Scores in Three Straight Heats, With Lulu J. Runner Up. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/farmers-doubt-tva-power-magic-apathy-to-rural-electrical-program.html | FARMERS DOUBT TVA POWER MAGIC; Apathy to Rural Electrical Program Disturbs Members of the Authority. | True | By W.g. Foster. Editorial Correspondence, the New York Times. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/dundee-will-quit-ring-former-champion-will-go-into-business-wife.html | DUNDEE WILL QUIT RING.; Former Champion Will Go Into Business, Wife Announces. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/philadelphia.html | PHILADELPHIA. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/lost-college-girl-found-in-sideshow-anne-sibley-a-ballyhoo-girl-at.html | LOST COLLEGE GIRL FOUND IN SIDE-SHOW; Anne Sibley a 'Ballyhoo Girl' at Coney Island While Police Conducted Search. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/chicago.html | CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/maps-school-survey-graves-says-statewide-study-will-begin-soon.html | MAPS SCHOOL SURVEY.; Graves Says State-Wide Study Will Begin Soon. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/tyson-home-first-in-outboard-races-defeats-wuellner-in-class-a.html | TYSON HOME FIRST IN OUTBOARD RACES; Defeats Wuellner in Class A Amateur Test Before 20,000 on Allegheny River. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/individual-debits-gain-six-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS GAIN SIX PER CENT; Reserve Board Reports Total of $7,905,000,000 for the Week Ended July 31. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/all-aboard-by-roger-duvoisin-with-illustrations-in-color-and-in.html | ALL ABOARD! By Roger Duvoisin. With Illustrations in Color and in Black and White by the Author. 44 pp. New York: Grosset & Dunlap. $1. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/utility-official-sued-pelham-man-asks-60000-in-alienation-action.html | UTILITY OFFICIAL SUED.; Pelham Man Asks $60,000 in Alienation Action. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/friedman-guiterman.html | Friedman -- Guiterman. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/police-spur-safety-drive-by-labels-match-books.html | Police Spur Safety Drive By Labels, Match Books | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/goodhue-nine-scores-204.html | Goodhue Nine Scores, 20-4. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/us-leads-europe-in-flying-boats-foreign-manufacturers-using.html | U.S. LEADS EUROPE IN FLYING BOATS; Foreign Manufacturers Using Subsidies to Catch Up in Trade Race. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-deal-and-the-constitution-chairman-of-the-republican-national.html | NEW DEAL AND THE CONSTITUTION.; Chairman of the Republican National Committee, in a Radio Speech From Washington. | True | By Henry P. Fletcher, | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/guilder-rises-again-as-dutch-rate-is-cut-reduction-of-discounts.html | GUILDER RISES AGAIN AS DUTCH RATE IS CUT; Reduction of Discounts From 6 to 5% Indicates Holland Fears No More Gold Losses. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/compact-rule-opposed-drug-section-declares-distinction-will-hit.html | COMPACT RULE OPPOSED.; Drug Section Declares Distinction Will Hit Manufacturers. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/younger-churchmen-the-younger-churchmen-look-at-the-church-by.html | Younger Churchmen; THE YOUNGER CHURCHMEN LOOK AT THE CHURCH. By eighteen contributors. Edited by Ralph H. Read. Introduction by Kirby Page. 345 pp. New York: The Macmillan Company. $2.50. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/emil-leonard.html | EMIL LEONARD. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/polish-reprisals-threaten-danzig-free-citys-refusal-to-end-free.html | POLISH REPRISALS THREATEN DANZIG; Free City's Refusal to End Free Imports From Germany Stirs Prompt Action. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/fashions-more-daring-dress-collections-show-trend-away-from.html | FASHIONS MORE 'DARING.'; Dress Collections Show Trend Away From Conservativeness. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-south-carolina-protest-from-the-charleston-news-and-courier.html | A SOUTH CAROLINA PROTEST.; From The Charleston News and Courier. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/apponyi-the-grand-seigneur-these-posthumous-memoirs-of-his.html | Apponyi, the Grand Seigneur; These Posthumous Memoirs of His Childhood, His Travels and His Work With the League Reveal a Distinguished Character | True | By Emil Lengyel | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bridgeport-nine-wins-52.html | Bridgeport Nine Wins, 5-2. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/pacifists-block-offer-for-university-air-study.html | Pacifists Block Offer For University Air Study | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bronx-asked-to-aid-war-on-mosquito-pests-chief-breeding-place-is-in.html | BRONX ASKED TO AID WAR ON MOSQUITO; Pest's Chief Breeding Place Is in Residential Areas, Dr. Rice Points Out. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/quake-felt-in-calcutta-shocks-lasting-an-hour-and-threequarters-are.html | QUAKE FELT IN CALCUTTA.; Shocks Lasting an Hour and Three-quarters Are Recorded. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-memoirs-of-count-kessler.html | The Memoirs of Count Kessler | True | GABRIELE REUTER. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/opera-at-steel-pier.html | OPERA AT STEEL PIER. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/motorists-should-yield-to-pedestrian-in-street.html | MOTORISTS SHOULD YIELD TO PEDESTRIAN IN STREET | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/citizen-soldiers-win-praise-at-review-910-youths-at-fort-hancock.html | CITIZEN SOLDIERS WIN PRAISE AT REVIEW; 910 Youths at Fort Hancock Inspected by Regular Army and Reserve Officers. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/butterick-holders-win-point-in-court-attorney-for-100-owning-10000.html | BUTTERICK HOLDERS WIN POINT IN COURT; Attorney for 100 Owning 10,000 Shares Permitted to Intervene in Reorganization. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/costs-held-raised-by-buying-methods-survey-here-indicates-practices.html | COSTS HELD RAISED BY BUYING METHODS; Survey Here Indicates Practices Are Impeding Large Stores in Their Purchasing. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mrs-william-hartt.html | MRS. WILLIAM HARTT. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-bristling-defense-of-paul-elmer-mores-position-paul-elmei-moie.html | A Bristling Defense of Paul Elmer More's Position; PAUL ELMEI MOIE AND iEiIOAN ORITJOIS. By [ [ obert Shafr. 322 pp. Neu, J Have: Yale University Preas. | True | EDA LOU WALTON. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/atlanta.html | ATLANTA. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/to-honor-pioneer-astor-moley-and-gov-olson-will-dedicate-rebuilt.html | TO HONOR PIONEER ASTOR.; Moley and Gov. Olson Will Dedicate Rebuilt Trading Post Today. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/elizabeth-callahan-plans-her-marriage-passaic-girl-will-become.html | ELIZABETH CALLAHAN PLANS HER MARRIAGE; Passaic Girl Will Become Bride Here Next Saturday of John Daniel Sguffle. | True | Special to TH NEW YORK TIES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/passengers-safe-in-airliner-crash-twa-sky-chief-lands-in-new-mexico.html | PASSENGERS SAFE IN AIRLINER CRASH; T.W.A. 'Sky Chief' Lands in New Mexico Scrub Forest When Motors Fail. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/nicaragua-praises-minister.html | Nicaragua Praises Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/graces-four-wins-at-westbury-137-whites-top-reds-led-by-mike-phipps.html | GRACE'S FOUR WINS AT WESTBURY, 13-7; Whites Top Reds, Led by Mike Phipps, in Contest at the Meadow Brook Club. | True | By Robert F. Kelley. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/coast-guard-service-is-145-years-old-today-created-by-washington-to.html | Coast Guard Service Is 145 Years Old Today; Created by Washington to Protect Revenues | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/two-nuns-drown-one-trying-rescue-four-spending-retreat-at-villa.html | TWO NUNS DROWN, ONE TRYING RESCUE; Four Spending Retreat at Villa Near East Moriches Step Into Hole While Wading. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/splendid-collections-and-work-executed-today-reveal-strange.html | Splendid Collections and Work Executed Today Reveal Strange Highlights | True | By Howard Devree. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/diplomats-chosen-by-no-fixed-rule-president-roosevelt-selects-some.html | DIPLOMATS CHOSEN BY NO FIXED RULE; President Roosevelt Selects Some From Career Ranks and Some From Outside. | True | By Oliver McKee Jr. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/st-paul.html | ST. PAUL. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/to-aid-league-for-italy-gen-jl-kincaid-and-john-de-pastino-added-to.html | TO AID LEAGUE FOR ITALY.; Gen. J.L. Kincaid and John De Pastino Added to Executive Group. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-club-formed-by-yacht-groups-whitestone-and-new-york-canoe.html | NEW CLUB FORMED BY YACHT GROUPS; Whitestone and New York Canoe Organizations Consolidate, With 51 Owners Listed. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/arctic-isolation-arctic-s-o-s-by-joseph-m-velter-translated-from.html | Arctic Isolation; ARCTIC S O S. By Joseph M. Velter. Translated from the German by R.M. and W.J. Braithwaite. 278 pp. New York: Harper & Brothers. $2. | True | FRED T. MARSH. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/colonial-yc-prepares-for-race-to-bear-mountain-and-return-twenty.html | Colonial Y.C. Prepares for Race To Bear Mountain and Return; Twenty Cruisers, Including Sonya II, Winner in 1934, Are Expected to Enter 72-Mile Fixture Sept. 15 -- Handicap System May Be Retained -- Other Motor Boat News. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/boston-aa-closes-club-decline-in-membership-brings-a-temporary.html | BOSTON A.A. CLOSES CLUB; Decline in Membership Brings a Temporary Shutdown. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/add-odd-accidents.html | ADD -- ODD ACCIDENTS | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/pittsburgh.html | PITTSBURGH. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/scottish-clansmen-prepare-to-hold-their-colorful-gatherings-and.html | Scottish Clansmen Prepare to Hold Their Colorful Gatherings And Games -- Town Planners Create a Spacious Bucharest | True | By James F. Roche. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/record-cane-crop-reported.html | Record Cane Crop Reported. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/heads-duffy-veterans-group.html | Heads Duffy Veterans Group. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bear-twins-by-inez-hogan-illustrated-by-the-author-unpaged-new-york.html | BEAR TWINS. By Inez Hogan. Illustrated by the Author. Unpaged. New York: E.P. Dutton & Co. $1 | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/house-completes-wealth-tax-bill-final-vote-monday-only-change.html | HOUSE COMPLETES WEALTH TAX BILL; FINAL VOTE MONDAY; Only Change Accepted Allows Part Exemption on Gifts by Corporations. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/minute-women-cite-spirit-of-76-liken-new-deal-program-to-issues-of.html | MINUTE WOMEN' CITE SPIRIT OF '76; Liken New Deal Program to Issues of Revolution in Boston Demonstration. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/activities-of-musicians-here-and-afield-heifetz-as-soloist-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Heifetz as Soloist and 'Prince Igor' at the Stadium -- Memory Contest | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/sudden-flood-on-ohio-cloudburst-inundates-steubenville-area-for-a.html | SUDDEN FLOOD ON OHIO.; Cloudburst Inundates Steubenville Area for a Time. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/senator-borahs-value-from-the-boston-herald.html | SENATOR BORAH'S VALUE.; From The Boston Herald. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/at-lake-sunapee.html | AT LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/rexheld-2-12-hours-for-3-late-passengers-delayed-by-fog-and-flood.html | Rex-Held 2 1/2 Hours for 3 Late Passengers Delayed by Fog and Flood in Pennsylvania | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mount-vernon.html | Mount Vernon. | True | EDWARD C. BOYKIN | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/lawyer-jailed-in-theft-exhead-of-camden-bar-accused-of-taking-18764.html | LAWYER JAILED IN THEFT.; Ex-Head of Camden Bar Accused of Taking $18,764 Securities. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/trade-off-in-southwest-seasonal-decline-felt-although-sales-exceed.html | TRADE OFF IN SOUTHWEST.; Seasonal Decline Felt, Although Sales Exceed 1934 Volume. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/albert-kreuzer.html | ALBERT KREUZER. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/panama-editor-out-on-bail.html | Panama Editor Out on Bail. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/massachusetts.html | Massachusetts. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/shore-dinner-held-at-new-rochelle-about-200-attend-new-england.html | SHORE DINNER HELD AT NEW ROCHELLE; About 200 Attend New England Event on Golf Course of Wykagyl Country Club. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/its-a-good-climate-anyway-despite-periodic-heat-waves-we-can.html | IT'S A GOOD CLIMATE ANYWAY; Despite Periodic Heat Waves, We Can Console Ourselves With the Fact That Our Temperate Zone Is Highly Stimulating to Man | True | By Martin Judd | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/96-more-apply-to-sec-overthecounter-dealers-in-securities-seek.html | 96 MORE APPLY TO SEC.; Over-the-Counter Dealers In Securities Seek Registration. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/let-us-have-peace-preservation-of-liberty-held-our-dearest-heritage.html | LET US HAVE PEACE; Preservation of Liberty Held Our Dearest Heritage | True | J.W. HAMILTON. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/educates-transients-texas-evolves-a-method-to-let-wanderers-earn.html | EDUCATES TRANSIENTS; Texas Evolves a Method to Let Wanderers Earn Their Schooling | True | By H.b. M'Elroy. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/spring-underwear-lines-due.html | Spring Underwear Lines Due. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/sparring-begins-for-the-issue-of-1936-there-is-no-certainty-that.html | SPARRING BEGINS FOR THE ISSUE OF 1936; There Is No Certainty That the Election Will Turn on the New Deal Alone | True | By Francis Brown | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-institute-set-at-williamstown-leaders-in-many-fields-to-be.html | NEW INSTITUTE SET AT WILLIAMSTOWN; Leaders in Many Fields to Be Speakers at 6-Day Session on Human Relations. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/14-events-in-regatta-entry-blanks-sent-out-for-middle-states-event.html | 14 EVENTS IN REGATTA.; Entry Blanks Sent Out for Middle States Event. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/financing-concern-earns-2234687-household-corporations-net-in-half.html | FINANCING CONCERN EARNS $2,234,687; Household Corporation's Net in Half Year Equals $10.50 a Preference Share. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/lee-wins-in-swim-in-atlantic-city-nyac-star-takes-5mile-ocean-event.html | LEE WINS IN SWIM AT ATLANTIC CITY; N.Y.A.C. Star Takes 5-Mile Ocean Event, in Which 7 Fail to Finish. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/1200-at-camp-pine-set-for-manoeuvres-vanguard-of-big-army-and.html | 1,200 AT CAMP PINE SET FOR MANOEUVRES; Vanguard of Big Army and Militia Force Prepares for Two Weeks' Drill. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cubs-make-17-hits-to-crush-reds-113-chicago-pounds-four-hurlers.html | CUBS MAKE 17 HITS TO CRUSH REDS, 11-3; Chicago Pounds Four Hurlers, Getting Four Runs in Third and Five More in Eighth. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/instalment-selling-makes-steady-gains-notably-sharp-increases-are.html | INSTALMENT SELLING MAKES STEADY GAINS; Notably Sharp Increases Are Expected in Wide Variety of Lines During Fall Season. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/gregory-triumphs-in-distance-race-millrose-ace-wins-5000meter-road.html | GREGORY TRIUMPHS IN DISTANCE RACE; Millrose Ace Wins 5,000-Meter Road Run at Richfield Springs in 14:35. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/johnson-defends-wpa-wage-scales-explains-to-protesting-whitecollar.html | JOHNSON DEFENDS WPA WAGE SCALES; Explains to Protesting White-Collar Employes Pay Runs to $175 a Month. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/activities-of-art-schools.html | ACTIVITIES OF ART SCHOOLS | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/north-shore-resorts-plan-varied-week.html | North Shore Resorts Plan Varied Week | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/austria-opens-road-through-the-alps-21mile-highway-the-second.html | AUSTRIA OPENS ROAD THROUGH THE ALPS; 21-Mile Highway, the Second Highest in Europe, Links Germany and Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/david-e-singer-attorney-arbitrated-disputes-in-cloak-and-suit-trade.html | DAVID E. SINGER.; Attorney Arbitrated Disputes In Cloak and Suit Trade. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/war-and-the-league-british-foreign-minister-in-a-speech-in-the.html | WAR AND THE LEAGUE.; British Foreign Minister, in a Speech in the House of Commons. | True | By Sir Samuel Hoare, | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/us-renews-war-on-lottery-sales-fraud-orders-are-issued-to-deal-blow.html | U.S. RENEWS WAR ON LOTTERY SALES; Fraud Orders Are Issued to Deal Blow at Use of Mails by Agents. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/sports-crowd-day-at-the-white-mts-lawn-golf-takes-lead-among.html | SPORTS CROWD DAY AT THE WHITE MTS.; Lawn Golf Takes Lead Among Diversions -- Arrivals From New York Break Record. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/son-to-mrs-johnny-farrell.html | Son to Mrs. Johnny Farrell. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/covent-garden-today-problems-similar-to-those-confronting.html | COVENT GARDEN TODAY; Problems Similar to Those Confronting Metropolitan -- Toscanini Rumors | True | By H. Howard Taubman. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/use-police-for-safety-nassau-county-force-divided-into-units-to.html | USE POLICE FOR SAFETY; Nassau County Force Divided Into Units to Reduce Accidents | True | By L.u. Reavis. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/editorial-article-1-no-title-much-work-remains-for-tired-congress.html | Editorial Article 1 -- No Title; MUCH WORK REMAINS FOR TIRED CONGRESS | True | By Turner Catledge. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/progress-is-made-along-four-distinct-lines-with-dainty-graceful.html | Progress Is Made Along Four Distinct Lines, With Dainty, Graceful Spikes Achieved, and Fragrance in Sight | True | By Forman T. M'Lean. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/chuckle-ii-wins-on-moriches-bay-halsteds-yacht-shows-way-to-star.html | CHUCKLE II WINS ON MORICHES BAY; Halsted's Yacht Shows Way to Star Class Fleet -- Atwater's Craft Next Home. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/pact-binding-kellogg-says-coauthor-of-the-antiwar-treaty-declares.html | PACT BINDING, KELLOGG SAYS; Co-Author of the Anti-War Treaty Declares It Applies Exactly to the African Dispute | True | By Frank B. Kellogg. Former Secretary of State. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/kasabach-prevails-in-armenian-tennis-defending-titleholder-reaches.html | KASABACH PREVAILS IN ARMENIAN TENNIS; Defending Titleholder Reaches Quarter-Finals Along With Tashjian and Hagopian. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bilateral-treaties-barriers-to-trade-report-by-peek-shows.html | BILATERAL TREATIES BARRIERS TO TRADE; Report by Peek Shows Restrictions Which Administration Hopes to Level as Spur to Commerce | True | Special Correspondence. THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/boy-quits-hospital-after-long-siege-harold-pfleger-14-who-had-85.html | BOY QUITS HOSPITAL AFTER LONG SIEGE; Harold Pfleger, 14, Who Had 85 Blood Transfusions and 6 Operations, Goes Home. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-new-graduate-school-teachers-college-will-equip-educators-for-a.html | A NEW GRADUATE SCHOOL; Teachers College Will Equip Educators For a Larger Role in Their Field | True | By Dr. Paul B. Mort, Director of the Advanced School of Education, Teachers College. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/brazilians-fear-debt-suspension-trade-balance-only-2000000-with.html | BRAZILIANS FEAR DEBT SUSPENSION; Trade Balance Only 2,000,000 With 22,000,000 Needed for Payments Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/railroad-credit-reports-july-receipts-198251-mostly-in-loan.html | RAILROAD CREDIT REPORTS; July Receipts $198,251, Mostly in Loan Payments Made. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/some-old-covered-bridges-old-covered-bridges-by-adelbert-m-jakeman.html | Some Old Covered Bridges; OLD COVERED BRIDGES. By Adelbert M. Jakeman. Illustrated 107 pp. Brattleboro, Vt.: Stephen Daye Press. $2.50. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/irene-obrien-plans-bridal.html | Irene O'Brien Plans Bridal. | True | Special to T Nm NoK TS. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/700-teachers-eat-steak-with-hands-get-no-knives-or-forks-with-big.html | 700 TEACHERS EAT STEAK WITH HANDS; Get No Knives or Forks With Big T-Bones, but Dispose of Them With Relish. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/retail-trade-gains-here-home-furnishings-and-fur-sales-feature.html | RETAIL TRADE GAINS HERE.; Home Furnishings and Fur Sales Feature Week's Activities. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/loans-on-bin-grain-hailed-in-midwest-federal-policy-is-expected-to.html | LOANS ON BIN GRAIN HAILED IN MIDWEST; Federal Policy Is Expected to Let Farmers Await Favorable Markets. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/banking-and-politics-from-the-cleveland-plain-dealer.html | BANKING AND POLITICS.; From The Cleveland Plain Dealer. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/nine-get-scholarships-upson-memorial-awards-are-made-to-freshmen-at.html | NINE GET SCHOLARSHIPS.; Upson Memorial Awards Are Made to Freshmen at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/financial-cooperation-urged.html | Financial Cooperation Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mrsrobert-hoe-3d-dead-at-age-of-98-widow-of-famous-developer-of.html | MRS.ROBERT HOE 3D DEAD AT AGE OF 98; Widow of Famous Developer of Printing Presses Succumbs at Lake Placid Club. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/dry-goods-sales-higher-large-chicago-houses-show-gain-in-july-of-7.html | DRY GOODS SALES HIGHER.; Large Chicago Houses Show Gain in July of 7% Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/reich-wont-reform-minister-warns-foes-frick-assails-correspondents.html | REICH WON'T REFORM, MINISTER WARNS FOES; Frick Assails Correspondents, Catholics, Jews, Steel Helmet Men and Free-Masons. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/terences-line-again.html | Terence's Line Again. | True | W.F. MARSHALL | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/womens-unions-urged-labor-parley-speakers-ask-for-higher-living.html | WOMEN'S UNIONS URGED.; Labor Parley Speakers Ask for Higher Living Standards. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bonds-being-paid-before-maturity-issues-of-a-diversified-group.html | BONDS BEING PAID BEFORE MATURITY; Issues of a Diversified Group Called Last Week for Future Repayment. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/long-strike-ends-in-oregon-woods-state-looks-forward-with-hope-as.html | LONG STRIKE ENDS IN OREGON WOODS; State Looks Forward With Hope as Lumbermen Go Back to Work. | True | By Wallace S. Wharton. Editorial Correspondence, the New York Times. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/saturday-stock-volume-best-in-more-than-a-year.html | Saturday Stock Volume Best in More Than a Year | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/colored-lighting.html | Colored Lighting | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/large-spectator-fleet-will-see-red-bank-sweepstakes-regatta-between.html | Large Spectator Fleet Will See Red Bank Sweepstakes Regatta; Between 35,000 and 50,000 Persons Expected to Witness Event on Aug. 17 and 18 -- Crook's Betty V Will Defend Title, With Reis's El Lagarto Likely to Be a Rival. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/debutante-parties-and-flower-show.html | Debutante Parties And Flower Show | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/pope-sees-americans-they-take-up-most-of-a-busy-day-at-his-summer.html | POPE SEES AMERICANS.; They Take Up Most of a Busy Day at His Summer Retreat. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/paul-c-hunter-designer-of-court-house-at-rockaway-beach-was-63.html | PAUL C. HUNTER.; Designer of Court House at Rockaway Beach Was 63. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/delivers-rescue-boats-luders-shipyard-building-another-airplane.html | DELIVERS RESCUE BOATS.; Luders Shipyard Building Another Airplane Crash Craft. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/an-american-premiere.html | AN AMERICAN PREMIERE | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/heiers-trial-is-postponed.html | Heier's Trial Is Postponed. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/charles-e-kelley-attorney-54-dies-counsel-for-north-american.html | CHARLES E. KELLEY, ATTORNEY, 54, DIES; Counsel for North American Newspaper Alliance and Crowell Publishing Co. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/last-supper-mural-unveiled-at-chatham-models-of-figures-in-modern.html | LAST SUPPER' MURAL UNVEILED AT CHATHAM; Models of Figures in 'Modern Primitive' Painting Attend Ceremony in Church. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/inheritance-taxes.html | Inheritance Taxes. | True | J.Q.A. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/closter-ns-seeks-legion-meet-in-1976-village-of-2500-expects-to-be.html | CLOSTER, N.S., SEEKS LEGION MEET IN 1976; Village of 2,500 Expects to Be 2,000,000 by Then -- After Annexing New York. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/hf-osborn-jr-gets-education-aid-post-banker-and-civic-affairs.html | H.F. OSBORN JR. GETS EDUCATION AID POST; Banker and Civic Affairs Leader Is State Head for National Youth Administration. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/many-presidents-hit-by-whisperers-surreptitious-slander-was-at.html | MANY PRESIDENTS HIT BY WHISPERERS; Surreptitious Slander Was at Times Much More Vicious Than It Is Now. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/business-activity-continues-upward-trade-retarded-in-some-areas-of.html | BUSINESS ACTIVITY CONTINUES UPWARD; Trade Retarded in Some Areas of Country Last Week by Intense Heat. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/lake-placid-ac-victor.html | Lake Placid A.C. Victor. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/french-teachers-ask-jailing-of-bankers-union-of-80000-makes-demands.html | FRENCH TEACHERS ASK JAILING OF BANKERS; Union of 80,000 Makes Demands at Congress That Are Close to Communism. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/chizzolin-bike-winner-century-rider-first-in-25mile-state-senior.html | CHIZZOLIN BIKE WINNER.; Century Rider First in 25-Mile State Senior Championship. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/more-fields-for-canada-21000-relief-workers-build-airports-to-rush.html | MORE FIELDS FOR CANADA; 21,000 Relief Workers Build Airports to Rush Mails Between Coasts | True | By James Montagnes. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/statue-to-an-american-hungary-honors-bandholtz-credited-with-saving.html | STATUE TO AN AMERICAN; Hungary Honors Bandholtz, Credited With Saving Museum Treasures | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/president-grants-land-retiring-fund-allots-12000000-to-forest.html | PRESIDENT GRANTS LAND RETIRING FUND; Allots $12,000,000 to Forest Service for a Start on Program to Reduce Cultivation. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-boycott-urged-president-of-the-american-federation-of-labor.html | A BOYCOTT URGED.; President of the American Federation of Labor, Denouncing the Hitler Regime for Persecution. | True | By William Green, | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/as-an-englishman-sees-it.html | AS AN ENGLISHMAN SEES IT | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/murphy-advances-filipino-progress-governor-general-has-pushed.html | MURPHY ADVANCES FILIPINO PROGRESS; Governor General Has Pushed Three-Point Plan During His Two Years in Office. | True | By Robert Aura Smith. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/13-yachts-depart-on-113mile-race-diaquiri-is-first-across-line-as.html | 13 YACHTS DEPART ON 113-MILE RACE; Diaquiri Is First Across Line as Fleet Leaves Vineyard Haven for Block Island. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/charles-h-furman.html | CHARLES H. FURMAN. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/amyot-wins-canoe-race-ottawa-paddler-annexes-canadian-event-for.html | AMYOT WINS CANOE RACE.; Ottawa Paddler Annexes Canadian Event for Sixth Time. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-england-sales-up-department-store-executives-more-cheerful-as.html | NEW ENGLAND SALES UP.; Department Store Executives More Cheerful as Outlook Brightens. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/white-sox-play-77-tie-all-even-with-browns-when-rain-stops-game.html | WHITE SOX PLAY 7-7 TIE.; All Even With Browns When Rain Stops Game After Tenth. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/no-murders-in-milwaukee.html | No Murders in Milwaukee. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/newport-children-to-model-in-sand-contest-will-take-place-at.html | NEWPORT CHILDREN TO MODEL IN SAND; Contest Will Take Place at Bailey's Beach Aug. 24, With Beverley Bogert Manager. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/glennon-pearson.html | Glennon -- Pearson. | True | pecIal to TE NEW YORK TIMS. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/homeless-mother-aided-police-rush-her-to-hospital-take-up-a.html | HOMELESS MOTHER AIDED.; Police Rush Her to Hospital -Take Up a Collection. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-history-of-mountaineering-mr-irving-describes-the-beginnings.html | The History of Mountaineering; Mr. Irving Describes the Beginnings, the Development and the Modern Evolution -- Not Wholly Admirable -- of the Sport | True | By R.l. Duffus | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/four-expeditions-to-study-cosmic-ray-in-widely-scattered-parts-of.html | Four Expeditions to Study Cosmic Ray In Widely Scattered Parts of World | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/japan-to-protest-new-york-cartoon-vanity-fair-caricature-of-the.html | JAPAN TO PROTEST NEW YORK CARTOON; Vanity Fair Caricature of the Emperor Will Be Taken Up by Ambassador Saito. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/retail-sales-soar-in-farming-states-head-of-merchants-council.html | RETAIL SALES SOAR IN FARMING STATES; Head of Merchants Council Predicts 20% Gain for Rest of Year in Midwest. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-roman-relic.html | A ROMAN RELIC. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/nice-is-new-figure-in-party-councils-but-friends-doubt-he-can-win.html | NICE IS NEW FIGURE IN PARTY COUNCILS; But Friends Doubt He Can Win Place on the Republican National Ticket in 1936. | True | By W.j. Humphrey. Editorial Correspondence, the New York Times. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/scottish-terrier-scores-at-skytop-voorheess-ramoan-certainty.html | SCOTTISH TERRIER SCORES AT SKYTOP; Voorhees's Ramoan Certainty Captures Premier Award in Lackawanna K.C. Show. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/king-flycasting-victor-scores-984-in-test-for-accuracy-johnson-wins.html | KING FLY-CASTING VICTOR.; Scores 98.4 in Test for Accuracy -- Johnson Wins Distance Event. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/australia-to-lease-land.html | AUSTRALIA TO LEASE LAND | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/high-cataract-found-in-costa-rica-jungle-fall-with-drop-of-more.html | HIGH CATARACT FOUND IN COSTA RICA JUNGLE; Fall With Drop of More Than 1,000 Feet Is Sighted by Pilot of Airplane. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bolivians-cheer-troops.html | Bolivians Cheer Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/two-greenwich-debuts-mary-goldthwaite-to-bow-sept-18-molly-cummings.html | TWO GREENWICH DEBUTS.; Mary Goldthwaite to Bow Sept. 18 -- Molly Cummings, Sept. 17. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/chile-plans-for-parley-already-arranging-for-labor-congress-at-the.html | CHILE PLANS FOR PARLEY.; Already Arranging for Labor Congress at the End of the Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-clothing-pact-held-up-as-model-provides-an-excellent-example.html | NEW CLOTHING PACT HELD UP AS MODEL; Provides an Excellent Example for Other Lines of Industry, Charles D. Jaffee Says. | True | By William J. Enright. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/turbans-and-tricornes-expert-manipulation-of-fabrics-gives.html | TURBANS AND TRICORNES; Expert Manipulation of Fabrics Gives Individuality to Hats -- Longer Hair | True | By Virginia Pope. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/noted-for-the-record-fragments-of-recollection-culled-from-a-recent.html | NOTED FOR THE RECORD; Fragments of Recollection Culled From a Recent Visit to the Film City | True | By Andre Sennwald. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-cathedral-authority.html | A CATHEDRAL AUTHORITY. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/stability-greater-in-the-oil-industry-crude-output-below-demand.html | STABILITY GREATER IN THE OIL INDUSTRY; Crude Output, Below Demand, Factor in Improvement Since End of NRA Code. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/overseas.html | OVERSEAS | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/reported-from-the-motor-world-coach-models-on-exhibition-apply.html | REPORTED FROM THE MOTOR WORLD; Coach Models on Exhibition -- Apply Billboard Law -- Other News | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-elizabeth-ballantine-wed-in-pennsylvama-to-w-h-cochrane.html | Miss Elizabeth. Ballantine Wed In Pennsylvama to W. H. Cochrane; Ceremony Performed at Summer Home of Bride's Parents in South Montrose by Rev. Dr. T. Porter Drumm and Rev. Ralph Vfeatherby -- Sister Is Ilaid of Honor. | True | Special [o THE NEW YORE TZMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/moses-disregards-order-by-johnson-on-spreading-jobs-directions-to.html | MOSES DISREGARDS ORDER BY JOHNSON ON SPREADING JOBS; Directions to Employes Under the WPA 120-Hour Rule Are Countermanded in Parks. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/garment-deliveries-off-merchandise-for-august-promotions-held-up-by.html | GARMENT DELIVERIES OFF.; Merchandise for August Promotions Held Up by Factory Stoppages. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/tokyo-demurs.html | TOKYO DEMURS | True | HUGH BYAs. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/1935-record-passes-1934-marked-gains-in-production-and-sales-more.html | 1935 RECORD PASSES 1934; Marked Gains in Production and Sales -- More Hydraulic Brakes | True | By E. Y. Watson. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/crime-in-new-york-speaking-as-chairman-of-the-city-fusion-party.html | CRIME IN NEW YORK.; Speaking as Chairman of the City Fusion Party About the Coming Local Campaign. | True | By Benjamin Howe, | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/coast-record-set-by-salmon-cargo-plentiful-supply-indicated-as-ship.html | COAST RECORD SET BY SALMON CARGO; Plentiful Supply Indicated as Ship Brings 100,000 Cases to Seattle From Alaska. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bermuda-team-beaten-loses-to-toronto-cricket-club-by-seven-wickets.html | BERMUDA TEAM BEATEN.; Loses to Toronto Cricket Club by Seven Wickets. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-poohbait-for-a-day-in-rouse-of-comsions.html | A POOH-BAIt FOR A DAY IN ROUSE OF COMSIONS! | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-windmill-radio-charger-boon-to-nonelctric-regions.html | NEW WINDMILL RADIO 'CHARGER' BOON TO NON-ELCTRIC REGIONS | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/awards-made-in-the-rumson-horse-show-yesterday.html | Awards Made in the Rumson Horse Show Yesterday | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/more-hawaiian-financing-territory-may-come-here-next-yearfor-new.html | MORE HAWAIIAN FINANCING.; Territory May. Come Here Next Year-for New Funds. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/metropolitan-glad-show-entire-floor-at-rockefeller-center-will-be.html | METROPOLITAN 'GLAD' SHOW; Entire Floor at Rockefeller Center Will Be Given To Displays of Popular Summer Flower | True | By F.w. Cassebeer. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-julia-piersons-bridal.html | Miss Julia Pierson's Bridal. | True | Special to THE NEV YORE TI'MES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/largesize-war-orders-placed-here-by-italy.html | Large-Size War Orders Placed Here by Italy | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/reich-admits-saxophone-instrument-used-in-air-fleet-bands-press.html | REICH ADMITS SAXOPHONE.; Instrument Used In Air Fleet Bands -- Press Changes Tune. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/steel-mills-more-active-sharp-increase-shown-in-plants-in-cleveland.html | STEEL MILLS MORE ACTIVE.; Sharp Increase Shown in Plants in Cleveland and Vicinity. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/holmes-mcgovern.html | Holmes -- McGovern. | True | pecfal to Tram lqzw YOR TrMs. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cruiser-and-dory-sold.html | Cruiser and Dory Sold. | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/dieppe-recalls-jean-ribault-to-a-french-pioneer-in-this-country.html | DIEPPE RECALLS JEAN RIBAULT; To a French Pioneer in This Country Monuments Now Stand on Both Sides of the Atlantic | True | By P.j. Philip. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/clarence-days-forthright-downright-upright-father-a-beguiling-book.html | Clarence Day's Forthright, Downright, Upright Father; A Beguiling Book of Sketches About Life With That Gusty Household Tyrant of the Eighties and Nineties | True | By C.g. Poore | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cottonseed-futures-off-grains-cotton-ease-other-staples-unchanged.html | COTTONSEED FUTURES OFF; Grains, Cotton Ease, Other Staples Unchanged, in Cash Markets. | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/produce-market.html | PRODUCE MARKET | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-devils-toy-by-anita-stewart-250-pp-new-york-ep-dutton-co-2.html | THE DEVIL'S TOY. By Anita Stewart. 250 pp. New York: E.P. Dutton & Co. $2. | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/buildings-for-crotona-park.html | Buildings for Crotona Park. | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/ellen-m-connard-bride-wed-in-valley-forge-memorial-chapel-to-carl.html | ELLEN M. CONNARD BRIDE.; Wed in Valley Forge Memorial Chapel to Carl Blank. | True | Special to TH NzW YORK Tns. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/winships-foes-curbed-parade-to-protest-return-tomorrow-is-barred-by.html | WINSHIP'S FOES CURBED.; Parade to Protest Return Tomorrow Is Barred by San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/crescent-cricket-victor-beats-brooklyn-by-74run-margin-in-league.html | CRESCENT CRICKET VICTOR; Beats Brooklyn by 74-Run Margin in League Encounter. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/geneva-results-disappoint-italy-council-discussion-of-entire.html | GENEVA RESULTS DISAPPOINT ITALY; Council Discussion of Entire Ethiopian Issue on Sept. 4 Stirs Up Resentment. | True | By Arnaldo Cortesi. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-house-to-share-the-crystal-tree-by-louise-platt-hauck-302-pp.html | A House to Share; THE CRYSTAL TREE. By Louise Platt Hauck. 302 pp. Philadelphia: The Penn Publishing Company . $2. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/exodus-of-french-to-resorts-starts-many-americans-among-those-at.html | EXODUS OF FRENCH TO RESORTS STARTS; Many Americans Among Those at Vichy -- Mountains and Beaches Are Thronged. | True | By May Birkhead. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/barge-traffic-light-on-missouri-river-officials-blame-railroads-for.html | BARGE TRAFFIC LIGHT ON MISSOURI RIVER; Officials Blame Railroads for Small Movement Between St. Louis, Kansas City. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/australias-plan-island-continents-two-radio-systems-offer-listeners.html | AUSTRALIA'S PLAN; Island Continent's Two Radio Systems Offer Listeners an Ethereal Utopia | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/chest-groups-expect-to-raise-70000000-leader-of-national-council.html | CHEST GROUPS EXPECT TO RAISE $70,000,000; Leader of National Council Says Roosevelt's Tax on Gifts Is Blow to Private Charity. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/on-adventure-by-summer-in-which-it-is-noted-the-rural-theatres.html | ON ADVENTURE BY SUMMER; In Which It Is Noted the Rural Theatres Offer Their Patrons A Romance Long Lost by Broadway | True | By Walter Hartwig. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/darmstadt-park-bans-jews.html | Darmstadt Park Bans Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/soare-whaley.html | Soare -- Whaley. | True | pecial to THE IIW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/flood-sweeps-mexican-hamlet.html | Flood Sweeps Mexican Hamlet. | True | Special Cable to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-arkansas-hot-spring.html | NEW ARKANSAS HOT SPRING. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/wpa-grant-spurs-plant-pest-drive-many-relief-workers-to-aid-in.html | WPA GRANT SPURS PLANT PEST DRIVE; Many Relief Workers to Aid in Stamping Out Variety of Infestation Perils. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/notes-of-interest-in-shipping-world-europa-specially-holystoned-and.html | NOTES OF INTEREST IN SHIPPING WORLD; Europa Specially Holystoned and Lighted for Her 100th Round Trip on Atlantic. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/fused-collar-sales-up-accounts-for-75-of-shirt-orders-for-fall-is.html | FUSED COLLAR SALES UP.; Accounts for 75% of Shirt Orders for Fall Is Report. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/denison-family-reunion-officers-elected-as-300-meet-at-new-london.html | DENISON FAMILY REUNION.; Officers Elected as 300 Meet at New London Manor. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cooper-stanton.html | Cooper -- Stanton. | True | Special to T W YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/ethiopians-to-rely-on-guerrilla-war-ignorant-of-modern-weapons-they.html | ETHIOPIANS TO RELY ON GUERRILLA WAR; Ignorant of Modern Weapons, They Count on Same Tactics That Won in 1895. | True | By G.l. Steer. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/rush-holt-has-operation-senators-85yearold-father-is-at-his-side-in.html | RUSH HOLT HAS OPERATION; Senator's 85-Year-Old Father Is at His Side In Hospital. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/6-fail-in-stavisky-case-appeal.html | 6 Fail in Stavisky Case Appeal. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/saratoga-visitors-entertain-at-races-hosts-are-john-hay-whitneys.html | SARATOGA VISITORS ENTERTAIN AT RACES; Hosts Are John Hay Whitneys, Cornelius V. Whitneys, Thomas Leiter, Mrs. R.T. Wilson. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/moscow-activities-protested-by-woll-as-head-of-civic-group-labor.html | MOSCOW ACTIVITIES PROTESTED BY WOLL; As Head of Civic Group, Labor Leader Urges Phillips to Halt Red Agitation. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/steel-price-plan-is-due-this-month-open-system-in-use-since.html | STEEL PRICE PLAN IS DUE THIS MONTH; Open System, in Use Since Scrapping of NRA, May Be Continued or Dropped. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/-official-definition-of-status-of-symphony-concerts-sokoloffs.html | ' Official' Definition of Status of Symphony Concerts -- Sokoloff's Appointment | True | By Olin Downes. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-wattles-scores-beats-miss-macleod-8-and-7-in-final-for-buffalo.html | MISS WATTLES SCORES.; Beats Miss MacLeod, 8 and 7, in Final for Buffalo Golf Title. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-mildred-rome-engaged-to-marry-she-will-be-bride-here-vn-sept.html | MISS MILDRED ROME ENGAGED TO MARRY; She 'Will Be Bride Here vn Sept. 10 of Gabriel Galef´, Lawyer in This City. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/jessie-sayre-club-seeking-a-charter-boston-group-named-for-wilsons.html | JESSIE SAYRE CLUB SEEKING A CHARTER; Boston Group, Named for Wilson's Daughter, Will Aid Women in Politics. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-skating-operetta-on-the-ice-sheet.html | A Skating Operetta On the Ice Sheet | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-bathtub-wins-wider-patronage-once-denounced-from-pulpit-it-is.html | THE BATHTUB WINS WIDER PATRONAGE; Once Denounced From Pulpit, It Is Now Demanded for the Tenement. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/quintuplets-income-pays-their-expenses-dafoe-thanks-the-world-for.html | QUINTUPLETS' INCOME PAYS THEIR EXPENSES; Dafoe Thanks the World for Past Aid -- Dionne Babies' Up-keep Costs $1,000 a Month. | True | By the Canadian Press. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/ph-clune-now-lieut-colonel.html | P.H. Clune Now Lieut. Colonel. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/emperor-supreme-japan-is-informed-cabinet-stresses-the-rulers.html | EMPEROR SUPREME, JAPAN IS INFORMED; Cabinet Stresses the Ruler's Powers Are Not Curtailed by the Constitution. | True | By Hugh Byas. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-city.html | THE CITY | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/shkman-sachs.html | Shkman -- Sachs. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bankers-hold-key-in-missouri-pacific-morgan-group-has-control-of.html | BANKERS HOLD KEY IN MISSOURI PACIFIC; Morgan Group Has Control of Alleghany Corporation and Also Is a Lender to Road. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/walter-d-grand.html | WALTER D. GRAND. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-rose-petal-murders-by-charles-g-givens-304-pp-indianapolis-the.html | THE ROSE PETAL MURDERS By Charles G. Givens. 304 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-week-in-white-mountains.html | THE WEEK IN WHITE MOUNTAINS | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-anita-kurtz-to-wed-philadelphia-girl-is-affianced-to-william-c.html | MISS ANITA KURTZ TO WED.; Philadelphia Girl Is Affianced to William C. Elliott. | True | Special to T NW YOR Tixz. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/germany-tries-88-socialists.html | Germany Tries 88 Socialists. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/pioneer-stock-seedtime-and-harvest-by-eleanor-blake-275-pp-new-york.html | Pioneer Stock; SEEDTIME AND HARVEST. By Eleanor Blake. 275 pp. New York: G. P. Putnam's Sons. $2. | True | MYRA M. WATERMAN. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/woman-defends-nazis-german-charges-unfair-criticism-at-meeting-in.html | WOMAN DEFENDS NAZIS.; German Charges Unfair Criticism at Meeting in London. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/truck-leaps-curb-wrecks-shop-front-two-hurt-as-child-and-11-others.html | TRUCK LEAPS CURB, WRECKS SHOP FRONT; Two Hurt as Child and 11 Others Narrowly Escape in Crash of Uncontrolled Vehicle. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/eaton-says-state-botched-flood-aid-most-complete-breakdown-in-years.html | EATON SAYS STATE BOTCHED FLOOD AID; ' Most Complete Breakdown in Years' Marked Relief Moves, Chairman Asserts. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-resignation-of-strauss-and-its-possible-effects-on-krauss.html | The Resignation of Strauss and Its Possible Effects on Krauss | True | By Herbert F. Peyser. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/greek-exminister-to-be-tried.html | Greek Ex-Minister to Be Tried. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/paranyageiger.html | ParanyaGeiger. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/housekeeper-for-poor-mabel-kittredge-honored-by-columbia-is-founder.html | HOUSEKEEPER FOR POOR; Mabel Kittredge, Honored by Columbia, Is Founder of the Housekeeping Centres | True | By Margaret Deland. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/st-louis.html | ST. LOUIS. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-ruth-pearl-wed-becomes-the-bride-of-gardner-p-jencks-concert-p.html | MISS RUTH PEARL WED.; Becomes the Bride of Gardner P. Jencks, Concert Pianist, | True | Special to T: NW YORK TrM]g. i | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/holc-delinquents-threaten-reprisals-foreclosures-bring-talk-of.html | HOLC DELINQUENTS THREATEN REPRISALS; Foreclosures Bring Talk of 'Political' Pressure -- Some Boast of Never Paying Up. | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/sports-of-the-times-eight-men-and-one-year.html | Sports of the Times; Eight Men and One Year. | True | Reg. U.S. Pat. Off. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bolivia-establishes-trade-office-in-chile-trend-toward-pacific.html | BOLIVIA ESTABLISHES TRADE OFFICE IN CHILE; Trend Toward Pacific Economic Bloc in South America Regarded as Confirmed. | True | Special Cable to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/walker-of-cards-stops-pirates-60-champions-get-nine-hits-in-six.html | WALKER OF CARDS STOPS PIRATES, 6-0; Champions Get Nine Hits in Six Innings to Rout Lucas as Series Gets Under Way. | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/our-insect-threat-federal-action-against-pests-regarded-as.html | OUR INSECT THREAT; Federal Action Against Pests Regarded as Essential | True | B.L.S. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/strong-comstock-prominent-as-an-educator-for-more-than-50-years.html | STRONG COMSTOCK.; Prominent as an Educator for More Than 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/red-sox-conquer-athletics-in-11th-triumph-by-54-with-grove-fanning.html | RED SOX CONQUER ATHLETICS IN 11TH; Triumph by 5-4, With Grove Fanning Eight to Record His Thirteenth Triumph. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/hay-fever-haven-the-nif-bethlehem-by-iser-tolh-281-pp-new-york.html | Hay Fever Haven; THE N.IF BETHLEHEM. By Iser Tolh. 28.1 pp. New York: Bernard Gilbert Gurney. $2. | True | FRED T. MARSH. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/ship-canal-to-be-finished-bend-in-harlem-river-will-be-cut-away-by.html | SHIP CANAL TO BE FINISHED; Bend in Harlem River Will Be Cut Away By Government to Improve Waterway | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/prosperity-sign-in-garbage.html | Prosperity Sign in Garbage. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/court-shelters-evicted-families-army-aids-homeless-driven-from.html | COURT SHELTERS EVICTED FAMILIES; Army Aids Homeless, Driven From Unsafe Buildings, to Lodging in Queens. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/white-and-negro-join-peace-rally-separate-parades-of-20000-in.html | WHITE AND NEGRO JOIN PEACE RALLY; Separate Parades of 20,000 in Harlem Unite in Anti-War Meeting | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-park-for-kings-mountain-it-will-commemorate-the-victory-of-the.html | A PARK FOR KINGS MOUNTAIN; It Will Commemorate the Victory of the South's Backwoodsmen Over a British Force in 1780 | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/trends-and-topics-among-gardeners-strawberries-new-head-for.html | TRENDS AND TOPICS AMONG GARDENERS; Strawberries -- New Head For Botanical Garden | True | By F.f. Rockwell. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/manchukuo-causes-rifts-in-japan-army-leaders-take-economic-control.html | MANCHUKUO CAUSES RIFTS IN JAPAN; Army Leaders Take Economic Control When Differences Arise Over the Question of Japanese Investments | True | By Sterling Fisher Jr. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-gay-show-in-dublin-the-irish-turn-out-to-pay-annual-tribute-to.html | A GAY SHOW IN DUBLIN; The Irish Turn Out to Pay Annual Tribute To Their Horses | True | By Hugh Smith. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/18000-musicians-to-get-jobs-in-federal-arts-relief-program-creation.html | 18,000 Musicians to Get Jobs In Federal Arts Relief Program; Creation of Symphony Orchestras and Dance Bands All Over the Country Is Mapped Under Sokoloff -- Officials Predict a 'Musical Renaissance' in Nation. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/news-of-the-art-world.html | NEWS OF THE ART WORLD | True | .I-. D. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/gloucester-plans.html | GLOUCESTER PLANS | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/hit-by-overhead-light-truckman-gravely-hurt-as-he-rides-atop-pile.html | HIT BY OVERHEAD LIGHT.; Truckman Gravely Hurt as He Rides Atop Pile of Boxes. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/dr-wj-condon-dies-in-army-22-years-former-captain-member-of-the.html | DR. W.J. CONDON DIES; IN ARMY 22 YEARS; Former Captain Member of the Order of the Purple Heart and World War Surgeon. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-nation.html | THE NATION | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-nationalist-expansion-in-american-history-manifest-destiny-a.html | The Nationalist Expansion in American History; MANIFEST DESTINY. A 3TUDY I OF NATIONALIBT EXPAN- [ $IONI8M IN AEIICAN HIS-[ TORY. By Albdrt If. Veinbrg. ] 559 pp. .B'aZt'/wt,o're: The Jokw,[ t1opki Pre. $4.50. | True | By Francis Brown | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-lady-on-the-threshold-of-forty-ann-bridges-new-novel-illyrian.html | A Lady on the Threshold of Forty; Ann Bridge's New Novel, "Illyrian Spring" Is Light Fiction With A Mellow Flavoring of Philosophy | True | By Edith H. Walton | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mrs-marjorie-wing-wed-daughter-of-the-leroy-wards-bride-of-john.html | MRS. MARJORIE WING WED.; Daughter of the LeRoy Wards Bride of John Balfour Clark, | True | Special to TEE IIW YORK T[hgS. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/relative-tide-and-sand-bars-trap-einstein-he-runs-his-sailboat.html | Relative Tide and Sand Bars Trap Einstein; He Runs His Sailboat Aground at Old Lyme | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/smashes-two-homers-and-avoids-trip-to-jail.html | Smashes Two Homers And Avoids Trip to Jail | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/city-strengthens-its-art-commission-unpaid-board-to-which-mayor-has.html | CITY STRENGTHENS ITS ART COMMISSION; Unpaid Board to Which Mayor Has Added Members Saves New York From Bad Art. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-haven-fears-polymyolitis-case-child-among-hundreds-at-centre-is.html | NEW HAVEN FEARS POLYMYOLITIS CASE; Child Among Hundreds at Centre Is Suspected of Having the Disease. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/iss-towsoi-w-at-silver-bay-h-y-becomes-the-bride-of-arthur.html | ISS TOWSOI .W AT SILVER BAY, H. Y.; Becomes the Bride of Arthur Burlingham Barney of Mount Vernon, N. Y, | True | Special to Ti IEW YORK TS. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/pittsburgh-slipping-as-safety-leader-auto-death-toll-also-grows-in.html | PITTSBURGH SLIPPING AS SAFETY LEADER; Auto Death Toll Also Grows in Milwaukee, Competitor for Record Mark. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/living-up-to-the-covenant-from-the-london-daily-herald.html | LIVING UP TO THE COVENANT.; From The London Daily Herald. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/chilean-bombers-stop-in-managua.html | Chilean Bombers Stop in Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-new-barberry-useful-for-hedges.html | A NEW BARBERRY USEFUL FOR HEDGES | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/fights-fox-film-merger-stock-group-asks-hastings-to-oppose.html | FIGHTS FOX FILM MERGER.; Stock Group Asks Hastings to Oppose Twentieth Century Deal. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/expect-large-entry-for-boston-regatta-outboard-and-inboard-contests.html | EXPECT LARGE ENTRY FOR BOSTON REGATTA; Outboard and Inboard Contests Scheduled Next Week-End on Charles River Basin. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/church-programs-in-the-city-today-mass-in-honor-of-st-dominic-will.html | CHURCH PROGRAMS IN THE CITY TODAY; Mass in Honor of St. Dominic Will Be Celebrated by Franciscan Fathers. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/burglars-get-1878-loot.html | Burglars Get $1,878 Loot. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/all-sail-set-a-romance-of-the-flying-cloud-written-and-illustrated.html | ALL SAIL SET. A Romance of the "Flying Cloud." Written and Illustrated by Armstrong Sperry. With an Introduction by William McFee. 175 pp. Philadelphia, Pa.: The John C. Winston Company. $2. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/for-emperor-jones-cast-hedgerow-theatre-will-alternate-white-and.html | FOR 'EMPEROR JONES' CAST; Hedgerow Theatre Will Alternate White and Negro Actors. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/rabbi-killed-by-auto-fatally-hurt-in-pine-brook-n-j-woman-driver.html | RABBI KILLED BY AUTO.; Fatally Hurt in Pine Brook, N. J. -- Woman Driver Arrested. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-budget-hint-from-the-philadelphia-inquirer.html | A BUDGET HINT.; From The Philadelphia Inquirer. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/tutor-air-student-die-in-crash.html | Tutor, Air Student Die in Crash. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/-seed-of-the-land-and-other-recent-works-of-fiction-eed-of-tttte.html | " Seed of the Land" and 'Other Recent Works of Fiction; EED OF TttE LAND. By Isabel Stewart Way. 293 pp. New York: D. Appleto;l-iTentzry Company. $2.. | True | MARGARET WALLACE. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/financial-markets-stocks-advance-briskly-in-heaviest-trading-since.html | FINANCIAL MARKETS; Stocks Advance Briskly in Heaviest Trading Since May 12, 1934 -- Commodities Irregular. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-nufer-victor-in-swim.html | Miss Nufer Victor in Swim. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/canadian-liberals.html | CANADIAN LIBERALS. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/123-communities-vote-bond-issues-11383140-total-in-july-compares.html | 123 COMMUNITIES VOTE BOND ISSUES; $11,383,140 Total in July Compares With the June Mark of $4,558,000. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/foreign-opinion-fails-as-curb-on-the-nazis-extremist-faction-must.html | FOREIGN OPINION FAILS AS CURB ON THE NAZIS; Extremist Faction Must Continue Its Career to Hold Power and Moderates Submit for Sake of Solidarity | True | By Otto D. Tolischus. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/on-the-italian-front.html | ON THE ITALIAN FRONT | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/jensen-advances-at-net-wemple-thompson-also-gain-in-staten-island.html | JENSEN ADVANCES AT NET.; Wemple, Thompson Also Gain in Staten Island Tourney. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/two-boys-are-drowned-two-nuns-drown-one-trying-rescue.html | Two Boys Are Drowned.; TWO NUNS DROWN, ONE TRYING RESCUE | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/firemen-to-have-engineering-group-mayor-hopes-special-training-of.html | FIREMEN TO HAVE ENGINEERING GROUP; Mayor Hopes Special Training of Qualified Candidates Will Help Department. | True | By John W. Harrington. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bank-stocks-at-new-peak-again.html | Bank Stocks at New Peak Again | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/wheat-movement-higher-cattle-and-hog-prices-advance-in-kansas-city.html | WHEAT MOVEMENT HIGHER.; Cattle and Hog Prices Advance in Kansas City Market. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/lamb-malady-prevented-cornell-develops-diet-for-ewes-to-check.html | LAMB MALADY PREVENTED.; Cornell Develops Diet for Ewes to Check Stiff-Leg Affliction. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/city-pay-termed-indefensibly-high-citizens-budget-group-insists.html | CITY PAY TERMED INDEFENSIBLY HIGH; Citizens Budget Group Insists General Level Is Above That of Private Employment. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-week-in-science-exploring-the-lusitania-new-deep-seadiving-and.html | THE WEEK IN SCIENCE: EXPLORING THE LUSITANIA; New Deep Sea-Diving and Salvaging Methods -- Wind Pressure Against Skyscrapers -- Trapping Asiatic Beetles by Light | True | By Waldemar Kaempffert. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/death-of-the-deputy-by-roger-francis-didelot-310-pp-philadelphia-jb.html | DEATH OF THE DEPUTY. By Roger Francis Didelot. 310 pp. Philadelphia: J.B. Lippincott Company. $2. ' | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/dr-vail-90-today.html | Dr. Vail 90 Today. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/fights-state-appointee-civil-service-group-seeks-writ-to-bar-new.html | FIGHTS STATE APPOINTEE.; Civil Service Group Seeks Writ to Bar New School Steward. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/italian-officers-lose-civil-posts-professional-mens-families-suffer.html | ITALIAN OFFICERS LOSE CIVIL POSTS; Professional Men's Families Suffer Because of Call to Fight Ethiopia. | True | By Arnaldo Cortesi. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/liahn-coterell.html | IIahn -- Cot(erell. | True | peci:ll to THE lkTZW YORK Tn%s. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/haiti-goes-ahead-under-selfrule-republic-builds-on-foundation-laid.html | HAITI GOES AHEAD UNDER SELF-RULE; Republic Builds on Foundation Laid by American Marines in Long Occupancy. | True | By Harwood Hull. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/voigt-shoots-ace-to-win-with-lynch-sinks-tee-shot-on-third-at.html | VOIGT SHOOTS ACE TO WIN WITH LYNCH; Sinks Tee Shot on Third at Winged Foot to Help Beat Davison-Reach, 4 and 2. | True | By William D. Richardson. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/dr-peter-j-zeglio-on-muhlenberg-hospital-staff-for-several-years.html | DR. PETER J. ZEGLIO.; On Muhlenberg Hospital Staff for Several Years. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/coast-trade-improves-wholesale-volume-higher-compared-with-weeks.html | COAST TRADE IMPROVES.; Wholesale Volume Higher Compared With Week's Retail Sales. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/clematis-clan-climbs-into-favor-although-less-well-known-here-than.html | CLEMATIS CLAN CLIMBS INTO FAVOR; Although Less Well Known Here Than Abroad, These Lovely Flowering Vines Are Winning Many Stanch Admirers | True | By J.e. Spingarn. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/racket-fugitive-back.html | Racket Fugitive Back. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/editor-weds-girl-14-bolton-mallory-exhusband-of-nancy-carroll.html | EDITOR WEDS GIRL, 14.; Bolton Mallory, Ex-Husband of Nancy Carroll, Marries Mexican. | True | Special Cable to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-tribute-to-toscanini.html | A TRIBUTE TO TOSCANINI | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/justice-sd-levy-retires-will-resume-private-practice-after.html | JUSTICE S.D. LEVY RETIRES; Will Resume Private Practice After Twenty-three Years on Bench. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/constitution-body-headed-by-texan-kirby-of-houston-is-chairman-of-a.html | CONSTITUTION BODY HEADED BY TEXAN; Kirby of Houston Is Chairman of a Democratic Group With Members in Sixteen States. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/alleges-polygamy-in-arizona-colony-prosecutor-accuses-eight-men-in.html | ALLEGES POLYGAMY IN ARIZONA COLONY; Prosecutor Accuses Eight Men in Isolated Settlement -- Most of Families on Relief. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/singers-secretary-sentenced.html | Singer's Secretary Sentenced. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/admiral-earle-recovering.html | Admiral Earle Recovering. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/big-vermont-week.html | BIG VERMONT WEEK | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/old-symbols-in-new-washington-in-a-capital-where-the-planners-are.html | OLD SYMBOLS IN NEW WASHINGTON; In a Capital Where the Planners Are Willing to Experiment in Legislation the Explorer Finds in Architecture a Classical Adherence to Tradition | True | By R.l. Duffus | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/rev-henry-e-okeeffe-chaplain-to-nuns-was-editor-of-two-publications.html | REV. HENRY E. O'KEEFFE.; Chaplain to Nuns Was Editor of Two Publications. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/scant-clue-on-nude-man-we-have-nothing-on-him-is-the-police-report.html | SCANT CLUE ON 'NUDE' MAN; ' We Have Nothing on Him,' Is the Police Report Covering Case. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-new-novel-by-willa-cather-in-lucy-gayheart-she-returns-to-the.html | A NEW NOVEL BY WILLA CATHER; In "Lucy Gayheart" She Returns to the Scene of Her Early Work | True | By J. Donald Adams | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/most-of-all-japan-fears-an-air-attack-she-realizes-that-planes.html | MOST OF ALL JAPAN FEARS AN AIR ATTACK; She Realizes That Planes Would Work Havoc in Her Crowded Cities, With Their Many Flimsy Buildings | True | By Hugh Byas | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/salty-buckaroos-roarin-lead-by-william-colt-macdonald-308-pp-new.html | Salty Buckaroos; ROARIN' LEAD. By William Colt MacDonald. 308 pp. New York: Covici-Friede. $2. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/boy-tarzan-is-found-in-salvadorean-jungle-kindly-treatment-at.html | Boy Tarzan Is Found in Salvadorean Jungle; Kindly Treatment at School Is Taming Him | True | Copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/more-collegians-join-police.html | MORE COLLEGIANS JOIN POLICE | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/harlem-radios-go-dead-baffling-experts-penitent-aerialsnipper-tells.html | Harlem Radios 'Go Dead,' Baffling Experts; Penitent Aerial-Snipper Tells All in Court | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cuba-frees-four-sailors-men-had-been-accused-of-aiding-escape-of.html | CUBA FREES FOUR SAILORS; Men Had Been Accused of Aiding Escape of Revolutionaries. | True | Special Cable to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/wily-plotting-the-house-of-the-four-winds-by-john-buchan-309-pp.html | Wily Plotting THE HOUSE OF THE FOUR WINDS. By John Buchan. 309 pp. Boston Houghton Mifflin. Company. $2.50. | True | L.A. TITTERTON. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/ousted-rail-clerks-will-get-a-years-pay-union-pacific-acts-as.html | Ousted Rail Clerks Will Get a Year's Pay; Union Pacific Acts as Merger Reduces Jobs | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-royal-naval-memory.html | A ROYAL NAVAL MEMORY | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/fh-leonard-jr-weds-miss-ann-macdonald-ceremony-takes-place-at-home.html | F.H. LEONARD JR. WEDS MISS ANN MACDONALD; Ceremony Takes Place at Home of Bridegroom's Parents in Wayne, Pa. | True | Special [o THg NEW'YORK TIMgS. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/housing-project-delayed-lack-of-materials-holds-up-federal-work-at.html | HOUSING PROJECT DELAYED; Lack of Materials Holds Up Federal Work at Hightstown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/firm-opens-saratoga-office.html | Firm Opens Saratoga Office. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/auto-output-drops-as-ford-suspends-united-states-and-canada.html | AUTO OUTPUT DROPS AS FORD SUSPENDS; United States and Canada Produced 69,415 Units Last Week, 13,479 Under July 27. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/davis-asks-farmers-aid-aaa-head-says-at-jersey-picnic-their.html | DAVIS ASKS FARMERS' AID.; AAA Head Says at Jersey Picnic Their Cooperation Is Vital. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/goehnauer-slater.html | Goehnauer -- Slater. | True | Special to TH N-w YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/maplewoodbridal-for-adele-durham-her-marriage-to-dr-theodore-l.html | MAPLEWOODBRIDAL FOR ADELE DURHAM; Her Marriage to Dr. Theodore L. Greenwald Takes Place in Hilton M. E. Church. | True | Special to TRz Nsw YORK Tr{s. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/greece-expels-former-nazi.html | Greece Expels Former Nazi. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/shields-conquers-partridge-61-60-makes-1935-debut-in-opening-round.html | SHIELDS CONQUERS PARTRIDGE, 6-1, 6-0; Makes 1935 Debut in Opening Round of Eastern Grass Court Title Play. | True | By Lincoln A. Werden. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/hsinking-is-transformed-a-few-years-ago-a-village-manchukuos.html | HSINKING IS TRANSFORMED; A Few Years Ago a Village, Manchukuo's Capital Now Takes Grandiose Shape | True | By A.j. Billingham. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/coast-union-envoys-silent-on-ship-tieup-labor-parley-at-washington.html | COAST UNION ENVOYS SILENT ON SHIP TIE-UP; Labor Parley at Washington Is Balked in Effort to Settle San Francisco Dispute. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/richmond.html | RICHMOND. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/kevitt-kesselring.html | Kevitt -- Kesselring. | True | Special o THE Nnw YORK TruES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/trade-board-objects-to-roosevelt-order-philadelphia-group-declares.html | TRADE BOARD OBJECTS TO ROOSEVELT ORDER; Philadelphia Group Declares Camden Shipyard Should Not Be 'Obligated' in Strike. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/il-duce-scores.html | Il Duce Scores | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/london-takes-the-ark-to-heart.html | LONDON TAKES THE ARK TO HEART | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/who-are-the-ethiopians.html | WHO ARE THE ETHIOPIANS? | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/us-sees-no-way-to-act.html | U.S. Sees No Way to Act. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/competing-with-japan-from-the-dallas-news.html | COMPETING WITH JAPAN.; From The Dallas News. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/conn-hedenberg.html | Conn -- Hedenberg. | True | Special to Ti{E NEW YORK TIMEq. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/reservations-for-circus-ball.html | Reservations for Circus Ball. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/rights-owners-advised-two-dates-of-expiration-cited-in-general.html | RIGHTS OWNERS ADVISED.; Two Dates of Expiration Cited in General Telephone Plan. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/scope-for-sailors-lake-champlains-charm-for-yachtsmen-enumerated.html | SCOPE FOR SAILORS; Lake Champlain's Charm for Yachtsmen Enumerated | True | FREDERICK PHILLIPS | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/kin-of-pershing-ends-life-john-p-heiner-of-philadelphia-lost-750000.html | KIN OF PERSHING ENDS LIFE; John P. Heiner of Philadelphia Lost $750,000 in 1929. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/rug-men-optimistic-as-new-season-opens-sharp-rise-in-volume-of.html | RUG MEN OPTIMISTIC AS NEW SEASON OPENS; Sharp Rise in Volume of Sales Indicated -- Institute Plans Cooperative Campaign. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/democratic-freedom-the-defence-of-freedom.html | Democratic Freedom; THE DEFENCE OF FREEDOM. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/wilkesbarre-leader-jailed-in-bombing-printing-concern-head-named-by.html | WILKES-BARRE LEADER JAILED IN BOMBING; Printing Concern Head Named by New Yorker in Dynamiting of Judge's Car. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/rhode-island-poll-to-test-new-deal-roosevelt-policies-hinge-on.html | RHODE ISLAND POLL TO TEST NEW DEAL; Roosevelt Policies Hinge on Election for Congress Seat on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/slain-taking-milk-for-starving-baby-youth-is-shot-on-chicago-porch.html | SLAIN TAKING MILK FOR STARVING BABY; Youth Is Shot on Chicago Porch as He Reaches for Bottle to Give Child of a Jobless Father. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/revise-coat-label-prices.html | Revise Coat Label Prices. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/refunding-vetoed-for-cook-county-ill-48000000-bond-plan-believed.html | REFUNDING VETOED FOR COOK COUNTY, ILL.; $48,000,000 Bond Plan Believed Killed by Action of President of Board. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/chaco-peace-body-to-name-american-an-argentine-and-a-brazilian-also.html | CHACO PEACE BODY TO NAME AMERICAN; An Argentine and a Brazilian Also to Be in Board to Place Responsibility for War. | True | By John W. White. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/love-and-billions-so-wise-so-young-by-agnes-burke-hale-279-pp-new.html | Love and Billions; SO WISE SO YOUNG. By Agnes Burke Hale. 279 pp. New York: Minton, Balch & Co. $2. | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/stix-neisman.html | Stix -- Neisman. | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/-annual-festival-brings-gay-week-in-berkshires-governors-will.html | ' ANNUAL FESTIVAL BRINGS GAY WEEK IN BERKSHIRES; Governors Will Attend Noted Musical Event | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/review-2-no-title-the-turfcutters-donkey-by-patricia-lynch-with.html | Review 2 -- No Title; THE TURF-CUTTER'S DONKEY. By Patricia Lynch. With Illustrations in Color and in Black and White by Jock B. Yeats. 245 pp. New York: E.P. Dutton & Co. $2. | True | By Ellen Lewis Buell | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cleveland.html | CLEVELAND. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/slips-in-speaking-your-telltale-english-by-sophie-c-hadida-419-pp.html | Slips in Speaking; YOUR TELLTALE ENGLISH. By Sophie C. Hadida. 419 pp. New York: G.P. Putnam's Son. $2 | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/polo-meets-at-white-sulphur.html | POLO MEETS AT WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/gold-higher-in-london.html | Gold Higher in London. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/proposed-us-taxes-held-confiscatory-inheritance-levy-regarded-as.html | PROPOSED U.S. TAXES HELD CONFISCATORY; Inheritance Levy Regarded as Doom of Large Estates, With Wide Unemployment. | True | By Godfrey N. Nelson. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/berlin-stocks-firm-market-more-active-but-trading-turns-dull-near.html | BERLIN STOCKS FIRM; MARKET MORE ACTIVE; But Trading Turns Dull Near the Close -- Price of Gold Higher in London, Money Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/delay-on-ethiopia-voted-by-league-pending-inquiries-arbitration.html | DELAY ON ETHIOPIA VOTED BY LEAGUE PENDING INQUIRIES; Arbitration Plan Is Accepted and Three Powers Will Also Hold a Parley Soon. | True | By Frederick T. Birchall. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/35-states-will-join-parley-on-crime-war-ninepoint-program-outlined.html | 35 STATES WILL JOIN PARLEY ON CRIME WAR; Nine-Point Program, Outlined for Jersey Conference, Asks Ban on Extradition. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/warsaw-acts-quickly.html | Warsaw Acts Quickly. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/pistol-match-won-by-new-york-team-ten-shooters-average-95-in.html | PISTOL MATCH WON BY NEW YORK TEAM; Ten Shooters Average 95% in Contest at Peekskill With Jersey Guardsmen. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/frank-b-hayne-dead-plunger-on-cotton-former-head-of-new-orleans.html | FRANK B. HAYNE DEAD; PLUNGER ON COTTON; Former Head of New Orleans Exchange Amassed Wealth in Two Huge Ventures. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-retort-humorous-in-a-reply-to-chairman-fletcher-of-the.html | THE RETORT HUMOROUS.; In a Reply to Chairman Fletcher of the Republican National Committee. | True | By Senator Joseph T. Robinson, | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/says-ethiopia-got-rifles-exchange-telegraph-reports-purchase-of.html | SAYS ETHIOPIA GOT RIFLES; Exchange Telegraph Reports Purchase of 800,000 in Europe. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/christian-workers-begin-second-week-delegates-from-abroad-add.html | CHRISTIAN WORKERS BEGIN SECOND WEEK; Delegates From Abroad Add International Aspect at East Northfield. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/producers-of-steel-increasing-profits-fifteen-large-companies-show.html | PRODUCERS OF STEEL INCREASING PROFITS; Fifteen Large Companies Show Six-Month Returns Above Those in 1934 Period. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-edith-bishop-beooies-a-bride-wed-in-gracechurch-chantry-to.html | MISS EDITH BISHOP BEOOIES A BRIDE; Wed in GraceChurch Chantry to Edward N. Chamberlain Jr. of Natchez, Miss. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/friend-of-the-horror-film.html | Friend of the Horror Film. | True | D.B. ROSENBERG | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mrs-marshall-van-sickle.html | MRS. MARSHALL VAN SICKLE. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cropcontrol-to-stay-says-davis-administrator-believes-that.html | CROP-CONTROL TO STAY, SAYS DAVIS; Administrator Believes That Principles of the AAA Are Firmly Rooted in the Farmers' Thinking | True | By Chester C. Davis, Administrator of the Agricultural Adjustment Act. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/nazis-trouble-washington-new-york-disturbances-add-complications-to.html | NAZIS TROUBLE WASHINGTON; New York Disturbances Add Complications to Relations Strained by Debts and Tariffs | True | By Bertram D. Hulen. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/held-as-bremen-rioter-arthur-blair-denies-in-lineup-that-he-joined.html | HELD AS BREMEN RIOTER.; Arthur Blair Denies in Line-Up That He Joined In Fighting. | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/quebec-plays-host.html | QUEBEC PLAYS HOST | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/pause-by-the-league-is-seen-as-valuable-sunday-times-in-london.html | PAUSE BY THE LEAGUE IS SEEN AS VALUABLE; Sunday Times in London Hails It, but Observer Insists It Is Merely Illusory. | True | Special Cable to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/sanctions-upstate-jobs-wpa-approves-municipal-projects-to-cost.html | SANCTIONS UP-STATE JOBS.; WPA Approves Municipal Projects to Cost $578,000. | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/to-add-11-bird-refuges-bureau-of-reclamation-is-building-new-dams.html | TO ADD 11 BIRD REFUGES.; Bureau of Reclamation Is Building New Dams in West. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/city-is-oppressed-by-high-humidity-average-temperature-is-only-72.html | CITY IS OPPRESSED BY HIGH HUMIDITY; Average Temperature Is Only 72, but Mild Winds Fail to Offset Moisture in Air. | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/nations-big-stores-retain-nra-wages-few-contemplate-changes-in.html | NATION'S BIG STORES RETAIN NRA WAGES; Few Contemplate Changes in Hours in Fall, Survey of Leading Cities Shows. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/william-rose-benets-poems-golden-fleece-by-william-rose-benet-224.html | William Rose Benet's Poems; GOLDEN FLEECE. By William Rose Benet. 224 pp. New York: Dodd, Mead & Co. $2.50. | True | PERCY HUTCHISON. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/house-bill-applies-new-taxation-principles-way-is-opened-for-check.html | HOUSE BILL APPLIES NEW TAXATION PRINCIPLES; Way Is Opened for Check on Bigness And a Limit on Private Fortunes | True | By Edgar J. Goodrich, Former Member United States Board of Tax Appeals. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/back-scrap-iron-code-100-compliance-on-labor-pact-indicated-in-this.html | BACK SCRAP IRON CODE.; 100% Compliance on Labor Pact Indicated in This Area. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/helsel-victor-at-traps-breaks-98-in-jamaica-bay-shoot-bode-triumphs.html | HELSEL VICTOR AT TRAPS.; Breaks 98 in Jamaica Bay Shoot -- Bode Triumphs at Mineola. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/hints-on-changing-refundingsales-rules-made-by-sec-counsel-stir.html | Hints on Changing Refunding-Sales Rules, Made by SEC Counsel, Stir Underwriters | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cobb-macdonalcl.html | Cobb -- -MacdonalcL | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mdivani-is-buried-at-spanish-home-body-will-be-transferred-to.html | MDIVANI IS BURIED AT SPANISH HOME; Body Will Be Transferred to Church Mausoleum Planned by Brother-in-Law. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/film-operators-threaten-strike-cut-in-their-pay-by-150-rko-loew-and.html | FILM OPERATORS THREATEN STRIKE; Cut in Their Pay by 150 RKO, Loew and, Skouras Theatres Is Protested by 700. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mrs-t-roosevelt-74-tuesday.html | Mrs. T. Roosevelt 74 Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/remodeled.html | REMODELED" | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/roosevelt-men-rely-on-westsouth-unity-count-on-this-combination.html | ROOSEVELT MEN RELY ON WEST-SOUTH UNITY; Count on This Combination, Against Present Defection of the East, To Re-Elect the President | True | By Arthur Krock. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cuckoos-and-caterpillars.html | Cuckoos and Caterpillars. | True | HORRACE GREEN. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-young-criminal-a-sharp-challenge-his-case-says-a-prison.html | THE YOUNG CRIMINAL: A SHARP CHALLENGE; His Case, Says a Prison Director, Demands a Coordinated Campaign to Develop a More Wholesome Social Order | True | By Sanford Bates, Director of the United States Bureau of Prisons. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/annual-horse-show-marks-the-week.html | Annual Horse Show Marks the Week | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/denmark-bars-us-autos-halts-further-imports-of-our-cars-this-year.html | DENMARK BARS U.S. AUTOS; Halts Further Imports of Our Cars This Year -- Favors Bigger Buyers. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/calm-mars-sailing-in-sound-regatta-only-10-boats-in-fleet-of-89.html | CALM MARS SAILING IN SOUND REGATTA; Only 10 Boats in Fleet of 89 Able to Finish in Port Washington Y.C. Events. | True | By James Robbins. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/wisconsin-moves-to-end-tax-snarl-conferees-agree-on-sources-for-new.html | WISCONSIN MOVES TO END TAX SNARL; Conferees Agree on Sources for New Revenue, but Leave Other Issues Undecided. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/president-and-party-sail-on-fishing-trip-yacht-sequoia-cruises-down.html | PRESIDENT AND PARTY SAIL ON FISHING TRIP; Yacht Sequoia Cruises Down the Rappahannock River Toward Chesapeake Bay. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/air-romeo-in-canal-zone-pombo-continues-leisurely-flight-to-mexico.html | AIR ROMEO IN CANAL ZONE.; Pombo Continues Leisurely Flight to Mexico to Propose. | True | Special Cable to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/furniture-week-plans-progress.html | Furniture Week Plans Progress. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miscellany.html | MISCELLANY | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/good-strategy.html | Good Strategy | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/lavine-captures-honors-beats-gilpin-in-fiveset-eastern-states-final.html | LAVINE CAPTURES HONORS.; Beats Gilpin In Five-Set Eastern States Final. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/two-lobby-inquiries-bare-much-bungling-workings-of-pressure.html | TWO LOBBY INQUIRIES BARE MUCH BUNGLING; Workings of Pressure Politics Revealed And Presence of Bigger Problems Of Legislation Indicated | True | By R.l. Duffus. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/special-stamps-bring-1663717-184347-full-sheets-936362-blocks-of.html | SPECIAL STAMPS BRING $1,663,717; 184,347 Full Sheets, 936,362 Blocks of Four, Farley Uncut Issue, Sold in 3 Months. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/church-council-asks-a-munitions-embargo-national-group-urges-also.html | CHURCH COUNCIL ASKS A MUNITIONS EMBARGO; National Group Also Urges Also Ban on Loans to Warring Powers and a Warning to Travelers. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/filipinos-unsure-on-independence-even-optimistic-are-expecting.html | FILIPINOS UNSURE ON INDEPENDENCE; Even Optimistic Are Expecting Trials and Hardships to Accompany Freedom. | True | By Junius B. Wood. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/women-plan-fight-on-all-high-prices-hamtramck-meat-strikers-propose.html | WOMEN PLAN FIGHT ON ALL HIGH PRICES; Hamtramck Meat Strikers Propose General Attack on Rising Living Costs. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/braves-retain-training-camp.html | Braves Retain Training Camp. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/northwest-trade-slower-heat-affects-all-lines-of-business-but.html | NORTHWEST TRADE SLOWER.; Heat Affects All Lines of Business, but Retail Sales Hold Up Well. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/olson-takes-post-as-left-wing-chief-state-senator-in-control-of.html | OLSON TAKES POST AS LEFT WING CHIEF; State Senator in Control of California Progressives as Sinclair Quits. | True | By George P. West. Editorial Correspondence, New York Times. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/avebury-ruins-stir-diggers.html | AVEBURY RUINS STIR DIGGERS | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/murals-for-a-new-day-what-the-federal-government-is-seeking-and-its.html | MURALS FOR A NEW DAY; What the Federal Government Is Seeking And Its Artists Are Attempting to Do | True | By Forbes Watson. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-whitecollar-tasks-varied-relief-work-is-done-by-jobless.html | NEW WHITE-COLLAR TASKS; Varied Relief Work Is Done by Jobless Non-Manual and Professional Folk | True | By Jacob Baker, Assistant Administrator, Fera. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/altoona-auto-race-postponed.html | Altoona Auto Race Postponed. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/deputy-obrien.html | Deputy -- O'Brien. | True | Special to THE NEW YORK TIES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/professionals-are-shackled-they-cling-to-script-anti-refrain-from.html | PROFESSIONALS ARE 'SHACKLED'; They Cling to Script anti Refrain From Treading in Amateur's Tracks Because of the 'Ad Libbing' Dangers | True | By Orrin E. Dunlap Jr. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/college-gains-predicted-temple-registrar-says-decade-will-see-big.html | COLLEGE GAINS PREDICTED; Temple Registrar Says Decade Will See Big Advance in Education. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-nordic-pagan-chant-grows-louder-german-youth-pledges-its.html | THE NORDIC PAGAN CHANT GROWS LOUDER; German Youth Pledges Its Loyalty to the Reich in Rites Reminiscent of Such Ancient Gods as Thor and Wotan | True | By Albion Ross | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/fancy-fruit-advances-peach-shipments-slow-vegetables-are-fairly.html | FANCY FRUIT ADVANCES.; Peach Shipments Slow -- Vegetables Are Fairly Plentiful. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/science-and-mans-future-heredity-and-the-ascent-of-man-by-co-hurst.html | Science and Man's Future; HEREDITY AND THE ASCENT OF MAN. By C.O. Hurst. 138 pp. New York: The Macmillan Company. $1.50. | True | FLORENCE FINCH KELLY. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mrs-arnold-and-mrs-fabyan-score-at-net-and-will-meet-today-for.html | Mrs. Arnold and Mrs. Fabyan Score at Net and Will Meet Today for Woodin Cup; MRS. FABYAN GAINS MAIDSTONE FINAL | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/will-durant-takes-all-civilization-as-his-province-the-opening.html | Will Durant Takes All Civilization as His Province; The Opening Volume of His Work Is a Vivid, Zestful History of Human Development | True | By Henry James Forman | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/newark-wins-68-then-loses-by-91-seibert-excels-with-bat-as-buffalo.html | NEWARK WINS, 6-8, THEN LOSES BY 9-1; Seibert Excels With Bat as Buffalo Triumphs Easily Behind Pomorski. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-advertiser-and-the-consumer-lets-get-what-we-want-by-walter-b.html | The Advertiser and the Consumer; LET'S GET WHAT WE WANT. By Walter B. Pitkin. 285 pp. New York: Simon & Schulster | True | By C. Mcd. Puckette | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/battle-develops-over-tariff-rules-proposal-to-amend-the-section.html | BATTLE DEVELOPS OVER TARIFF RULES; Proposal to Amend the Section Dealing With Trade Protests Attacked by League. | True | By Charles E. Egan. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/processors-deny-high-food-profits-challenge-government-officials-to.html | PROCESSORS DENY HIGH FOOD PROFITS; Challenge Government Officials to Uncover Any Evidence to Substantiate Charge. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/fate-of-gold-bloc-is-seen-in-holland-decision-in-amsterdam-on-metal.html | FATE OF GOLD BLOC IS SEEN IN HOLLAND; Decision in Amsterdam on Metal Basis Expected to Have a Wide Effect. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/living-for-the-day.html | Living for the Day. | True | MARY ANDERSON SANBORN | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/american-cars-barred-denmark-bans-imports-of-them-from-september-to.html | AMERICAN CARS BARRED.; Denmark Bans Imports of Them From September to December. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/state-scenic-exhibit-to-rise-in-terminal-wonders-of-new-york-in-all.html | STATE SCENIC EXHIBIT TO RISE IN TERMINAL; Wonders of New York in All Seasons to Be Depicted in Grand Central Display. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/race-to-princes-bay-off.html | Race to Princes Bay Off. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/germany-and-the-olympics-president-of-the-american-committee-in-a.html | GERMANY AND THE OLYMPICS.; President of the American Committee, in a Statement Stressing the International Character of the Games. | True | By Avery Brundage, | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/fernekes-escapes-prison-at-joliet-midget-chicago-robber-walks-out.html | FERNEKES ESCAPES PRISON AT JOLIET; Midget Chicago Robber Walks Out of the Penitentiary Posing as Visitor. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/tsaldaris-in-yugoslavia-greek-premier-confers-with-former-royal.html | TSALDARIS IN YUGOSLAVIA.; Greek Premier Confers With Former Royal Family at Bled. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/san-francisco.html | SAN FRANCISCO. | True | Special to THE NEW YORK TIMES | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mrs-wilbur-h-young-head-of-wilder-house-at-smith-college-until-last.html | MRS. WILBUR H. YOUNG.; Head of Wilder House at Smith College Until Last January. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/pittss-job-assured-owner-says-he-will-go-south-with-albany-next.html | PITTS'S JOB ASSURED.; Owner Says He Will Go South With Albany Next Spring. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/graves-to-speak-at-penn-state.html | Graves to Speak at Penn State. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/hobart-to-conduct-a-school-for-police-geneva-chief-to-aid-college.html | HOBART TO CONDUCT A SCHOOL FOR POLICE; Geneva Chief to Aid College in Course -- J.E. Hoover Praises the Program. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/grattan-worthy-victor-van-wicklen-drives-gelding-to-first-place-at.html | GRATTAN WORTHY VICTOR.; Van Wicklen Drives Gelding to First Place at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/more-roads-for-the-tourist-the-workrelief-program-has-not-only.html | MORE ROADS FOR THE TOURIST; The Work-Relief Program Has Not Only Increased Mileage, but Safety and Efficiency, and a Vaster Network Is Envisioned | True | By Thomas H. MacDonald, Chief, Bureau of Public Roads, U.s. Department of Agriculture. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/store-juries-suggested-consumer-councils-would-gauge-possible.html | STORE JURIES SUGGESTED.; Consumer Councils Would Gauge Possible Reaction on Items. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/now-for-the-long-cooling-drink-in-the-dog-days-at-hand-new-york.html | NOW FOR THE LONG COOLING DRINK; In the Dog Days at Hand New York Quenches Its Thirst With a Variety of Beverages | True | By Dorothy Beaver | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/sharp-gains-seen-in-advance-buying-prompted-by-strong-possibility.html | SHARP GAINS SEEN IN ADVANCE BUYING; Prompted by Strong Possibility of Scarcity in Some Lines and Slow Deliveries. | True | By Thomas J. Conroy. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/children-suicide-victims-mother-who-left-money-for-their-care.html | CHILDREN SUICIDE VICTIMS; Mother, Who Left Money for Their Care, Turned on Gas. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/dobson-to-coach-at-maryland.html | Dobson to Coach at Maryland. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bond-prices-move-little-in-quiet-day-trading-is-centred-in-junior.html | BOND PRICES MOVE LITTLE IN QUIET DAY; Trading Is Centred in Junior Issues -- Federal Loans Almost Ignored. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/schultz-and-gang-face-police-drive-shakeup-of-detectives-to-be.html | SCHULTZ AND GANG FACE POLICE DRIVE; Shake-Up of Detectives to Be First Move in Campaign to End Racketeer's Power. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/air-safety-from-who-london-daily-express.html | AIR SAFETY.; From Who London Daily Express. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/paris-hopes-laval-will-prevent-war-premier-able-to-be-mediator.html | PARIS HOPES LAVAL WILL PREVENT WAR; Premier Able to Be Mediator Despite French Action After World War. | True | By Herbert L. Matthews. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/manchester-nine-scores-beats-exeter-73-to-take-state-legion-junior.html | MANCHESTER NINE SCORES; Beats Exeter, 7-3, to Take State Legion Junior Title. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-tarahumara-indians-of-mexico-the-taraefuaa-by-vezz-r-bentt-and.html | The Tarahumara Indians of Mexico; THE TARAEFUAA. By VeZZ r . Bentt and Robert 2. Zingg . Ohicizgo: [Ttiverity of[ | True | ANITA BRENEE | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/dr-frank-allport-dies-in-france-78-eye-and-ear-specialist-who.html | DR. FRANK ALLPORT DIES IN FRANCE, 78; Eye and Ear Specialist Who Practiced in Chicago Retired Several Years Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/review-1-no-title-comanche-by-barren-brown-illustrated-108-pp.html | Review 1 -- No Title; COMANCHE. By Barren Brown. Illustrated. 108 pp. Kansas City, Mo.: Burton Publishing Company. $1.50. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/associates-mourn-van-burenthorne-service-held-for-newspaper-editor.html | ASSOCIATES MOURN VAN BUREN-THORNE; Service Held for Newspaper Editor in Shrine Church of St. Joan of Arc, Queens. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/yet-unfinished-our-constitution-viewed-as-still-growing.html | YET UNFINISHED; Our Constitution Viewed As Still Growing | True | HARVEY PINNEY. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/britain-is-mystified-by-amnesia-victim-man-found-at-sunderland-says.html | BRITAIN IS MYSTIFIED BY AMNESIA VICTIM; Man Found at Sunderland Says He Believes He Is American Who Left Bride in Paris. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/happy-wanderers-on-inland-waters-the-diverting-narrative-of-the.html | Happy Wanderers on Inland Waters; The Diverting Narrative of the Ofaires, Who Paid Their Way by Painting as Their Boat Carried Them Through Continental Rivers and Canals | True | By Florence Finch Kelly | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-ideas-stir-newfoundland-britains-old-colony-long-dependent-on.html | NEW IDEAS STIR NEWFOUNDLAND; Britain's Old Colony, Long Dependent on Fishing, Is Now Being Renovated by a Commission With an Eye to Tourist Trade | True | By Lewis Nichols. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/wanted-a-substitute-for-war-a-league-advocate-holds-that-our.html | WANTED -- A SUBSTITUTE FOR WAR; A League Advocate Holds That Our Machinery For Peace Requires a Working Alternative | True | By James T. Shotwell | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/boston.html | BOSTON. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/california-history-california-through-four-centuries-a-handbook-of.html | California History; CALIFORNIA THROUGH FOUR CENTURIES. A Handbook of Memorable Historic Dates. By Phil Townsend Hanna. Foreword by Herbert Eugene Bolton. Drawings by Raymond P. Winters. 212 pp. New York: Farrar & Rinehart. $1.50. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/rowe-turns-back-the-indians-twice-victor-as-relief-hurler-54-in-12.html | ROWE TURNS BACK THE INDIANS TWICE; Victor as Relief Hurler, 5-4, in 12 Innings, Then Scores in Second, 7-3. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-states-and-commerce-from-the-richmond-timesdispatch.html | THE STATES AND COMMERCE.; From The Richmond Times-Dispatch. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/eight-die-in-south-as-truck-hits-train-driver-swerves-in-vain-when.html | EIGHT DIE IN SOUTH AS TRUCK HITS TRAIN; Driver Swerves in Vain When Collision Impends at South Carolina Crossing. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/farm-republicans-resent-war-on-aaa-kansas-wheat-growers-say.html | FARM REPUBLICANS RESENT WAR ON AAA; Kansas Wheat Growers Say Processing Tax Is Best Help Yet Received. | True | By Roy Buckingham. Editorial Correspondence, the New York Times. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/spring-wash-goods-late.html | Spring Wash Goods Late. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/reign-of-motor-terror.html | REIGN OF MOTOR TERROR. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/federal-courts-in-the-news.html | FEDERAL COURTS IN THE NEWS | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/britain-emphatic-in-peace-appeals-expects-france-will-assist-in.html | BRITAIN EMPHATIC IN PEACE APPEALS; Expects France Will Assist in Curbing Italy Because of the Peril of African Race War. | True | By Charles A. Selden. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/knit-sportswear-ahead-15-increase-in-volume-for-fall-predicted-by.html | KNIT SPORTSWEAR AHEAD.; 15% Increase in Volume for Fall Predicted by Iser P. Cohen. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mrs-bryan-lathrop-widow-of-president-of-chicago-orchestral.html | MRS. BRYAN LATHROP.; Widow of President of Chicago Orchestral Association. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/league-again-attacked-london-daily-mail-demands-that-britain-leave.html | LEAGUE AGAIN ATTACKED.; London Daily Mail Demands That Britain Leave Geneva. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/what-age-means-cosmogonists-conception-of-the-term-explained.html | WHAT 'AGE' MEANS; Cosmogonist's Conception of the Term Explained | True | DAVID THOMSON. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/lake-george-horse-show.html | LAKE GEORGE HORSE SHOW. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/juniors-hold-dance-high-ridge-country-club-at-stamford-scene-of.html | JUNIORS HOLD DANCE.; High Ridge Country Club at Stamford Scene of Event. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/trade-in-south-better-higher-prices-for-larger-tobacco-crops-held.html | TRADE IN SOUTH BETTER.; Higher Prices for Larger Tobacco Crops Held Encouraging. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cmtc-students-hosts-at-camp-dix-hold-parade-and-review-for-officers.html | C.M.T.C. STUDENTS HOSTS AT CAMP DIX; Hold Parade and Review for Officers of Military Training Camp Association. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/forum-on-economics-is-planned-by-nyu-civic-and-business-leaders-to.html | FORUM ON ECONOMICS IS PLANNED BY N.Y.U.; Civic and Business Leaders to Address Sessions -- Discussion Periods Fixed. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/collections-improve-credit-mens-survey-indicates-gain-in-sales.html | COLLECTIONS IMPROVE.; Credit Men's Survey Indicates Gain In Sales Activity. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bringing-a-famous-old-highway-uptodate.html | BRINGING A FAMOUS OLD HIGHWAY UP-TO-DATE | True | By Norman L. Park. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/reed-roarl.html | Reed -- Roarl | True | Special to T NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/nazi-spies-scored-in-vatican-protest-representations-to-germany.html | NAZI SPIES SCORED IN VATICAN PROTEST; Representations to Germany Bitterly Assail the Hostile Watching of Priests. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/exbank-officer-ends-life.html | Ex-Bank Officer Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/snug-harbors-for-yachtsmen.html | Snug Harbors for Yachtsmen | True | By Clarence E. Lovejoy. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/drowns-trying-to-save-son.html | Drowns Trying to Save Son. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/adjudication-needed.html | Adjudication Needed. | True | EDWARD C. WILEY | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/vaderbilts-team-seeks-bridge-title-he-with-becker-jacoby-and.html | VADERBILT'S TEAM SEEKS BRIDGE TITLE; He With Becker, Jacoby and Burnstine Will Compete This Week at Asbury Park. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/two-war-plans-for-italy-captain-liddell-hart-defines-the-problems.html | TWO WAR PLANS FOR ITALY; Captain Liddell Hart Defines the Problems Of a Military Campaign in Ethiopia | True | By B.h. Liddell Hart. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/festival-list-in-berkshires.html | FESTIVAL LIST IN BERKSHIRES | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/big-canadian-issue-is-field-with-sec-dominion-applies-to-register.html | BIG CANADIAN ISSUE IS FIELD WITH SEC; Dominion Applies to Register $76,000,000 Bonds to Retire Two Other Flotations. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/schenectady-man-in-ccc-post.html | Schenectady Man in CCC Post. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/yankees-vanquish-senators-13-to-2-gomez-in-fine-form-gives-6.html | YANKEES VANQUISH SENATORS, 13 TO 2; Gomez, in Fine Form, Gives 6 Safeties as Mates Batter Way to Easy Victory. | True | By James P. Dawson. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/on-the-washington-front.html | ON THE WASHINGTON FRONT | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/lena-molena-is-wed-to-charles-f-peters-movie-actress-and-artist.html | LENA MOLENA IS WED TO CHARLES F. PETERS; Movie Actress and Artist Married at Greenwich Estate of Hendrik W. Van Loon, | True | Special to TH NW YORK TrMS | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/troop-use-balked-in-kentucky-poll-judge-enjoins-guardsmen-in-harlan.html | TROOP USE BALKED IN KENTUCKY POLL; Judge Enjoins Guardsmen in Harlan -- General Says He Stopped Election 'Steal.' | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-dance-plans-for-next-season-foreign-and-native-novelties-are.html | THE DANCE: PLANS FOR NEXT SEASON; Foreign and Native Novelties Are Among the Items on the Advance Schedule -- Many Recitals at the Summer Resorts | True | By John Martin. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/hollywood-on-the-wire-warfare-on-the-twentieth-centuryfox-front.html | HOLLYWOOD ON THE WIRE; Warfare on the Twentieth Century-Fox Front -- Romeo and Peter Ibbetson | True | By Douglas W. Churchill. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-leaning-tower.html | THE LEANING TOWER" | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/southampton-home-looted-of-jewelry-gems-taken-from-bedroom-of-mrs.html | SOUTHAMPTON HOME LOOTED OF JEWELRY; Gems Taken From Bedroom of Mrs. P.A. Valentine While She Entertains Below. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/attacks-on-rackets-planned-in-secret-from-witnesses-and-records-of.html | ATTACKS ON RACKETS PLANNED IN SECRET; From Witnesses and Records of Courts, Dewey and His Staff Are Preparing For a Major Drive on Crime | True | By Victor H. Bernstein. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/hirondelle-scamp-score-at-bay-head-defeat-alouette-and-witch.html | HIRONDELLE, SCAMP SCORE AT BAY HEAD; Defeat Alouette and Witch, Respectively, in Races for Class E Sloops. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-mary-rudulph-engaged-to-be-wed-birmingham-ala-girls-troth-to.html | MISS MARY RUDULPH ENGAGED TO BE WED; Birmingham, Ala., Girl's Troth to Harrison R. Steeves Jr. of i Westport, Conn., Announced. i | True | I . Special to TS2 NW oRx Tns. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/children-want-park-pool-gashouse-group-polled-by-uncle-robert-at.html | CHILDREN WANT PARK POOL; ' Gashouse' Group Polled by Uncle Robert at Riverside Site. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/kansas-city.html | KANSAS CITY. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cotton-irregular-as-factors-clash-rumor-of-removal-of-staple-from.html | COTTON IRREGULAR AS FACTORS CLASH; Rumor of Removal of Staple From Subsidy List Is Offset by Crop Reports. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/americans-are-on-the-move-at-many-important-centres-a-striking.html | AMERICANS ARE ON THE MOVE; At Many Important Centres a Striking Growth in Travel Is Revealed, Promising the Greatest Volume in Five Years | True | By Oliver McKee Jr. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mr-shumiatsky-on-american-films.html | MR. SHUMIATSKY ON AMERICAN FILMS | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/midwest-trade-slower-hot-weather-retards-activity-in-some-lines-of.html | MIDWEST TRADE SLOWER.; Hot Weather Retards Activity in Some Lines of Business. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-portrait-gallery-of-village-people-valley-people-by-frances.html | A Portrait Gallery of Village People; VALLEY PEOPLE. By Frances Marion. 282 pp. New York: Reynal & Hitchcock. $2. | True | HAROLD STRAUSS. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/lo-the-sneak-preview-it-is-one-of-the-cinema-institutions-and-it.html | LO, THE SNEAK PREVIEW; It Is One of the Cinema Institutions and It Has Its Own Rules | True | By Idwal Jones. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/fenceposts-show-prosperity.html | FENCE-POSTS SHOW PROSPERITY | True | Special Correspondence. THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/peace-obstacles-yield-but-little-fault-is-seen-in-machinery-of.html | PEACE OBSTACLES YIELD BUT LITTLE; Fault Is Seen in Machinery of League and Diplomacy in Meeting African Issue. | True | By Clarence K. Streit. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/junior-title-to-harmon-defeats-riggs-in-western-net-final-greenberg.html | JUNIOR TITLE TO HARMON.; Defeats Riggs in Western Net Final -- Greenberg Is Victor. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/smallpox-victim-spoils-bathing.html | Smallpox Victim Spoils Bathing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/20year-dredging-plea-granted.html | 20-Year Dredging Plea Granted. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/report-pwa-rule-revised-rumors-say-foreign-materials-no-longer-will.html | REPORT PWA RULE REVISED; Rumors Say Foreign Materials No Longer Will Be 'Favored.' | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/prince-of-turkey-ends-his-life-here-abdul-kerim-31-grandson-of.html | PRINCE OF TURKEY ENDS HIS LIFE HERE; Abdul Kerim, 31, Grandson of Sultan Abdul Hamid, Had Only 75 Cents. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/more-trade-pacts-are-urged-by-hull-study-of-conditions-during.html | MORE TRADE PACTS ARE URGED BY HULL; Study of Conditions During Vacation Has Convinced Him of Program's Merits. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/youth-hostels-spread-over-the-world-they-enable-the-sturdy-hiker-to.html | YOUTH HOSTELS SPREAD OVER THE WORLD; They Enable the Sturdy Hiker to Blaze New Trails in Many Countries | True | By Charles Pound. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cramer-manthorp.html | Cramer -- Manthorp. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/seminar-in-arabic-closes-at-princeton-members-of-college-teaching.html | SEMINAR IN ARABIC CLOSES AT PRINCETON; Members of College Teaching Staffs and Missionaries Attended 6-Week Study. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/too-much-expected.html | Too Much Expected. | True | HYACINTHE RINGROSE | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/heredity-vs-environment.html | Heredity vs. Environment. | True | JOHN V. CONNORTON | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/scan-bank-files-on-rail-financing-senate-investigators-examine-kuhn.html | SCAN BANK FILES ON RAIL FINANCING; Senate Investigators Examine Kuhn, Loeb Books -- Morgan Records to Be Next. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/coin-action-pleases-retailers.html | Coin Action Pleases Retailers. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/redmond-oreilly.html | Redmon'd -- O'Reilly. | True | Special to THE IEW YORK TIMEE. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-morrow-on-stage-mrs-morrow-and-mrs-lindbergh-see-her-perform.html | MISS MORROW ON STAGE.; Mrs. Morrow and Mrs. Lindbergh See Her Perform in Vermont. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/to-join-bard-college-faculty.html | To Join Bard College Faculty. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/roosevelt-foreign-policy-from-the-louisville-courierjournal.html | ROOSEVELT FOREIGN POLICY.; From The Louisville Courier-Journal. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-stanley-wolffs-hot-springs-hosts-give-party-in-the-homestead.html | THE STANLEY WOLFFS HOT SPRINGS HOSTS; Give Party in the Homestead Club for 65 -- Many Others Entertain at Dinners. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/returns-bureau-launched.html | Returns Bureau Launched. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/old-cape-cod-storm-signals-by-joseph-c-lincoln-377-pp-new-york-d.html | Old Cape Cod; STORM SIGNALS. By Joseph C. Lincoln. 377 pp. New York: D. Appleton-Century. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/ethiopians-accept-the-league-formula-emperor-offers-to-settle.html | ETHIOPIANS ACCEPT THE LEAGUE FORMULA; Emperor Offers to Settle Issues With Mussolini at Parley in a Neutral Country. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-bloody-gulch-bar-will-be-missing-in-the-new-western-dramas-and.html | The Bloody Gulch Bar Will Be Missing in the New Western Dramas and Honest John Will Be a Stainless Hero | True | D.W.C. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/passementerie-period-ornamental-motifs-woven-into-fabrics-revival.html | PASSEMENTERIE PERIOD; Ornamental Motifs Woven Into Fabrics -- Revival of White Soutache Blouses | True | K.C. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-mystery-stories-the-senthybox-murder-by-newton-gayle-269-pp-new.html | New Mystery Stories; THE SENTHY-BOX MURDER. By Newton Gayle. 269 pp. New York: Charles Scribner's Sons. $2. | True | By Isaac Anderson | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/dallas.html | DALLAS. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/six-of-texas-press-get-contempt-fine-court-punishes-houston.html | SIX OF TEXAS PRESS GET CONTEMPT FINE; Court Punishes Houston Newspaper Men for Publishing Trial Story Against Order. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HELBERT W. HORWILL | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-wild-rider-hunted-riders-by-max-brand-300-pp-new-york-dodd-mead.html | A Wild Rider; HUNTED RIDERS. By Max Brand. 300 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/exhibit-will-emphasize-competition-from-japan.html | Exhibit Will Emphasize Competition From Japan | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/columbia-a-new-hardy-phlox.html | COLUMBIA -- A NEW HARDY PHLOX | True | By Dorothy H. Jenkins. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/strict-accounting-for-ny-title-issue-court-wants-minute-details-for.html | STRICT ACCOUNTING FOR N.Y. TITLE ISSUE; Court Wants Minute Details for $27,910,000 Series F-1 Defaulted Certificates. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/sues-on-song-used-in-film.html | Sues on Song Used in Film. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mandly-routs-crossley-triumphs-6-and-5-in-new-england-amateur-title.html | MANDLY ROUTS CROSSLEY.; Triumphs, 6 and 5, in New England Amateur Title Final. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/pressure-on-jews-revealed-by-nazis-semiofficial-agency-tells-of.html | PRESSURE ON JEWS REVEALED BY NAZIS; Semi-Official Agency Tells of Stettin Demonstration Against Merchants. | True | By Otto B. Tolischus. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/nyac-tennis-victor-gains-edge-in-doubles-to-beat-lenox-hill-aa-by-5.html | N.Y.A.C. TENNIS VICTOR.; Gains Edge in Doubles to Beat Lenox Hill A.A. by 5 to 4. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/foreign-exchange-saturday-aug-3-1935.html | FOREIGN EXCHANGE; Saturday Aug. 3, 1935. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/boy-camp-runaways-perish-in-arizona-two-lads-12-and-11-found-dead.html | BOY CAMP RUNAWAYS PERISH IN ARIZONA; Two Lads, 12 and 11, Found Dead From Hanger and Thirst -- Three Others Saved. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/steam-blast-dims-downtown-area-roaring-geyser-rains-silt-in-rector.html | STEAM BLAST DIMS DOWNTOWN AREA; Roaring Geyser Rains Silt in Rector St. District for Half Hour as Main Bursts. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/tugwell-expands-loan-plan.html | Tugwell Expands Loan Plan. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/fine-hurling-by-johnson-and-walters-of-phils-beats-dodgers-in-twin.html | Fine Hurling by Johnson and Walters of Phils Beats Dodgers in Twin Bill; DODGERS DROP TWO TO PHILLIES, 2-1, 5-1 | True | By Roscoe McGowen. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/tyson-donates-trophy.html | Tyson Donates Trophy. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/record-fleet-of-378-craft-competes-in-eastern-yc-regatta-at.html | Record Fleet of 378 Craft Competes in Eastern Y.C. Regatta at Marblehead; HORNET REGISTERS 47-SECOND VICTORY | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/russian-aviators-are-forced-back-by-engine-trouble-plane-lands-near.html | RUSSIAN AVIATORS ARE FORCED BACK BY ENGINE TROUBLE; Plane Lands Near Leningrad After Making 900 Miles on Way to California. | True | By Harold Denny. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/asks-transit-action-for-the-rockaways-i-quick-transportation.html | ASKS TRANSIT ACTION ] FOR THE ROCKAWAYS i; Quick Transportation Facilities Urgently Needed, Points Out Harold C. Samuels. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-third-house.html | THE "THIRD HOUSE." | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/drowning-a-hoax.html | Drowning a Hoax. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/more-work-in-connecticut.html | MORE WORK IN CONNECTICUT | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/league-works-hard-on-arbitration-plan-mussolini-and-haile-selassie.html | LEAGUE WORKS HARD ON ARBITRATION PLAN; Mussolini and Haile Selassie Agree to Early Resumption of Limited Mediation Procedure | True | By Edwin L. James. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/southampton-club-has-tennis-dance-end-of-invitation-tournament.html | SOUTHAMPTON CLUB HAS TENNIS DANCE; End of Invitation Tournament Observed by Ball Given at Meadow Club. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/retired-skipper-heads-organization-teaching-youths-ways-of-sea-and.html | Retired Skipper Heads Organization Teaching Youths Ways of Sea and Ships; NAUTICAL AFFAIRS STUDIED BY YOUTHS | True | By Clarence E. Lovejoy. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/murals-for-dining-rooms-in-the-photographic-or-painted-style-they.html | MURALS FOR DINING ROOMS; In the Photographic Or Painted Style They Strike the Individual Note | True | By Walter Rendell Storey | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-kight-sets-2-marks-in-jones-beach-carnival-25000-see-freestyle.html | Miss Kight Sets 2 Marks In Jones Beach Carnival; 25,000 See Free-Style Star Shatter U.S. Records for 220 Yards and 200 Meters -- Johanna Gorman Leads Decathlon. | True | By Arthur J. Daley. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/philadelphia-sales-off-retail-volume-under-previous-weeks-sales-but.html | PHILADELPHIA SALES OFF.; Retail Volume Under Previous Week's Sales, but Ahead of Last Year. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/slayer-of-detective-dies.html | Slayer of Detective Dies. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/mrs-eastman-plans-race-in-philadelphia-mother-of-mrs-john-hay.html | MRS. EASTMAN PLANS RACE IN PHILADELPHIA; Mother of Mrs. John Hay Whitney Seeks Republican Nomination for Recorder. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/guard-unit-active-here-pilots-eager-for-pine-camp-war-camera-work.html | GUARD UNIT ACTIVE HERE; Pilots Eager for Pine Camp 'War' -- Camera Work Is Important | True | By Lauren D. Lyman. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/guibord-wins-net-final-tops-mulloy-in-norfolk-tourney-hyde-and-gow.html | GUIBORD WINS NET FINAL.; Tops Mulloy in Norfolk Tourney -- Hyde and Gow Score. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/coast-chamber-music.html | COAST CHAMBER MUSIC. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cellars-defended-turning-them-into-basements-in-many-cases.html | CELLARS DEFENDED; Turning Them Into Basements In Many Cases Suggested | True | BUILDER. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/lights-that-shine-on-the-maine-coast-lighthouses-of-the-maine-coast.html | Lights That Shine on the Maine Coast; LIGHTHOUSES OF THE MAINE COAST, and the Men Who Keep Them. By Robert Thayer Sterling. Introduction by Robert P. Tristram Coffin. Illustrated. 224 pp. Brattleboro, Vt.: Stephen Daye Press. $3. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/gk-thompson-dies-retired-architect-pioneer-in-use-of-caissons-in.html | G.K. THOMPSON DIES; RETIRED ARCHITECT; Pioneer in Use of Caissons in Land Construction Designed Homes of Notables. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/giants-top-braves-on-late-drive-32-keep-2game-lead-terry-koenig-and.html | GIANTS TOP BRAVES ON LATE DRIVE, 3-2; KEEP 2-GAME LEAD; Terry, Koenig and Moore Show Way as New Yorkers Score All Their Runs in 7th. | True | By John Drebinger. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-esther-sather.html | MISS ESTHER SATHER. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/reich-retries-priest-supreme-court-to-decide-on-charge-he-slighted.html | REICH RE-TRIES PRIEST.; Supreme Court to Decide on Charge He Slighted Nazi Leaders. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/canadas-july-financing-is-largest-in-five-years.html | Canada's July Financing Is Largest in Five Years | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-constitution-for-irish.html | NEW CONSTITUTION FOR IRISH | True | By Hugh Smith. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/girls-answer-police-phones.html | GIRLS ANSWER POLICE PHONES | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/zenge-will-face-charge-of-murder-chicago-authorities-act-as-he.html | ZENGE WILL FACE CHARGE OF MURDER; Chicago Authorities Act as He Again Denies Mutilation Slaying of Bauer. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/girl-is-emerging-from-long-sleep-patricia-maguire-shows-signs-of.html | GIRL IS EMERGING FROM LONG SLEEP; Patricia Maguire Shows Signs of Ending Slumber Begun 3 1/2 Years Ago Near Chicago. | True | Copyright, 1935, by Nana, Inc. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/frederick-h-waldorf.html | FREDERICK H. WALDORF. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/out-of-town-at-midsummer.html | OUT OF TOWN AT MIDSUMMER | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/books-and-authors.html | Books and Authors | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-zealand-has-new-maori-strife-irregularities-in-administration.html | NEW ZEALAND HAS NEW MAORI STRIFE; Irregularities in Administration of Land Stir Trouble Among Natives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/margaret-hudson-to-be-bride-au-2i-white-plains-girls-betrothal-to.html | MARGARET HUDSON TO BE BRIDE AU& 2i; White Plains Girl's Betrothal to 'John Howard Kis of Scrborough Announced. | True | Special to THE iXTZW YORK TrMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/all-grains-drop-as-sales-persist-damage-reports-fail-to-halt.html | ALL GRAINS DROP AS SALES PERSIST; Damage Reports Fail to Halt Setback in Wheat, Which Loses 3/4 to 7/8 Cent. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/behind-the-scenes-helen-hayes-to-appear-in-original-radio-serial.html | BEHIND THE SCENES; Helen Hayes to Appear in Original Radio Serial -- Three Broadcasts From Salzburg Festival | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/time-for-a-second-short-waltz.html | TIME FOR A SECOND SHORT WALTZ | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/music-post-for-hoffman-conductor-ousted-by-nazis-to-lead.html | MUSIC POST FOR HOFFMAN.; Conductor Ousted by Nazis to Lead Massachusetts Government Units. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/new-tax-urged-abolition-of-corporation-levies-is-advocated.html | NEW TAX URGED; Abolition of Corporation Levies Is Advocated | True | GEORGE BUCHAN ROBINSON. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/miss-e-6-olyphant-wed-to-3lerfyman-englewood-parish-secretary-bride.html | MISS E. 6: OLYPHANT WED TO 3LERfYMAN; Englewood Parish Secretary Bride in England of Rev. Dr. Henry S. Leiper. | True | Special to THE NEW YORK Tr:ES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/salzburg-music-in-august.html | SALZBURG MUSIC IN AUGUST | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/atlanta-sales-increase-bank-clearings-in-sixth-district-show.html | ATLANTA SALES INCREASE.; Bank Clearings in Sixth District Show Another Decline. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/socialists-show-unity-in-austria-nazi-quiescence-contrasts-with.html | SOCIALISTS SHOW UNITY IN AUSTRIA'; Nazi Quiescence Contrasts With Their Display of Loyalty to Aims. | True | By G.e.r. Gedye. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/renewed-activity-is-scheduled-in-kennel-affairs-during-august.html | Renewed Activity Is Scheduled In Kennel Affairs During August; Abundant Opportunities Provided for Fanciers by Full Calendar of Attractive Events -- Exhibitions Slated at Hyannis and Portsmouth Hold Interest -- Other News of Dogs. | True | By Henry R. Ilsley. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/400-rumanian-prisoners-in-riot.html | 400 Rumanian Prisoners in Riot. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/women-in-sports.html | Women in Sports | True | By Maribel Y. Vinson. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/farmer-slain-by-robber-waylaid-and-beaten-near-jersey-home-as-wife.html | FARMER SLAIN BY ROBBER.; Waylaid and Beaten Near Jersey Home as Wife Waits. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/parade-held-in-yonkers.html | Parade Held in Yonkers. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/ellsworth-ready-for-his-expedition-will-set-out-this-month-for.html | ELLSWORTH READY FOR HIS EXPEDITION; Will Set Out This Month for Antarctic Again to Try to Fly Across Continent. | True | By Lincoln Ellsworth. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/chreiner-cavanaugh.html | Schreiner -- Cavanaugh. | True | Special to THg IZW YORK TLZS. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/retailers-confident-over-fall-prospects-purchasing-budgets.html | RETAILERS CONFIDENT OVER FALL PROSPECTS; Purchasing Budgets Increased Following Rise in Sales, Buying Office Says. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/plight-of-the-elm-public-support-is-sought-to-fight-growing-blight.html | PLIGHT OF THE ELM; Public Support Is Sought to Fight Growing Blight | True | WILLIAM P. WHARTON. Chairman, National Conference on Dutch Elm Disease. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/boat-streamlining-discussed.html | Boat Streamlining Discussed. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/parker-turns-back-hall-in-net-final-dominates-action-in-taking.html | PARKER TURNS BACK HALL IN NET FINAL; Dominates Action in Taking Southampton Cup 2d Year in Row, 7-5, 6-4, 6-1. | True | By Allison Danzig. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/on-behalf-of-musa-dagh.html | On Behalf of "Musa Dagh." | True | JAMES G. MANDALIAN | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/shopping-suggestions-new-designs-in-tableware-show-variety.html | SHOPPING SUGGESTIONS; New Designs in Tableware Show Variety -- Mechanical Aids for the Kitchen | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/18-voting-trust-registrations.html | 18 Voting Trust Registrations. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/thoma-forehouse.html | Thoma -- forehouse. | True | Special to T Nz YORK TS. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/find-rulers-skeleton-excavators-believe-bones-those-of-emperor.html | FIND RULER'S SKELETON.; Excavators Believe Bones Those of Emperor Alexius Commensus. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/rialto-gossip-the-new-season-dances-nearer-to-the-managers-other.html | RIALTO GOSSIP; The New Season Dances Nearer to the Managers -- Other Events | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/ping-pong-matches-mark-dinner-dance-mixed-doubles-tournament-is.html | PING PONG MATCHES MARK DINNER DANCE; Mixed Doubles Tournament Is Held at Maidstone Club in East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/town-made-by-cheese-swiss-settlement-of-ninety-years-ago-is.html | TOWN MADE BY CHEESE; Swiss Settlement of Ninety Years Ago Is Celebrated In Wisconsin | True | NEW GLARUS, Wis. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/cincinnati.html | CINCINNATI. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/europe-pays-a-call-her-tourists-turn-toward-america-where-the-old.html | EUROPE PAYS A CALL; Her Tourists Turn Toward America, Where the Old Rules of Sightseeing Are Set Aside | True | By Mildred Adams | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/a-garland-for-mark-twains-centennial-maek-twain-fit-and-wi8-d01.html | A Garland for Mark Twain's Centennial; MAEK TWAIN: FIT AND WI8- D01. Edited by Cyril Uleme-a.. { 2:bface ' b Bteloke'n Leoo. } /rront/aiece IOOrteait. 167 lop. } New York: Frederick A. Btokea I Comloany. $1.75. } | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/british-doctors-visiting-the-city-party-of-112-including-wives.html | BRITISH DOCTORS VISITING THE CITY; Party of 112, Including Wives, Arrives Here on Its Way to Meeting in Australia. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/roosevelts-appeal-pleases-germans-efforts-to-prevent-war-in-africa.html | ROOSEVELT'S APPEAL PLEASES GERMANS; Efforts to Prevent War in Africa Are Held to Have Great Weight With Nations Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/american-handbags-gain-supplanting-european-products-richard-koret.html | AMERICAN HANDBAGS GAIN.; Supplanting European Products, Richard Koret Reports. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/schaeferbishop.html | SchaeferBishop. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/kellyoneill.html | KellyO'Neill. | True | Special to T{ N YORK TIfS. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/classroom-and-campus-ill-children-are-said-to-benefit-from-home-and.html | CLASSROOM AND CAMPUS; Ill Children Are Said to Benefit From Home and Outdoor Classes | True | By Eunice Barnard. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/reginald-denny-bankrupt.html | Reginald Denny Bankrupt. | True | | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/tourney-at-asheville.html | TOURNEY AT ASHEVILLE. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/an-old-gold-mine-revived-in-canada-ore-valued-at-1058625-is-found.html | AN OLD GOLD MINE REVIVED IN CANADA; Ore Valued at $1,058,625 Is Found at Cameron Island by Duport Company. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/federal-review-of-trade-july-activity-higher-than-year-ago-weeks.html | FEDERAL REVIEW OF TRADE.; July Activity Higher Than Year Ago -- Week's Power Output Up. | True | Special to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/winning-ways-and-king-vulture-annex-championships-at-rumson-horse.html | Winning Ways and King Vulture Annex Championships at Rumson Horse Show; KAISERS' ENTRIES GAIN SADDLE TITLES | True | By Henry R. Ilsley. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/bywater-sees-era-of-naval-building-briton-says-orthodox-tenets-of.html | BYWATER SEES ERA OF NAVAL BUILDING; Briton Says Orthodox Tenets of Sea Power Again Are Gaining Acceptance. | True | By Hector C. Bywater, British Authority On Naval Affairs. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/abolishing-taxation.html | Abolishing Taxation. | True | GEORGE LLOYD | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/the-presidents-advisers-come-and-go-the-general-staff-is-often.html | THE PRESIDENT'S ADVISERS COME AND GO; The General Staff Is Often Changed and in Making Decisions 'Hunches' Play a Part | True | By Delbert Clark | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/jubilee-memories-origin-of-rhymes-by-bryan-recalled-by-british.html | JUBILEE MEMORIES; Origin of Rhymes by Bryan Recalled by British Service | True | CHARLES RUSSELL SMITH. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/canadas-jobless-figure-in-politics-shutdown-on-relief-by-the.html | CANADA'S JOBLESS FIGURE IN POLITICS; Shut-Down on Relief by the Dominion and Provinces Is Forcing Many to Work. | True | By John MacCormac. Editorial Correspondence, the New York Times. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/army-base-deal-revised-hartley-amends-resolution-on-sale-of.html | ARMY BASE DEAL REVISED.; Hartley Amends Resolution on Sale of Property to Newark. | True |  | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/loss-of-honor-ho1v01-come-back-by-no-orn-jacob-431-pp-new-york-the.html | Loss of Honor; HO1V01 COME BACK. By No. orn] Jacob. 431 pp. New York: The[ Macmillan Company. $2.50. ] | True | JANE SPENCE SOUTHRON. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/vicar-61-scores-over-good-goods-as-15000-look-on-woodward.html | VICAR, 6-1, SCORES OVER GOOD GOODS AS 15,000 LOOK ON; Woodward Colorbearer Takes $10,750 Saratoga Handicap by Five-Length Margin. | True | By Bryan Field. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/laval-applauded-for-geneva-moves-french-newspapers-contend.html | LAVAL APPLAUDED FOR GENEVA MOVES; French Newspapers Contend Ethiopian Compromise Was Personal Victory. | True | Wireless to THE NEW YORK TIMES. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/play-state-new-hampshire-sees-tourists-returning.html | PLAY STATE; New Hampshire Sees Tourists Returning | True | By L.h. Robbins. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/berlin-communique.html | BERLIN COMMUNIQUE | True | CLAIRE TRASK. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-04 | 1935-08-04 | https://www.nytimes.com/1935/08/04/archives/drop-in-food-prices-based-on-new-crops-meats-only-slightly-less-in.html | DROP IN FOOD PRICES BASED ON NEW CROPS; Meats, Only Slightly Less in Cost, Remain the Chief Concern of The Average Housewife | True | By Rose C. Feld. | C1B 270207,C1B 270208,C1B 270209,C1B 270210,C1B 270211,C1B 270212,C1B 270213,C1B 270214 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/all-meats-sell-at-new-top-prices-hogs-reach-level-of-1120-best-in.html | ALL MEATS SELL AT NEW TOP PRICES; Hogs Reach Level of $11.20, Best in Almost Seven Years, in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/study-grants-given-to-forestry-experts-six-who-sailed-for-germany.html | STUDY GRANTS GIVEN TO FORESTRY EXPERTS; Six Who Sailed for Germany Last Week Are Aided by Oberlaender Trust. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/new-life-is-urged-for-love-principle-cooperation-under-it-is-only.html | NEW LIFE IS URGED FOR 'LOVE PRINCIPLE; Cooperation Under It Is 'Only Hope of Nations,' Dr. F.W. Norwood Contends. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/syrian-prelate-here-for-election-patriarchal-delegate-greeted-by.html | SYRIAN PRELATE HERE FOR ELECTION; Patriarchal Delegate Greeted by Crowd as He Arrives to Help Pick New Archbishop. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/jersey-prisoner-ends-life.html | Jersey Prisoner Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/nonvoting-congressmen-importance-of-taking-part-discussed-by-a.html | NON-VOTING CONGRESSMEN.; Importance of Taking Part Discussed by a Reader. | True | J.G. SHANLEY | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/rev-francis-x-kelly-kingsbridge-pastor-75-dies-on-liner-on-way-to.html | REV. FRANCIS X. KELLY.; Kingsbridge Pastor, 75, Dies on; Liner on Way to Europe. ] | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/realty-dealing-in-city-and-suburbs-plot-in-riverdale-purchased-for.html | REALTY DEALING IN CITY AND SUBURBS; Plot in Riverdale Purchased for Residence -- Acreage Sale at Mount Kisco. | True | | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/goebbels-warns-of-greater-drive-on-foes-of-nazis-jews-catholics.html | GOEBBELS WARNS OF GREATER DRIVE ON FOES OF NAZIS; Jews, Catholics, Protestants, Masons and Foreign Press Attacked by Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/miss-jane-kennedy-enga6ed-to-be-bd-parents-in-denver-announce-her.html | MISS JANE KENNEDY ENGA6ED TO BE /BD; Parents in Denver Announce Her Betrothal to Frederick Lewis Johanns Jr. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/submarine-victims-buried-by-soviet-55-who-died-when-craft-was.html | SUBMARINE VICTIMS BURIED BY SOVIET; 55 Who Died When Craft Was Rammed Are Honored at Funeral in Kronstadt. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/music-in-the-mountains-string-ensemble-gives-concert-in-barn.html | MUSIC IN THE MOUNTAINS.; String Ensemble Gives Concert in Barn Theatre at Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/so-rice-quits-bankers-group.html | S.O. Rice Quits Bankers' Group | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/honors-in-anderson-memorial-golf-tourney-are-captured-by-meany-and.html | Honors in Anderson Memorial Golf Tourney Are Captured by Meany and Grant; MEANY-GRANT TAKE WINGED FOOT FINAL | True | By William D. Richardson. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/boy-wins-birdmen-trophy-chicagoan-defeats-16-other-finalists-in-los.html | BOY WINS BIRDMEN TROPHY; Chicagoan Defeats 16 Other Finalists in Los Angeles Meet. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/van-sweringen-hit-on-railroad-plan-stedman-group-of-bondholders.html | VAN SWERINGEN HIT ON RAILROAD PLAN; Stedman Group of Bondholders Would Cut His Holdings in Missouri Pacific to 15%. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ford-test-shows-steel-prices-firm-large-tonnages-ordered-by-auto.html | FORD TEST SHOWS STEEL PRICES FIRM; Large Tonnages Ordered by Auto Manufacturer, With No Concession Made. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/paris-cautious-on-rise-here.html | Paris Cautious on Rise Here. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ethiopians-draw-hope-from-geneva-optimism-is-shown-in-addis-ababa.html | ETHIOPIANS DRAW HOPE FROM GENEVA; Optimism Is Shown in Addis Ababa Over League Plan for Taking Up Dispute. | True | By G.l. Steer. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/gh-bull-host-to-100-at-saratoga-party-he-gives-first-of-luncheons.html | G.H. BULL HOST TO 100 AT SARATOGA PARTY; He Gives First of Luncheons at Golf Club -- Virginia Latrobe Entertains at Tea. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/roosevelt-laws-scored-liberty-league-likens-executive-orders-to.html | ROOSEVELT 'LAWS' SCORED; Liberty League Likens Executive Orders to Despotism. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/kin-here-fail-to-claim-10000.html | Kin Here Fail to Claim $10,000. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/claim-balloon-record-two-russian-airmen-remain-aloft-for-56-hours.html | CLAIM BALLOON RECORD.; Two Russian Airmen Remain Aloft for 56 Hours. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/giants-turn-back-braves-by-92-31-schumacher-wins-no-16-and-hubbell.html | GIANTS TURN BACK BRAVES BY 9-2, 3-1; Schumacher Wins No. 16 and Hubbell No. 15 as Mates Widen Lead to 3 Games. | True | By John Drebinger. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/catholic-services-honor-two-saints-churches-mark-feast-days-of.html | CATHOLIC SERVICES HONOR TWO SAINTS; Churches Mark Feast Days of Ignatius Loyola and Dominic -- Their Work Is Extolled. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/cmtc-students-end-camp-dix-duty-2900-citizen-soldiers-hosts-to.html | C.M.T.C. STUDENTS END CAMP DIX DUTY; 2,900 Citizen Soldiers Hosts to Relatives and Friends as Final Medals Are Awarded. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/jones-of-rfc-may-face-inquiry-on-wires-asking-texans-to-back-death.html | Jones of RFC May Face Inquiry on Wires Asking Texans to Back 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/mrs-john-pryor.html | MRS. JOHN PRYOR. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/governors-island-loses-bows-to-south-shore-four-54-downer-and-hertz.html | GOVERNORS ISLAND LOSES.; Bows to South Shore Four, 5-4 -- Downer and Hertz Excel. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/boy-6-is-found-in-wilds-lost-7-days-in-mountains-he-ate-berries.html | BOY, 6, IS FOUND IN WILDS.; Lost 7 Days in Mountains, He Ate Berries, Slept in Bear Caves. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/stock-rise-here-hailed-in-london-advance-believed-justified-has.html | STOCK RISE HERE HAILED IN LONDON; Advance, Believed Justified, Has More Influence Than Any Trends Since 1929. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/headquarters-staff-reaches-pine-camp-hundred-officers-of-the-first.html | HEADQUARTERS STAFF REACHES PINE CAMP; Hundred Officers of the First Army Corps Arrive to Prepare for 'War Games.' | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/berlin-stocks-steady-slight-advances-exceed-declines-new-buying-by.html | BERLIN STOCKS STEADY.; Slight Advances Exceed Declines -- New Buying by Foreigners. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/mr-rogers-explains-why-jim-farley-seems-happy.html | Mr. Rogers Explains Why Jim Farley Seems Happy | True | WILL I%OGEiS | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/to-honor-dixie-author-ohio-mass-meeting-will-raise-funds-for-a.html | TO HONOR 'DIXIE' AUTHOR.; Ohio Mass Meeting Will Raise Funds for a Memorial. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/baroness-levi-wed-to-h-w-blumenthal-tennis-star-divorced-in-1934-is.html | BARONESS LEVI WED TO H. W. BLUMENTHAL; Tennis Star, Divorced in 1934, Is Married to New York Broker at Reno. | True | Special to T NEW YORE TEO. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/heat-of-90-drives-2000000-to-shore-tropical-weather-returns-to-city.html | HEAT OF 90 DRIVES 2,000,000 TO SHORE; Tropical Weather Returns to City, but Winds and Lower Humidity Ease Discomfort. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/wine-is-too-costly-restrictions-also-hamper-its-sale-in-this.html | WINE IS TOO COSTLY.; Restrictions Also Hamper Its Sale in This Country. | True | E. HENNIGSON | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/tangku-truce-riders-disclosed-by-japan-official-says-china-agreed.html | TANGKU TRUCE RIDERS DISCLOSED BY JAPAN; Official Says China Agreed to Negotiate on Transportation and That That Includes Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/wreck-in-massachusetts.html | Wreck in Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/st-paul-plan-assailed-bondholders-say-reorganization-program-would.html | ST. PAUL PLAN ASSAILED.; Bondholders Say Reorganization Program Would Boost Debt. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/more-trade-gains-in-chicago-area-continued-hot-weather-aids.html | MORE TRADE GAINS IN CHICAGO AREA; Continued Hot Weather Aids Merchants in Disposing of Wearing Apparel. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/paris-stocks-move-up-weeks-market-buoyed-by-energy-of-government-in.html | PARIS STOCKS MOVE UP.; Week's Market Buoyed by Energy of Government in Program. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/the-indian-constitution.html | THE INDIAN CONSTITUTION. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/browns-take-two-games-score-by-102-and-41-over-the-white-sox.html | BROWNS TAKE TWO GAMES.; Score by 10-2 and 4-1 Over the White Sox. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/use-of-our-cotton-drops-but-world-consumption-of-foreign-growths.html | USE OF OUR COTTON DROPS.; But World Consumption of Foreign Growths Rises for Season. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/big-relief-work-cost-bars-pwa-power-loans.html | Big Relief Work Cost Bars PWA Power Loans | True | Special to THE NEW YORK TIMES. | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/guilders-upturn-relieves-paris-crisis-served-to-strengthen-dutch.html | GUILDER'S UPTURN RELIEVES PARIS; Crisis Served to Strengthen Dutch Premier's Position, the French Believe. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/british-idle-at-5year-low.html | British Idle at 5-Year Low. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/earle-returns-from-canada.html | Earle Returns From Canada. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/sports-of-the-times-starting-with-a-tip-from-tennyson.html | Sports of the Times; Starting With a Tip From Tennyson. | True | Reg. U.S. Pat. off. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/drafts-license-bill-to-control-industry-omahoney-of-wyoming-to.html | DRAFTS LICENSE BILL TO CONTROL INDUSTRY; O'Mahoney of Wyoming to Offer Measure to Fix Hours and Pay and Aid Investors. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/secret-debt-in-reich-official-admission-of-its-existence-seen-in.html | SECRET DEBT IN REICH.; Official Admission of Its Existence Seen in Reinhardt's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ox-ridge-four-scores-beats-delhi-95-and-captures-the-hempstead-cups.html | OX RIDGE FOUR SCORES.; Beats Delhi, 9-5, and Captures the Hempstead Cups. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/hears-exking-seeks-help-of-venizelos-athens-newspaper-says-george.html | HEARS EX-KING SEEKS HELP OF VENIZELOS; Athens Newspaper Says George Would Act With Exile to Oust Tsaldaris. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/mairses-give-tea-at-east-hampton-hosts-at-summer-cottage-to-several.html | MAIRSES GIVE TEA AT EAST HAMPTON; Hosts at Summer Cottage to Several Couples -- Colonists See Cup Tennis Matches. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/british-stock-index-up-sharply.html | British Stock Index Up Sharply. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/russian-list-at-stadium-van-hoogstraten-leads-tchaikovsky-symphony.html | RUSSIAN LIST AT STADIUM.; Van Hoogstraten Leads Tchaikovsky Symphony -- Heifetz Tonight. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/will-aids-institutions-mrs-harriet-crocker-alexander-made-many.html | WILL AIDS INSTITUTIONS; Mrs. Harriet Crocker Alexander Made Many Bequests. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/notes-of-1787-cite-states-rightfear-records-just-brought-to-light.html | NOTES OF 1787 CITE STATES' RIGHTFEAR; Records Just Brought to Light at Princeton Show Trends at Constitutional Parley. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/stocks-boom-in-london-demand-for-industrials-keen-investment-issues.html | STOCKS BOOM IN LONDON.; Demand for Industrials Keen -- Investment Issues Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/mexicans-for-retaliation-if-us-ousts-its-aliens.html | Mexicans for Retaliation If U.S. Ousts Its Aliens | True | Special Cable to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/challenges-kondylis-new-yorker-seeks-duel-with-greek-minister-news.html | CHALLENGES KONDYLIS; New Yorker Seeks Duel With Greek Minister -- News Banned. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/british-to-back-league-covenant-will-insist-in-threepower-talks.html | BRITISH TO BACK LEAGUE COVENANT; Will Insist in Three-Power Talks That Any Settlement in Africa Accord With It. | True | Special Cable to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/boy-2-injured-in-fall.html | Boy, 2, Injured in Fall. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/all-spirit-values-traced-to-jesus-despite-diversity-of-trends-our.html | ALL SPIRIT VALUES TRACED TO JESUS; Despite Diversity of Trends, Our Theologies Go Back to Him, Bishop Rogers Says. | True | | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/mdivani-companion-fights-for-her-life-injured-baroness-in-hospital.html | MDIVANI COMPANION FIGHTS FOR HER LIFE; Injured Baroness in Hospital in Spain Still in Grave Condition After Auto Crash. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/the-screen-peter-lorre-in-his-first-american-photoplay-mad-love-on.html | THE SCREEN; Peter Lorre in His First American Photoplay, "Mad Love," on View at the Roxy Theatre. | True | By Andre Sennwald. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/editor-explains-attitude.html | Editor Explains Attitude. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/gebhard-leimbach-for-50-years-emigrant-agent-in-baltimore-of-b-8-o.html | GEBHARD LEIMBACH.; For 50 Years Emigrant Agent In Baltimore of B. 8, O. Railroad. | True | Special to T.ln Nl 'OR 8. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/carroll-potter.html | CARROLL POTTER. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/weeks-grain-price-ranges-wheat-corn-oats-and-rye-lower-in-chicago.html | WEEK'S GRAIN PRICE RANGES.; Wheat, Corn, Oats and Rye Lower in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/race-driver-killed-at-automobile-track-wilfred-howrigan-crash.html | RACE DRIVER KILLED AT AUTOMOBILE TRACK; Wilfred Howrigan Crash Victim at Keene, N.H. -- Dave Harris Dead at Pottsville. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/financial-markets-stocks-higher-in-most-active-week-in-a-year.html | FINANCIAL MARKETS; Stocks Higher in Most Active Week in a Year; Commodities Lower -- Trade Reports Cheerful. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/british-price-index-up-to-681-from-674-fortnightly-average-compares.html | BRITISH PRICE INDEX UP TO 68.1 FROM 67.4; Fortnightly Average Compares With 67.5 a Month Before, The Economist Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/church-paper-asks-shift-of-olympics-their-removal-from-germany.html | CHURCH PAPER ASKS SHIFT OF OLYMPICS; Their Removal From Germany Urged by Christian Century as Protest on Persecution. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/48452500-trees-planted-in-state.html | 48,452,500 Trees Planted in State. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/crater-gone-five-years-police-think-him-alive.html | Crater Gone Five Years; Police Think Him Alive | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/mrs-tda-f-rogers.html | MRS. tDA F. ROGERS, | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/book-notes.html | BOOK NOTES | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/48-seek-mayoralty-of-philadelphia-thirty-republicans-and-eighteen.html | 48 SEEK MAYORALTY OF PHILADELPHIA; Thirty Republicans and Eighteen Democrats File -- Several Expected to Withdraw. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/motorist-aaa-hits-aaa.html | Motorist AAA Hits AAA. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/lucile-brohaw-and-james-d-p-bishop-to-wed-sept-6-honored-by-rita.html | Lucile Brohaw and James D. P. Bishop, To Wed Sept. 6, Honored by Rita Mitchell | True | Special to TtlE TT'W YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/17-receive-medals-of-purple-heart-gov-hoffman-pins-awards-on-world.html | 17 RECEIVE MEDALS OF PURPLE HEART; Gov. Hoffman Pins Awards on World War Veterans at Sea Girt Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/governor-reviews-the-93d-brigade-with-mrs-lehman-and-son-john.html | GOVERNOR REVIEWS THE 93D BRIGADE; With Mrs. Lehman and Son, John, Executive Is Guest of Gen. Haskell at Camp Smith. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/a-timely-warning.html | A TIMELY WARNING. | True | | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/zenge-confronted-by-bauers-widow-suspect-in-slaying-greets-her-by.html | ZENGE CONFRONTED BY BAUER'S WIDOW; Suspect in Slaying Greets Her by First Name -- They Are Left to Talk. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/sands-point-four-downs-greentree-sustains-offense-in-weekly.html | SANDS POINT FOUR DOWNS GREENTREE; Sustains Offense in Weekly High-Goal Encounter and Triumphs, 12 to 6. | True | By Kingsley Childs. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/drown-in-rough-water-three-persons-one-father-of-nine-perish-at.html | DROWN IN ROUGH WATER.; Three Persons, One Father of Nine, Perish at Buffalo. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/boy-killed-crossing-street.html | Boy Killed Crossing Street. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/writers-face-oustings.html | Writers Face Oustings. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/news-of-the-stage-the-great-waltz-reopens-this-evening-also-the.html | NEWS OF THE STAGE; "The Great Waltz" Reopens This Evening, Also "The Gondoliers" -- Further Matters | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ask-big-family-for-chambrun.html | Ask Big Family for Chambrun. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/grassrooters-meet-organizers-for-ten-states-begin-chicago-conclave.html | 'GRASSROOTERS' MEET.; Organizers for Ten States Begin Chicago Conclave Today. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/stars-fail-to-finish.html | Stars Fail to Finish. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/first-division-on-top-defeats-jersey-rambler-poloists-103-at-fort.html | FIRST DIVISION ON TOP.; Defeats Jersey Rambler Poloists, 10-3, at Fort Hamilton. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/dodgers-with-clark-win-by-41-then-bow-to-phils-in-nightcap-leslie.html | Dodgers, With Clark, Win by 4-1, Then Bow to Phils in Nightcap; Leslie Gets Home Run and Three Doubles in Second Contest and Team Amasses Fifteen Safeties in All, but Munns, While Yielding Only Nine Blows, Is Defeated by 5-4. | True | By Roscoe McGowen. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ambulance-is-wrecked.html | Ambulance is Wrecked. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/boston-university-adds-11-to-faculty-thirtythree-receive-promotions.html | BOSTON UNIVERSITY ADDS 11 TO FACULTY; Thirty-three Receive Promotions, Principally in the School of Medicine. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ale-xaider-p-morrow.html | ALE. XAIDER P. MORROW.. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/crescent-cricketers-score.html | Crescent Cricketers Score. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/labor-leaders-gather-executive-council-of-af-of-l-to-meet-today-in.html | LABOR LEADERS GATHER.; Executive Council of A.F. of L. to Meet Today in Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/australia-making-steady-recovery-results-of-her-fight-against.html | AUSTRALIA MAKING STEADY RECOVERY; Results of Her Fight Against Depression Described by Prime Minister Lyons. | True | By Joseph A. Lyons, Prime Minister of Australia. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/pwa-program-held-crippling-to-city-osborn-warns-works-listed-will.html | PWA PROGRAM HELD CRIPPLING TO CITY; Osborn Warns Works Listed Will Cut Debt Margin and Bar Needed Improvements. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/planes-to-grand-canyon-service-starts-as-indian-dance-brings-rain.html | PLANES TO GRAND CANYON; Service Starts as Indian Dance Brings Rain In Arizona. | True | Special to THE NEW YORK TIMES. | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/resident-offices-report-on-trade-activity-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets Slower, With Fewer Buyers Registered Last Week. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/little-church-is-praised-parish-of-transfiguration-called-a.html | LITTLE CHURCH IS PRAISED; Parish of Transfiguration Called a 'Treasure in Life of City.' | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/patient-leaps-to-death.html | Patient Leaps to Death. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/anderson-gratz-i-manufacturer-of-bagging-and-rope-for-52-years.html | ANDERSON GRATZ.; I Manufacturer of Bagging and Rope for 52 Years. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/newark-conquers-buffalo-by-63-50-fitzgeralds-single-in-final-inning.html | NEWARK CONQUERS BUFFALO BY 6-3, 5-0; Fitzgerald's Single in Final Inning Only Hit Yielded by Kleinhans in Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/western-lines-dip-77-in-may-income-railroad-association-report.html | WESTERN LINES DIP 77% IN MAY INCOME; Railroad Association Report Shows Net Drop Due to Crop Conditions. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/the-nest-on-the-hearth-a-reader-finds-four-small-birds-and-asks.html | THE NEST ON THE HEARTH.; A Reader Finds Four Small Birds and Asks Advice. | True | EDWARD J. CARSON | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/2-bolivian-soldiers-in-cabinet.html | 2 Bolivian Soldiers in Cabinet. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/racket-long-used.html | "Racket" Long Used. | True | J.B. ORRICK | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/gov-talmadge-assailed-south-carolina-mill-workers-oppose-him-as.html | GOV. TALMADGE ASSAILED.; South Carolina Mill Workers Oppose Him as Speaker. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/drive-on-to-aid-ethiopia-committee-here-seeks-funds-for-hospital.html | DRIVE ON TO AID ETHIOPIA.; Committee Here Seeks Funds for Hospital Equipment. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/speech-fee-faces-politicians.html | Speech Fee Faces Politicians. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/oliver-wolff.html | OLIVER WOLFF, | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/reds-halt-hunger-strike-52-in-palestine-jails-end-revolt.html | REDS HALT HUNGER STRIKE; 52 in Palestine Jails End Revolt -- Revisionist Is Released. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/says-calles-sought-to-dictate-election-gen-zuazua-claiming-victory.html | SAYS CALLES SOUGHT TO DICTATE ELECTION; Gen. Zuazua, Claiming Victory in Nuevo Leon Gubernatorial Poll, Assails Ex-President. | True | Special Cable to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/german-program-is-given-more-than-1000-attend-concert-and-singing.html | GERMAN PROGRAM IS GIVEN; More Than 1,000 Attend Concert and Singing at Springfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/three-counties-get-wpa-funds.html | Three Counties Get WPA Funds. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/girl-leaps-to-death-washington-suicide-had-failed-to-get-government.html | GIRL LEAPS TO DEATH.; Washington Suicide Had Failed to Get Government Job. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/fishers-stock-index-up-852-for-week-is-highest-of-the-year-to-date.html | FISHER'S STOCK INDEX UP.; 85.2 for Week Is Highest of the Year to Date. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/church-is-advised-to-shun-politics-rev-re-stewart-at-calvary.html | CHURCH IS ADVISED TO SHUN POLITICS; Rev. R.E. Stewart, at Calvary Baptist, Warns Ministers Against 'Meddling.' | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/rev-henry-f-scharding-i.html | REV. HENRY F. SCHARDING. I | True | | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/tt-stoney-wfinf_rg.html | t-t. STONEY WF-IN'F_RG. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ray-study-balloon-soars-parachute-will-lower-millikan-instruments.html | RAY STUDY BALLOON SOARS; Parachute Will Lower Millikan Instruments in Texas. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/assails-arrogant-nationalism.html | Assails 'Arrogant Nationalism.' | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/new-york-ac-scores-61-beats-hamilton-club-as-caulway-hits-two.html | NEW YORK A.C. SCORES, 6-1; Beats Hamilton Club as Caulway Hits Two Homers and Double. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ethiopia-is-ready-border-chief-says-prince-seyoum-stresses-that-his.html | ETHIOPIA IS READY, BORDER CHIEF SAYS; Prince Seyoum Stresses That His Men Are Always Prepared to Enter Battle. | True | By Marcelle Prat, French Author and Journalist. Copyright, 1935. By the New York Times Company and Nana, Inc. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/the-excess-profits-tax-seen-as-violation-of-implied-if-not.html | THE EXCESS PROFITS TAX.; Seen as Violation of Implied if Not Expressed Agreement. | True | HERMAN GLASSER | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/angloitalian-protocols-their-publication-pointed-to-as-excluding.html | ANGLO-ITALIAN PROTOCOLS.; Their Publication Pointed To as Excluding Secrecy. | True | ANGUS S. FLETCHER | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/tuberculosis-rate-dips-accelerated-decrease-is-noted-in-the-white.html | TUBERCULOSIS RATE DIPS.; Accelerated Decrease Is Noted in the White Race. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/safe-to-enter-virginia-health-official-says-paralysis-cases-do-not.html | SAFE TO ENTER VIRGINIA.; Health Official Says Paralysis Cases Do Not Imperil Tourists. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/bridge-tourney-on-today-five-major-titles-at-stake-in-asbury-park.html | BRIDGE TOURNEY ON TODAY; Five Major Titles at Stake In Asbury Park Play. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/government-maturities-5334433500-in-year.html | Government Maturities $5,334,433,500 in Year | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/fear-of-runaway-by-congress-stirs-a-new-deal-drive-leaders-prepare.html | FEAR OF RUNAWAY BY CONGRESS STIRS A NEW DEAL DRIVE; Leaders Prepare to Push Rest of Roosevelt Bills to Balk Bolt After Tax Action. | True | By Turner Catledge. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/cuban-cashier-shot-dead-4-bandits-fail-in-attempt-to-rob-havana.html | CUBAN CASHIER SHOT DEAD; 4 Bandits Fail in Attempt to Rob Havana Cinema -- Two Caught. | True | Special Cable to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/dies-in-5story-plunge-woman-plunges-to-death-from-tudor-city.html | DIES IN 5-STORY PLUNGE.; Woman Plunges to Death From Tudor City Apartment. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/gulf-dock-issue-acute-ryan-says-he-will-demand-showdown-in-new.html | GULF DOCK ISSUE ACUTE.; Ryan Says He Will Demand Showdown in New Orleans. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/kidnappings-widen-hunt-for-5-maniacs-man-who-abducts-a-motorist-and.html | KIDNAPPINGS WIDEN HUNT FOR 5 MANIACS; Man Who Abducts a Motorist and Truck Crew Believed One of Missouri Convicts. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/russian-mutual-aid-not-communist.html | Russian Mutual Aid Not Communist. | True | D. KASUSTCHIK, Secretary | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ask-canceling-of-debts-3500-workers-of-carnegie-steel-plant-appeal.html | ASK CANCELING OF DEBTS.; 3,500 Workers of Carnegie Steel Plant Appeal to Company. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/hornet-captures-marblehead-sail-hunts-boat-leads-robin-home-in.html | HORNET CAPTURES MARBLEHEAD SAIL; Hunt's Boat Leads Robin Home in Distance Race -- 176 Craft Start in Junior Regatta. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/crop-losses-fail-to-send-wheat-up-prices-decline-in-chicago-and.html | CROP LOSSES FAIL TO SEND WHEAT UP; Prices Decline in Chicago and Close at Week's Low Level Despite Unexpected Damage. | True | Special to THE NEW YORK TIMES. | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/8-indian-scouts-left-army-will-not-replace-once-large-corps-of.html | 8 INDIAN SCOUTS LEFT.; Army Will Not Replace Once Large Corps of Apaches. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/prussian-war-building-razed-for-air-ministry.html | Prussian War Building Razed for Air Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/holc-ffmc-bonds-strongly-secured-have-mortgages-on-homes-and-banks.html | HOLC, FFMC BONDS STRONGLY SECURED; Have Mortgages on Homes and Banks as Collateral, C.F. Childs & Co. Point Out. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/fading-negro-treated-gold-salt-injections-restoring-color-to-spots.html | FADING NEGRO TREATED.; Gold Salt Injections Restoring Color to Spots Turning White. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/senators-defeat-the-yankees-1110-mccarthymen-lose-despite-14-hits-5.html | SENATORS DEFEAT THE YANKEES, 11-10; McCarthymen Lose Despite 14 Hits, 5 by Rolfe, and Trail Tigers by 4 1/2 Games. | True | By James P. Dawson. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/kaplan-triumphs-in-swim.html | Kaplan Triumphs in Swim. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/bond-notes.html | BOND NOTES. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/reformatory-to-widen-athletics.html | Reformatory to Widen Athletics. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/tube-sets-4year-mark-holland-tunnels-july-traffic-14-heavier-than.html | TUBE SETS 4-YEAR MARK.; Holland Tunnel's July Traffic 14% Heavier Than Year Ago. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/doubtful-on-italian-loan-london-feels-war-underwriting-would-be.html | DOUBTFUL ON ITALIAN LOAN; London Feels War Underwriting Would Be Rejected if Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/i-pastor-dies-at-communion.html | I Pastor Dies at Communion. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/mrs-arnold-conquers-mrs-fabyan-in-net-final-at-maidstone-club-los.html | Mrs. Arnold Conquers Mrs. Fabyan In Net Final at Maidstone Club; Los Angeles Star Triumphs by 6-1, 6-2, Gaining First Leg on Woodin Cup and Virtually Assuring Herself of Place on Wightman Team -- Mrs. Fabyan, Mrs. Van Ryn Take Doubles. | True | By Allison Danzig. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/dragged-into-seaby-fish-man-caught-by-line-is-hauled-deep-under.html | DRAGGED INTO SEA-BY FISH; Man, Caught by line, Is Hauled Deep Under Water by Swordfish. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/rail-carloadings-up-in-germany-over-1934-june-figure-8-above-a-year.html | RAIL CARLOADINGS UP IN GERMANY OVER 1934; June Figure 8% Above a Year Before and Six Months' Operating Revenue Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/pigeon-race-keeps-mulberry-st-awake-club-talks-all-night-waiting.html | Pigeon Race Keeps Mulberry St. Awake; Club Talks All Night Waiting for Birds | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/new-york-boys-on-coast-six-horace-mann-pupils-reach-oregon-on.html | NEW YORK BOYS ON COAST.; Six Horace Mann Pupils Reach Oregon on 13,000-Mile Tour. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/summer-theatres-list-9-new-plays-at-marians-by-laurette-taylor-will.html | SUMMER THEATRES LIST 9 NEW PLAYS; 'At Marian's,' by Laurette Taylor, Will Feature Her at Newport, R.I. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/2500-filipinos-homes-burn.html | 2,500 Filipinos' Homes Burn. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/tokyo-press-angry-over-caricature-criticizes-washington-embassy-for.html | TOKYO PRESS ANGRY OVER CARICATURE; Criticizes Washington Embassy for Appearance of Cartoon in Vanity Fair. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/gain-in-gold-for-paris-next-return-of-bank-of-france-likely-to-show.html | GAIN IN GOLD FOR PARIS; Next Return of Bank of France Likely to Show Further Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/chateaugay-iron-mines-closed.html | Chateaugay Iron Mines Closed. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/luzon-rain-destructive-3-deaths-and-damage-of-500000-reported-in.html | LUZON RAIN DESTRUCTIVE.; 3 Deaths and Damage of $500,000 Reported in Philippine Floods. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/new-financing-in-london-sets-record-since-1920.html | New Financing in London Sets Record Since 1920 | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/german-price-index-rises-average-1022-exceeds-highest-level-of.html | GERMAN PRICE INDEX RISES; Average, 102.2, Exceeds Highest Level of First Six Months. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/evicted-families-housed-by-friends-170-tenants-ordered-out-of.html | EVICTED FAMILIES HOUSED BY FRIENDS; 170 Tenants, Ordered Out of Unsafe Buildings, Find Temporary Havens. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/speed-age-scored-by-dr-vail-at-90-third-oldest-living-graduate-of.html | 'SPEED AGE' SCORED BY DR. VAIL AT 90; Third Oldest Living Graduate of Princeton Declares It Decreases Span of Life. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/commodity-markets-futures-mixed-in-light-trading-here-for-week-cash.html | COMMODITY MARKETS.; Futures Mixed in Light Trading Here for Week -- Cash Prices Also Irregular. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/dutch-still-face-economic-turmoil-confidence-in-guilder-though-past.html | DUTCH STILL FACE ECONOMIC TURMOIL; Confidence in Guilder, Though Past Crisis, Is Viewed as Less Strong Than Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/british-doctors-get-thrill-here-they-find-it-exciting-to-speed.html | BRITISH DOCTORS GET THRILL HERE; They Find It Exciting to Speed Through City Traffic With Police Motorcycle Escort. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/singing-gods-praises.html | Singing God's Praises. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/mrs-carter-bride-of-a-g-ruhte14berg-former-mary-spingler-king-is.html | MRS. CARTER BRIDE OF A. G. RUHTE14BERG; Former. Mary Spingler King is Married to, Descendant of Old Swedish Family. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/athletics-secretary-robbed.html | Athletics' Secretary Robbed. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/french-now-accepting-economy-decrees-as-way-to-better-chance-in.html | French Now Accepting Economy Decrees As Way to Better Chance in World Trade | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/robert-e-paulding.html | ROBERT E. $PAULDING. | True | Special to TB /IE Yo]x TLES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/mcswain-to-aid-speicher-committee-pledges-help-to-get-army-contract.html | McSWAIN TO AID SPEICHER.; Committee Pledges Help to Get Army Contract Testimony. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/haugwitzes-play-tennis-former-barbara-hutton-defeats-her-husband-in.html | HAUGWITZES PLAY TENNIS.; Former Barbara Hutton Defeats Her Husband in Denmark. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ms-dvid-aumgr.html | M.S. D^ViD a-UmG^.'r. | True | Special to THE NIDW YORK TIMS. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/today-will-start-for-first-time-since-derby-in-race-at-saratoga.html | Today Will Start for First Time Since Derby in Race at Saratoga; Whitney's Colt, Returning to Competition in Mile Event Today, Has Many Engagements in Common With Omaha -- Upsets in East and West Further Confuse Juvenile Situation. | True | By Bryan Field. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/foreign-exchange-rates-week-ended-aug-3-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 3, 1935. | True | | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/lynching-onus-put-on-supreme-court-coast-prosecutor-says-public.html | LYNCHING ONUS PUT ON SUPREME COURT; Coast Prosecutor Says Public Resents Judicial 'Apathy' in 1933 Murder. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/five-dartmouth-students-clean-jersey-jail-to-pay-for-wearing-shorts.html | Five Dartmouth Students Clean Jersey Jail To Pay for Wearing Shorts on Boardwalk | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/griffithss-yacht-leads-interclubs-kenboy-scores-in-light-wind-at.html | GRIFFITHS'S YACHT LEADS INTERCLUBS; Kenboy Scores in Light Wind at Horse Shoe Harbor Y.C. -- Litchfield's Boat Wins. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/record-predicted-in-travel-abroad-agencies-expect-august-to-mark.html | RECORD PREDICTED IN TRAVEL ABROAD; Agencies Expect August to Mark Peak in Overseas Tourist Traffic. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/saito-due-in-capital-today.html | Saito Due in Capital Today. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/sees-cotton-loans-end-new-orleans-expects-change-in-washington.html | SEES COTTON LOANS END.; New Orleans Expects Change in Washington Policy. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/boy-killed-2-hurt-by-hitrun-driver-auto-plows-into-children-on.html | BOY KILLED, 2 HURT BY HIT-RUN DRIVER; Auto Plows Into Children on Staten Island -- Car Found Abandoned Mile Away. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/short-circuit-halts-trolley.html | Short Circuit Halts Trolley. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/50000-fire-sweeps-staten-island-shore-five-bungalows-and-empty.html | $50,000 FIRE SWEEPS STATEN ISLAND SHORE; Five Bungalows and Empty Hotel Are Destroyed -- Help Called From Manhattan. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/war-air-veteran-killed.html | War Air Veteran Killed. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/bonds-drawn-for-redemption.html | Bonds Drawn for Redemption. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/cotton-here-sags-on-loan-doubts-futures-declined-last-week-21-to-26.html | COTTON HERE SAGS ON LOAN DOUBTS; Futures Declined Last Week 21 to 26 Points as Market Awaited Federal Policy. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/horse-show-dinner-held-frederick-wettachs-jr-are-hosts-after-new.html | HORSE SHOW DINNER HELD; Frederick Wettachs Jr. Are Hosts After New Jersey Event. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/schultz-in-syracuse.html | Schultz in Syracuse. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/shuttling-hoboes-are-rail-problem-travel-in-droves-on-southwest.html | 'SHUTTLING' HOBOES ARE RAIL PROBLEM; Travel in Droves on Southwest Freights Between Transient Camps. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/richard-wharton.html | RICHARD WHARTON. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/condemns-tax-bill-as-political-move-senator-barbour-declares-it.html | CONDEMNS TAX BILL AS POLITICAL MOVE; Senator Barbour Declares It Violates Every Principle of Sound Taxation. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/state-gives-warning-on-conscience-fund-anonymous-payments-will-not.html | STATE GIVES WARNING ON 'CONSCIENCE FUND'; Anonymous Payments Will Not Mitigate Tax Delinquencies, Graves Asserts. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/count-becomes-hetman-grabbe-installed-in-paris-as-world-leader-of.html | COUNT BECOMES HETMAN.; Grabbe Installed in Paris as World Leader of Cossacks. | True | | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/record-achievements-of-kompa-sisters-mark-swim-carnival-at-jones.html | Record Achievements of Kompa Sisters Mark Swim Carnival at Jones Beach; ELIZABETH KOMPA SETS WORLD MARK | True | By Arthur J. Daley. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/conventions-grow-here-600000-persons-in-year-spent-50000000.html | CONVENTIONS GROW HERE.; 600,000 Persons in Year Spent $50,000,000, Merchants Report. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/sale-of-st-bernards-today.html | Sale of St. Bernards Today. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/david-sioan.html | DAVID SI...OAN. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/louis-zeltner-now-an-east-side-poet-mayoratlarge-writes-lyrics-of.html | LOUIS ZELTNER NOW AN EAST SIDE POET; Mayor-at-Large Writes Lyrics of 'Oh, the East Side Ain't the East Side Any More.' | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/rumson-victor-by-108-turns-back-us-army-poloists-on-rally-in-final.html | RUMSON VICTOR BY 10-8.; Turns Back U.S. Army Poloists on Rally in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/pickering-family-party-east-orange-couple-hosts-at-reunion-at.html | PICKERING FAMILY PARTY.; East Orange Couple Hosts at Reunion at Rumson. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/sargento-victor-in-brazil.html | Sargento Victor in Brazil. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/mrs-henry-g-dalton-wife-of-chairman-of-board-of-youngstown-steel.html | MRS. HENRY G. DALTON.; Wife of Chairman of Board of Youngstown Steel Concern, | True | Specia! to TH NEW YORX Trs. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/f-h-waldorf-dies-formerly-a-mayor-one-of-few-democrats-ever-to-head.html | F. H, WALDORF DIES.; FORMERLY A MAYOR; One of Few Democrats Ever to Head City Government of New Rochelle. | True | Special to T Nmw YORE TIM, S. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/income-doubled-by-oil-company-phillips-petroleum-net-in-half-year.html | INCOME DOUBLED BY OIL COMPANY; Phillips Petroleum Net in Half Year $5,019,975, or $1.21 a Share, Against 60c in 1934. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/boston-printers-score-turn-back-buffalo-nine-84-at-cleveland.html | BOSTON PRINTERS SCORE.; Turn Back Buffalo Nine, 8-4, at Cleveland -- Detroit Wins. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/washington-backs-johnson-to-limit-in-moses-battle-wpa-officials.html | WASHINGTON BACKS JOHNSON TO LIMIT IN MOSES BATTLE; WPA Officials Prepared Even to Support Cutting Off of Park Funds Here. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/not-to-return-to-mexico-archbishop-ruiz-in-exile-denies-he-plans-to.html | NOT TO RETURN TO MEXICO; Archbishop Ruiz, in Exile, Denies He Plans to Go Back. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/reds-affirm-aim-to-overthrow-capitalism-united-fronts-to-be.html | Reds Affirm Aim to Overthrow Capitalism; United Fronts to Be Temporary Alliances | True | Special Cable to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/the-new-encyclopedia.html | THE NEW ENCYCLOPEDIA. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/machinery-of-peace.html | MACHINERY OF PEACE. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/floor-leased-for-ogden-mills.html | Floor Leased for Ogden Mills. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/kasabach-gains-at-net-defeats-zarmanian-by-62-60-in-armenian.html | KASABACH GAINS AT NET.; Defeats Zarmanian by 6-2, 6-0, in Armenian Tourney. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/british-notes-at-record-408262000-in-circulation-with-further.html | BRITISH NOTES AT RECORD.; 408,262,000 in Circulation, With Further Expansion Due Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/deals-in-new-jersey-riparian-grant-canceled-and-dwellings-sold.html | DEALS IN NEW JERSEY.; Riparian Grant Canceled and Dwellings Sold. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/london-unmoved-by-guilders-rise-holds-to-view-further-crises-face.html | LONDON UNMOVED BY GUILDER'S RISE; Holds to View Further Crises Face Gold Bloc, With Deflation Sure to Follow. | True | By Lewis L. Nettleton. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/who-are-on-relief-not-necessarily-the-idle-but-many-willing-to-work.html | WHO ARE ON RELIEF?; Not Necessarily the Idle but Many Willing to Work. | True | BLANCHE WATBON | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/two-killed-near-corning.html | Two Killed Near Corning. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ccc-may-fail-to-fill-its-quota-by-aug-31-rule-limiting-the-recruits.html | CCC MAY FAIL TO FILL ITS QUOTA BY AUG. 31; Rule Limiting the Recruits to Members of Families on Relief Cuts Number. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/beach-party-held-for-miss-bogert-mrs-stuart-duncan-preston.html | BEACH PARTY HELD FOR MISS BOGERT; Mrs. Stuart Duncan Preston Entertains in Her Honor at Southampton. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/codeword-snarl-reaches-to-coast-jersey-manufacturer-and-son-seized.html | CODE-WORD SNARL REACHES TO COAST; Jersey Manufacturer and Son Seized in Seattle After Telegraphing for Funds. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/deals-in-brooklyn-many-sales-by-insurance-co-new-packard-car-branch.html | DEALS IN BROOKLYN.; Many Sales by Insurance Co. -- New Packard Car Branch. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/generosity-to-end-idiotic-wars-urged-dolliver-denounces-fighting.html | Generosity to End 'Idiotic' Wars Urged; Dolliver Denounces 'Fighting Instinct' | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/gar-wood-jr-scores-in-outboard-regatta-captures-final-race-of-2day.html | GAR WOOD JR. SCORES IN OUTBOARD REGATTA; Captures Final Race of 2-Day Event at Pittsburgh to Win the Hearst Cup. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/draws-strangers-baby-baltimore-father-sneaks-it-back-to-hospital.html | DRAWS STRANGERS' BABY.; Baltimore Father Sneaks It Back to Hospital, Slips Home With Own. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/preparedness-urged-by-french-ministers-herriot-and-maupoil-speak-on.html | PREPAREDNESS URGED BY FRENCH MINISTERS; Herriot and Maupoil Speak on Military Needs -- Deveze Warns Belgians to Bolster Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ohioan-killed-in-auto-cw-mascho-oil-man-fatally-injured-near-toledo.html | OHIOAN KILLED IN AUTO; C.W. Mascho, Oil Man, Fatally Injured Near Toledo. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/pilot-and-two-girls-hurt.html | Pilot and Two Girls Hurt. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/2-escape-in-plane-crash.html | 2 ESCAPE IN PLANE CRASH. | True | Pilot and Mechanic Unhurt in Mitchel Field Accident. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/halt-in-outdoor-opera-season.html | Halt in Outdoor Opera Season. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/american-cyanamid-company.html | American Cyanamid Company. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/draper-loses-in-sweden.html | Draper Loses in Sweden. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/gtilschultz.html | Gtil-Schultz. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/christians-and-reds-urged-to-join-forces-john-haynes-holmes-says.html | CHRISTIANS AND REDS URGED TO JOIN FORCES; John Haynes Holmes Says They Should Unite for Uplift of the World. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/monmouth-riders-lose-bow-to-evergreen-farms-four-by-105-in-tourney.html | MONMOUTH RIDERS LOSE.; Bow to Evergreen Farms Four by 10-5 in Tourney Semi-Final. | True | Special to THE NEW YORK TIMES. | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/2-slip-off-rock-drown-youths-unable-to-swim-are-swept-into-river.html | 2 SLIP OFF ROCK, DROWN.; Youths, Unable to Swim, Are Swept Into River Up-State. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/work-relief-cases-drop-pennsylvania-total-declines-but-direct.html | WORK RELIEF CASES DROP.; Pennsylvania Total Declines, but Direct Relief Number Rises. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/miss-jennie-r-dix-nurse-in-hospital-at-montauk-point-during-war.html | MISS JENNIE R. DIX.; Nurse in Hospital at Montauk Point During War With Spain, | True | Special to TH NW YORC 'Ms. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/build-sugar-refinery-fourstory-plant-at-erie-basin-for-sucrest.html | BUILD SUGAR REFINERY.; Four-Story Plant at Erie Basin for Sucrest Company. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/russians-are-bent-on-making-flight-failure-of-the-moscowsan.html | RUSSIANS ARE BENT ON MAKING FLIGHT; Failure of the Moscow-San Francisco Effort Viewed as Challenge by Them. | True | By Harold Denny. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/sought-to-avoid-illfeeling.html | Sought to Avoid Ill-Feeling. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/reich-hopeful-on-trade-better-foreign-business-seen-as-pact-is-made.html | REICH HOPEFUL ON TRADE.; Better Foreign Business Seen as Pact Is Made With Belgium. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/latest-estimates-cut-wheat-output-average-spring-crop-put-at.html | LATEST ESTIMATES CUT WHEAT OUTPUT; Average Spring Crop Put at 190,000,000 Bushels, Against 256,000,000 in July. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/hospital-burden-heavy-head-of-fund-reports-455998-inpatients-for.html | HOSPITAL BURDEN HEAVY.; Head of Fund Reports 455,998 In-Patients for 1934. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/7-hurt-in-crashes-of-a-stolen-auto-shots-by-two-policemen-fail-to.html | 7 HURT IN CRASHES OF A STOLEN AUTO; Shots by Two Policemen Fail to Halt Car as It Speeds Off After Hitting Man. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/cash-loans-for-farmers-federal-farm-mortgage-corporation-drops-part.html | CASH LOANS FOR FARMERS; Federal Farm Mortgage Corporation Drops Part Bond Plan. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/exofficial-to-plead-in-alien-case-today-fa-tuttles-arraignment-was.html | EX-OFFICIAL TO PLEAD IN ALIEN CASE TODAY; F.A. Tuttle's Arraignment Was Delayed to Enable Him to Aid Immigration Racket Inquiry. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/national-retailers-meet-today.html | National Retailers Meet Today. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/us-track-stars-triumph-in-paris-capture-11-of-14-events-as-peacock.html | U.S. TRACK STARS TRIUMPH IN PARIS; Capture 11 of 14 Events as Peacock Wins Sprint and the Broad Jump. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/31736034-issues-are-filed-with-sec-most-of-10-new-registrations.html | $31,736,034 ISSUES ARE FILED WITH SEC; Most of 10 New Registrations Involve Commercial and Industrial Financing. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/yale-nine-triumphs-by-103.html | Yale Nine Triumphs by 10-3. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/reds-top-cubs-51-drop-second-43-drive-in-sixth-gives-victory-in.html | REDS TOP CUBS, 5-1; DROP SECOND, 4-3; Drive in Sixth Gives Victory in Opener, Wild Pitch by Warneke Aiding. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/dies-as-result-of-injuries.html | Dies as Result of Injuries. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/death-rate-at-new-low-metropolitan-life-lists-910-per-1000-rate-for.html | DEATH RATE AT NEW LOW.; Metropolitan Life Lists 9.10 Per 1,000 Rate for First Half of 1935. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/moleys-son-10-scorched-cleaning-fluid-flares-up-as-lad-plays-with.html | MOLEY'S SON, 10, SCORCHED; Cleaning Fluid Flares Up as Lad Plays With It. | True | | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/at-seigniory-club.html | At Seigniory Club. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/mrs-james-c-fernali.html | MRS. JAMES C. FERNALI. | True | Special to TE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/girard-college-expands-program-will-increase-students-to-more-than.html | GIRARD COLLEGE EXPANDS.; Program Will Increase Students to More Than 1,900. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/bridges-of-tigers-stops-indians-70-allows-only-4-hits-to-sweep.html | BRIDGES OF TIGERS STOPS INDIANS, 7-0; Allows Only 4 Hits to Sweep Series and Score 16th Victory of Season. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/only-one-division-for-hosiery-code-all-except-wool-bundle-branch.html | ONLY ONE DIVISION FOR HOSIERY CODE; All Except Wool Bundle Branch Fail to Subscribe Sufficiently to Voluntary Agreement. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/bills-to-be-jettisoned.html | BILLS TO BE JETTISONED | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/three-blues-and-a-rosette-won-by-commoner-crown-at-lincroft-horse.html | Three Blues and a Rosette Won by Commoner Crown at Lincroft Horse Show; COMMONER CROWN HUNTER CHAMPION | True | By Henry R. Ilsley. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/killed-when-car-overturns.html | Killed When Car Overturns. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/delay-requested-on-elevated-road-west-side-group-urges-levy-to-hold.html | DELAY REQUESTED ON ELEVATED ROAD; West Side Group Urges Levy to Hold Up Extension Till Other Projects Are Fixed. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/evolution-is-held-no-aid-to-morals-dr-bell-ridicules-as-a-fallacy.html | EVOLUTION IS HELD NO AID TO MORALS; Dr. Bell Ridicules as a Fallacy the Belief in an Automatic Exaltation of Man. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/ends-search-for-his-body-white-plains-man-tells-police-he-went-for.html | ENDS SEARCH FOR HIS BODY; White Plains Man Tells Police He Went for Ride, Not Swim. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/hindenburg-praised-at-memorial-service-he-is-extolled-as-germanys.html | HINDENBURG PRAISED AT MEMORIAL SERVICE; He Is Extolled as 'Germany's Greatest Historic Figure' in Church Exercises Here. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/judge-hm-tate-quits-hospital.html | Judge H.M. Tate Quits Hospital. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/turtle-appears-on-relief-menus-jobless-of-oyster-bay-enjoy-ample.html | TURTLE APPEARS ON RELIEF MENUS; Jobless of Oyster Bay Enjoy Ample Supply of Snappers, 163 in 19 Months. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/seeks-huge-army-against-war-.html | Seeks Huge 'Army' Against War. ] | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/weekend-in-greenwich-dinner-dances-at-two-yacht-clubs-are-well.html | WEEK-END IN GREENWICH.; Dinner Dances at Two yacht Clubs Are Well Attended, | True | Special to TL I'qsW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/4716409-profits-reported-by-fdic-surplus-remains-for-fiscal-year.html | $4,716,409 PROFITS REPORTED BY FDIC; Surplus Remains for Fiscal Year After Paying Losses of 19 Closed Banks. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/12c-cotton-loans-urged-political-pressure-brought-on-aaa-to-peg.html | 12C COTTON LOANS URGED.; Political Pressure Brought on AAA to Peg 1935 Prices. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/belgian-reds-condemn-italy.html | Belgian Reds Condemn Italy. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/norwood-poloists-score-beat-a-monmouth-club-quartet-in-benefit.html | NORWOOD POLOISTS SCORE; Beat a Monmouth Club Quartet in Benefit Match, 7-3. | True | Special to THE NEW YORK TIMES. | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/newark-factory-leased.html | Newark Factory Leased. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/campbell-of-indians-stricken.html | Campbell of Indians Stricken. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/-rev-dr-john-i-yellott-i-i-epscopa-gsergyman-rector-of-church-at.html | ) REV. DR. JOHN I. YELLOTT.; I I Epscopa% GSergyman Rector of Church at Belair, Md. | True | Speclat to T Nl Oar Tt.. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/schultz-gang-seen-forcing-his-return-police-say-racketeers-aides.html | SCHULTZ GANG SEEN FORCING HIS RETURN; Police Say Racketeer's Aides Insist He Give Them Chance to Earn 'Real Money' Here. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/prosecutor-raids-as-sheriff-waits-drive-on-gambling-on-jersey-shore.html | PROSECUTOR RAIDS AS SHERIFF WAITS; Drive on Gambling on Jersey Shore Results in Arrests at Two Resorts. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/german-anxiety-slows-business-rapid-advance-in-prices-nazi.html | GERMAN ANXIETY SLOWS BUSINESS; Rapid Advance in Prices, Nazi Dissensions and Outlook in Geneva Depress Trade. | True | By Robert Crozier Long. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/templeton-loses-to-aiken-knights-open-polo-champions-grant-rivals-3.html | TEMPLETON LOSES TO AIKEN KNIGHTS; Open Polo Champions Grant Rivals 3 Goals on Handicap and Are Beaten, 11-8. | True | By Robert F. Kelley. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/newsreels-at-the-embassy.html | Newsreels at the Embassy. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/beats-world-swim-mark-negami-of-japan-takes-400meter-free-style-in.html | BEATS WORLD SWIM MARK.; Negami of Japan Takes 400-Meter Free Style in 4:45.8. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/athletics-divide-two-with-red-sox-crowd-of-40000-sees-boston-win-in.html | ATHLETICS DIVIDE TWO WITH RED SOX; Crowd of 40,000 Sees Boston Win In Tenth, 7-6, Then Bow in Second, 4-3. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/why-geneva.html | Why Geneva? | True | GEORGE E. GARY | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/lift-bars-on-tourists-yugoslavia-and-austria-reach-agreement-to.html | LIFT BARS ON TOURISTS.; Yugoslavia and Austria Reach Agreement to Restore Traffic. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/circus-animal-trainer-to-wed.html | Circus Animal Trainer to Wed. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/32-hurt-in-french-rail-crash.html | 32 Hurt in French Rail Crash. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/builders-warned-on-new-state-tax-payment-of-1000000-by-city.html | BUILDERS WARNED ON NEW STATE TAX; Payment of $1,000,000 by City Employers Expected in 1936 for Unemployment Fund. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/trainauto-crash-kills-3-car-is-carried-200-feet-on-front-of-engine.html | TRAIN-AUTO CRASH KILLS 3.; Car Is Carried 200 Feet on Front of Engine at Cleveland. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/lira-steady-in-paris-no-credits-or-loans-granted-to-rome-by-french.html | LIRA STEADY IN PARIS.; No Credits or Loans Granted to Rome by French Government. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/armageddon.html | ARMAGEDDON. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/af-of-l-to-fight-boring-by-reds-council-acts-today-on-fur-union.html | A.F. of L. to Fight Boring by Reds; Council Acts Today on Fur Union; Atlantic City Conference Will Deal With Defiance of Workers in Admitting Communist Group -- Will Arrange Also to Give International Charter to Auto Unions. | True | By Louis Stark. | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/british-trade-hopeful-bank-clearings-and-other-indices-point-to.html | BRITISH TRADE HOPEFUL.; Bank Clearings and Other Indices Point to Upturn. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/cotton-crop-cut-in-brazil-sao-paulos-1935-total-now-put-at-440000.html | COTTON CROP CUT IN BRAZIL.; Sao Paulo's 1935 Total Now Put at 440,000 Bales. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/woman-gets-100-score-in-flinging-rolling-pins.html | Woman Gets 100% Score In Flinging Rolling Pins | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/oil-is-restoring-wealth-to-osages-oklahoma-tribe-again-buys-cars.html | OIL IS RESTORING WEALTH TO OSAGES; Oklahoma Tribe Again Buys Cars and Fine Clothes and Paints Houses. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/rudolph-ganz-leads-washington-concert-12000-hear-sunset-symphony.html | RUDOLPH GANZ LEADS WASHINGTON CONCERT; 12,000 Hear 'Sunset Symphony' Program With Chicagoan as Guest Conductor. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/roosevelt-returns-from-cruise.html | Roosevelt Returns From Cruise. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/pope-believes-italy-will-seize-ethiopia-pontiff-in-a-delicate.html | POPE BELIEVES ITALY WILL SEIZE ETHIOPIA; Pontiff in a Delicate Position, as He Is Friendly Toward Both Nations and Opposes Force. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/2-killed-2-injured-as-planes-collide-machines-dropping-to-landing.html | 2 KILLED, 2 INJURED AS PLANES COLLIDE; Machines Dropping to Landing Crash 100 Feet Above Airport Near Chicago. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/race-issue-feared-in-african-dispute-if-it-is-not-solved-whites-to.html | RACE ISSUE FEARED IN AFRICAN DISPUTE IF IT IS NOT SOLVED; Whites to Stand Arraigned, It Is Expected, Unless Curb Is Put Upon Italy. | True | By Frederick T. Birchall. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/commodity-index-at-high-for-year-fishers-number-of-829-for-week.html | COMMODITY INDEX AT HIGH FOR YEAR; Fisher's Number of 82.9 for Week Also Is Peak for Period Since Oct. 12, 1930. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/20-new-buses-to-serve-crosstown-routes-comfort-stressed-in.html | 20 New Buses to Serve Crosstown Routes; Comfort Stressed in Streamlined Coaches | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/17-false-alarms-rung-in-day.html | 17 False Alarms Rung in Day. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/negroes-hail-freedom-emancipation-sunday-is-observed-in-memphis.html | NEGROES HAIL FREEDOM.; Emancipation Sunday Is Observed in Memphis Services. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/mislaid-key-bars-dedication-of-jail-fire-islanders-thwarted-again.html | MISLAID KEY BARS DEDICATION OF JAIL; Fire Islanders Thwarted Again in Effort to Open Their New Home for Unruly Revelers. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/great-barrington-gay-for-club-ball-tournament-event-attended-by.html | GREAT BARRINGTON GAY FOR CLUB BALL; Tournament Event Attended by More Than 300 -- Younger Set Has Dutch Treat Dinner. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/translux-changes-program.html | Trans-Lux Changes Program. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/pennsylvania-flood-drowns-2-at-latrobe-prr-main-line-washed-out.html | PENNSYLVANIA FLOOD DROWNS 2 AT LATROBE; P.R.R. Main Line Washed Out, Delaying Arrival of Trains at Penn Station. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/newport-diverted-at-beach-picnics-tea-and-dinner-on-yachts-of-the.html | NEWPORT DIVERTED AT BEACH PICNICS; Tea and Dinner on Yachts of the Cornelius Vanderbilts and H.E. Manvilles. | True | Special to THE NEW YORK TIMES. | C1B 270150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/oil-bill-parley-today-roosevelt-may-decide-whether-to-seek-old-code.html | OIL BILL PARLEY TODAY.; Roosevelt May Decide Whether to Seek Old Code Powers. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/woman-killed-7-injured.html | Woman Killed, 7 Injured. | True | Special to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/gloucester-honors-dead-fishing-port-pays-homage-to-15-lost-at-sea.html | GLOUCESTER HONORS DEAD; Fishing Port Pays Homage to 15 Lost at Sea in Year. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/olympic-to-be-kept-for-use-as-troopship-admiralty-decides-not-to.html | OLYMPIC TO BE KEPT FOR USE AS TROOPSHIP; Admiralty Decides Not to Send Famous Old Liner to the Shipbreakers. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/cardinals-subdue-pirates-by-43-65-sweep-double-bill-with-lastminute.html | CARDINALS SUBDUE PIRATES BY 4-3, 6-5; Sweep Double Bill With Last-Minute Drives as 17,000 Look On in St. Louis. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/five-seek-governorship-mississippi-democrats-will-close-lively.html | FIVE SEEK GOVERNORSHIP.; Mississippi Democrats Will Close Lively Campaign Tonight. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/brazil-charges-red-propaganda.html | Brazil Charges Red Propaganda. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/french-socialist-wins-elected-deputy-in-clermontferrand-swing-to.html | FRENCH SOCIALIST WINS; Elected Deputy in Clermont-Ferrand -- Swing to Left Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/cuban-kidnappers-seized-four-youths-accused-of-attempting-to-seize.html | CUBAN KIDNAPPERS SEIZED; Four Youths Accused of Attempting to Seize Wealthy Man's Son. | True | Special Cable to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/banks-held-gaining-in-public-opinion-decline-in-use-of-safe-deposit.html | BANKS HELD GAINING IN PUBLIC OPINION; Decline in Use of Safe Deposit Boxes Cited as Example of Popular Mood. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/arthur_____f-krakeur-i-president-of-the-grande-maison-de-brant-oes.html | ARTHUR....._....._.F. KRAKEUR.; I President of the Grande Maison de Brant O¡es at 53. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/parker-triumphs-in-straight-sets-opens-defense-of-the-eastern-grass.html | PARKER TRIUMPHS IN STRAIGHT SETS; Opens Defense of the Eastern Grass Court Title With 6-2, 6-4 Victory Over Flynn. | True | By Daniel C. McCarthy. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/peter-w-stagg-84-l-for1vier-judge-dies-dean-of-bergen-county-bar.html | PETER W. STAGG, 84, L FOR1VIER JUDGE, DIES; Dean of Bergen County Bar Wss Prosecutor, 1895-i 900, District Judge, 1915-20. | True | Special to T NEW YORE Tr. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/german-credit-expands-reichsbanks-return-shows-big-rise-deposits-up.html | GERMAN CREDIT EXPANDS.; Reichsbank's Return Shows Big Rise -- Deposits Up Again. | True | Wireless to THE NEW YORK TIMES. | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/amnesia-victim-vanishes-supposed-american-leaves-english.html | AMNESIA VICTIM VANISHES.; Supposed American Leaves English Institution as Identity Is Sought. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/state-flood-aid-prepared-by-rfc-agency-for-loans-is-set-up-at.html | STATE FLOOD AID PREPARED BY RFC; Agency for Loans Is Set Up at Elmira and Officials Begin Survey of Affected Area. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/flights-over-pacific-warning-to-japan-dr-tucker-declares-we-wished.html | FLIGHTS OVER PACIFIC 'WARNING TO JAPAN'; Dr. Tucker Declares We Wished to Show We Could Attack Oriental Empire. | True | | C1B 270150 |
| 1935-08-05 | 1935-08-05 | https://www.nytimes.com/1935/08/05/archives/vinson-golfer-badly-hurt.html | Vinson, Golfer, Badly Hurt. | True | | C1B 270150 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/charles-l-carpenter.html | CHARLES L. CARPENTER. | True | Special to Tn IIE No Trr-s. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/recital-to-be-held-at-southampton-piano-program-by-hans-barth-to.html | RECITAL TO BE HELD AT SOUTHAMPTON; Piano Program by Hans Barth to Aid Scholarship Fund of Smith College Club. | True | Special to THE NEW YORK TIMES. | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/hints-at-tax-strike-if-budget-goes-up-realty-spokesman-asks-mayor.html | HINTS AT TAX STRIKE IF BUDGET GOES UP; Realty Spokesman Asks Mayor to 'Dispense With Luxuries of Government.' | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/mrs-louis-b-merwin-publisher-is-dead-an-owner-of-bloomlngton-ill-i.html | MRS. LOUIS B. MERWIN, PUBLISHER, IS DEAD; An Owner of B!oomlngton, Ill., i Newspar Grandfather Aided in Nomination of Lincoln. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/ina-claire-in-new-rochelle.html | Ina Claire in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/oil-executive-hits-tax-seubert-warns-stockholders-of-greater-burden.html | OIL EXECUTIVE HITS TAX.; Seubert Warns Stockholders of Greater Burden on Them. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/w-s-kerrck.html | W. S. KERR!CK. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/cobdenbrown.html | CobdenBrown. | True | Special to T NZW YORK TIMS. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/steel-output-this-week-at-46-4month-record.html | Steel Output This Week At 46%, 4-Month Record | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/yanks-rout-red-sox-102-rain-halting-game-in-6th-new-yorkers-beset.html | Yanks Rout Red Sox, 10-2 Rain Halting Game in 6th; New Yorkers, Beset by Injuries and Illness, Pound Five Boston Hurlers to Win for Ruffing and Cut Tigers' Lead. | True | By James P. Dawson. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/paul-buchwald.html | PAUL BUCHWALD. | True | pec[al to THE NEW YOK TS. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/saratogas-races-bring-new-guests-mr-and-mrs-ogden-l-mills-in-list.html | SARATOGA'S RACES BRING NEW GUESTS; Mr. and Mrs. Ogden L. Mills in List of Arrivals -- Guests of the C.V. Whitneys. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/eight-swimmers-seized-earlymorning-dip-at-greenwich-snares-a-new.html | EIGHT SWIMMERS SEIZED.; Early-Morning Dip at Greenwich Snares a New York Party. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/a-decisive-triumph.html | A Decisive Triumph. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/rescues-two-in-sound-ds-starring-dives-to-aid-father-and-son-whose.html | RESCUES TWO IN SOUND.; D.S. Starring Dives to Aid Father and Son Whose Craft Burned. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/woman-scientist-aide-of-koh-dies-prof-iydia-rabinowitschkempner.html | WOMAN SCIENTIST, AIDE OF KO(H, DIES; Prof. I'ydia RabinowitschKempner Collaborated on Tuberculosis Research. | True | Special Cable to 'It ITEV YOI] [S. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/peters-north.html | Peters -- North. | True | Special to THE Nsw YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/ernie-j-alexander-wed.html | Ernie J. Alexander Wed | True | . SDecial t.o THs NSV YOR[ Tts. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/koike-clips-swim-record-negami-also-breaks-world-mark-in-japanese.html | KOIKE CLIPS SWIM RECORD; Negami Also Breaks World Mark in Japanese Trials. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/postoffice-receipts-climb.html | Postoffice Receipts Climb. | True | | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/realty-purchased-in-three-boroughs-operators-acquire-flats-in.html | REALTY PURCHASED IN THREE BOROUGHS; Operators Acquire Flats in Manhattan and Brooklyn and Plot in the Bronx. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/fhhitchcockdies-started-air-mail-former-postmaster-general-also.html | F,H.HITCHCOCKDIES; STARTED AIR MAIL; Former Postmaster General Also Instituted Parcel Post and Postal Savings. | True | Special to TEs Nw YORK TrES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/melle-minsch.html | Melle -- Minsch. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/dewey-gives-post-to-harlem-lawyer-naming-of-mrs-carter-negro-as.html | DEWEY GIVES POST TO HARLEM LAWYER; Naming of Mrs. Carter, Negro, as Aide Viewed as Move to Break Policy Racket. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/1000943-hides-in-storage.html | 1,000,943 Hides in Storage. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/rev-william-h-van-ness.html | REV. WILLIAM H. VAN NESS. | True | Specla3 to Il'gw YORK WI:M:F. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/meadow-brook-polo-today.html | Meadow Brook Polo Today. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/ousted-racketeer-plans-own-union-herbert-faces-fight-by-the-city-in.html | OUSTED RACKETEER PLANS OWN UNION; Herbert Faces Fight by the City in Move to Organize Poultry Men. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/louis-e-panneton-former-justice-of-superior-court-of-montreal.html | LOUIS E. PANNETON.; Former Justice of Superior Court of Montreal. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/labor-chiefs-hear-johnson-on-wpa-new-york-administrator-flies-to.html | LABOR CHIEFS HEAR JOHNSON ON WPA; New York Administrator Flies to Atlantic City to Explain Difference in Works Units. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/inland-ryerson-in-steel-merger-directors-of-the-companies-approve.html | INLAND, RYERSON IN STEEL MERGER; Directors of the Companies Approve the Plan--Combined Assets Total $116,705,502. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/neighbors-compose-a-new-discord-for-wpa-music-school-orchestra.html | Neighbors Compose a New Discord For WPA Music School Orchestra; Murray Hill Residents Start Court Fight to Soften Sour Notes Under Their Windows -- Compromise Already Under Way, However, in Transfer of Classes. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/britons-frolic-in-the-sun-on-brilliant-bank-holiday.html | Britons Frolic in the Sun On Brilliant Bank Holiday | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/21-bridge-teams-open-asbury-play-bachnerkaiser-four-take-early-lead.html | 21 BRIDGE TEAMS OPEN ASBURY PLAY; Bachner-Kaiser Four Take Early Lead in Mixed Event of League Tournament. | True | By John T. McManus. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/limits-new-york-gold-treasury-will-store-only-threemonth-supply.html | LIMITS NEW YORK GOLD.; Treasury Will Store Only 'Three-Month Supply' Here in Future. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/gen-booths-aide-promoted.html | Gen. Booth's Aide Promoted. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/a-oncefamous-politician.html | A ONCE-FAMOUS POLITICIAN. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/309184-in-fees-fought-by-utility-attorney-for-republic-gas-objects.html | $309,184 IN FEES FOUGHT BY UTILITY; Attorney for Republic Gas Objects to Reorganization Claims as Too High. | True | | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/news-of-the-stage-a-general-potpourri-of-gleanings-from-broadway.html | NEWS OF THE STAGE; A General Potpourri of Gleanings From Broadway and the Surrounding Countryside. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/friends-and-foes-of-winship-parade-biggest-demonstrations-seen-in.html | FRIENDS AND FOES OF WINSHIP PARADE; Biggest Demonstrations Seen in Puerto Rico in a Decade Mark the Governor's Return. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/coal-bill-likely-to-be-unendorsed-ways-and-means-committee-may-send.html | COAL BILL LIKELY TO BE UNENDORSED; Ways and Means Committee May Send Measure to House Without Recommendation. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/pope-fears-difficult-times.html | Pope Fears Difficult Times. | True | Wireless to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/hitrunvictim-dies.html | Hit-Run-Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/larry-rich-is-dead-star-in-vaudeville-comedian-41-born-jossenberger.html | LARRY RICH IS DEAD; STAR IN VAUDEVILLE; Comedian, 41, Born Jossenberger, Had Led Own Orchestra and Toured in Comedies. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/the-copyright-treaty-robert-underwood-johnson-also-speaks-for-the.html | THE COPYRIGHT TREATY.; Robert Underwood Johnson Also Speaks for the Dully Bill. | True | ROBERT UNDERWOOD JOHNSON | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/mill-reopens-under-guard.html | Mill Reopens Under Guard. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/1924810-to-earned-by-soap-company-colgatepalmolivepeet-nets-54c-a.html | $1,924,810 to EARNED BY SOAP COMPANY; Colgate-Palmolive-Peet Nets 54c a Share in Half-Year, Against 84c a Year Ago. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/governor-retorts-to-eaton-on-flood-he-says-republican-chairman-is.html | GOVERNOR RETORTS TO EATON ON FLOOD; He Says Republican Chairman Is 'Trying to Inject Politics' Into Situation. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/17-held-in-gaming-raids-25-jersey-police-chiefs-told-by-sheriff.html | 17 HELD IN GAMING RAIDS.; 25 Jersey Police Chiefs Told By Sheriff That 'Lid Is On.' | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/new-gas-rate-in-westchester.html | New Gas Rate in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/eastman-to-seek-rail-service-aids-coordinator-says-he-will-spend.html | EASTMAN TO SEEK RAIL SERVICE AIDS; Coordinator Says He Will Spend Year Effecting Improved Condition of Roads. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/dieselelectric-locomotives-to-be-produced-like-autos-in-new-general.html | Diesel-Electric Locomotives to Be Produced Like Autos in New General Motors Plant | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/reports-reviving-a-frozen-monkey-california-experimenter-exhibits-a.html | REPORTS REVIVING A FROZEN MONKEY; California Experimenter Exhibits Animal as Surviving Ether Death and 'Solid' Freezing. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/hillyerfletcher.html | HillyerFletcher. | True | Pecil to TI NEW YOaK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/schultz-ordered-to-appear-in-court-in-state-tax-case-warrant-signed.html | SCHULTZ ORDERED TO APPEAR IN COURT IN STATE TAX CASE; Warrant Signed by Justice Valente Here Is Served in Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/rhode-island-test-on-new-deal-today-roosevelt-policies-paramount.html | RHODE ISLAND TEST ON NEW DEAL TODAY; Roosevelt Policies Paramount Issue in the Special Congressional Election. | True | By James P. McCaffrey. | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/bauer-murder-case-before-court-today-wife-of-victim-held-in.html | BAUER MURDER CASE BEFORE COURT TODAY; Wife of Victim Held in Technical Custody in Chicago to Appear Against Suspect. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/5-in-new-haven-hospital-go-home.html | 5 in New Haven Hospital Go Home. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/pga-tourney-opens-oct-17.html | P.G.A. Tourney Opens Oct. 17. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/bronx-boy-killed-by-truck.html | Bronx Boy Killed by Truck. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/gasoline-use-in-state-grows.html | Gasoline Use in State Grows. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/belisarius-takes-block-island-sail-rockwell-at-helm-as-his-yawl.html | BELISARIUS TAKES BLOCK ISLAND SAIL; Rockwell at Helm as His Yawl Triumphs in Centennial Race Over 113-Mile Course. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/age-attack-hailed-as-praise-by-mack-former-judge-replies-to.html | A.G.E. ATTACK HAILED AS 'PRAISE BY MACK; Former Judge Replies to Statement Assailing the Utilities Investigating Committee. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/appraisals-slow-pwa-housing-plan-clas-says-valuations-set-by-holc.html | APPRAISALS SLOW PWA HOUSING PLAN; Clas Says Valuations Set by HOLC, FHA, Other Agencies Boost Prices of Sites. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/jersey-mayor-overruled-plainfield-council-kills-veto-of-700000.html | JERSEY MAYOR OVERRULED; Plainfield Council Kills Veto of $700,000 School Project. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/financial-markets-stocks-firm-utilities-and-oils-heavily-bought.html | FINANCIAL MARKETS; Stocks Firm; Utilities and Oils Heavily Bought -- Bonds Steady in Light Trading -- Wheat Rallies. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/hazel-mae-leigh-bride-married-to-charles-la-vole-in-long-branch.html | HAZEL MAE LEIGH BRIDE.; Married to Charles La Vole in Long Branch Church. | True | SpeeiaJ to TH Tl:w YORIC TZMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/aaa-control-held-blow-to-shipping-cotton-policy-has-caused-loss-of.html | AAA CONTROL HELD BLOW TO SHIPPING; Cotton Policy Has Caused Loss of Cargoes to Our Vessels, G.M. Massey Reports. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/tax-bill-is-passed-by-house-28296-senate-fight-due-quickly-voted.html | TAX BILL IS PASSED BY HOUSE, 282-96; SENATE FIGHT DUE; Quickly Voted, With Only Change Charity Donation Exemption. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/bobrow-heyman.html | Bobrow -- Heyman. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/calles-victor-in-mexico-son-of-former-strong-man-wins-nuevo-leon.html | CALLES VICTOR IN MEXICO.; Son of Former 'Strong Man' Wins Nuevo Leon Governorship. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/insull-securities-on-sale-tomorrow-general-electric-is-expected-to.html | INSULL SECURITIES ON SALE TOMORROW; General Electric Is Expected to Bid In 1,081 Shares Held as Loan Collateral. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/managers-protest-on-rehearsal-pay-league-of-theatres-files-brief.html | MANAGERS PROTEST ON REHEARSAL PAY; League of Theatres Files Brief With Actors' Council Urging Modification of Project. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/nazicatholic-war-openly-declared-pope-sees-trouble-party-posters-in.html | NAZI-CATHOLIC WAR OPENLY DECLARED; POPE SEES TROUBLE; Party Posters in Berlin Charge 'Centre' Forces Are Aided by Reds and Promise Action. | True | By Otto D. Tolischus. | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/to-study-note-extension-ws-kinnear-heads-group-to-sift-standard-gas.html | TO STUDY NOTE EXTENSION; W.S. Kinnear Heads Group to Sift Standard Gas & Electric Plan. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/hayden-stout.html | Hayden -- Stout. | True | pecia! to TZ qzw Yo TLES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/clothes-make-the-man.html | Clothes Make the Man. | True | ALEX H. FAULKNER | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/musiclovers-open-siege-on-salzburg-more-than-15000-newcomers-near.html | MUSIC-LOVERS OPEN SIEGE ON SALZBURG; More Than 15,000 Newcomers Near Festival City With Hotels Already Crowded. | True | By Herbert F. Peyser. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/the-ccc.html | The CCC. | True | HERMAN B. SHEFFIELD | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/george-g-hollister-i-i-associated-with-legal-staff-of-general.html | GEORGE G. HOLLISTER.; I i Associated With Legal Staff of General Electric 39 Years. | True | Special to l=w YOaK TtBS. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/edison-drops-aide-for-whispering-plan-denounces-suggested-drive-on.html | Edison Drops Aide for 'Whispering' Plan; Denounces Suggested Drive on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/dublinsky-boxes-tonight-will-meet-locatelli-in-10round-fight-at.html | DUBLINSKY BOXES TONIGHT; Will Meet Locatelli in 10-Round Fight at Coney Island. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/deplores-italys-actions-british-economist-attributes-them-to.html | DEPLORES ITALY'S ACTIONS; British Economist Attributes Them to 'Distress of Her People.' | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/news-of-stocks-in-paris-berlin-rentes-rise-slightly-and-stocks-hold.html | NEWS OF STOCKS IN PARIS, BERLIN; Rentes Rise Slightly and Stocks Hold Even in Almost Lifeless Day on Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/gets-secret-service-post-captain-william-h-houghton-to-take.html | GETS SECRET SERVICE POST; Captain William H. Houghton to Take Straight's Place Here. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/jamaica-feels-earthquake.html | Jamaica Feels Earthquake. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/committee-for-cramer-senate-group-splits-but-approves-him-for.html | COMMITTEE FOR CRAMER.; Senate Group Splits, but Approves Him for Virgin Isles Post. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/lord-e-montagu-bailed-is-remanded-in-london-on-charges-connected.html | LORD E. MONTAGU BAILED.; Is Remanded in London on Charges Connected With Check. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/george-hochner.html | GEORGE HOCHNER. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/aid-for-riot-prisoners-asked.html | Aid for Riot Prisoners Asked. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/son-to-mrs-i_-h-mark.html | Son to Mrs. I_. H. Mark. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/chile-ships-more-copper-70000-tons-of-bars-exported-in-last-half-of.html | CHILE SHIPS MORE COPPER; 70,000 Tons of Bars Exported in Last Half of July. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/air-ban-on-mexico-is-denied.html | Air Ban on Mexico Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/workers-revolt-seize-crete-city-4000-hold-central-part-of-heraclion.html | WORKERS REVOLT, SEIZE CRETE CITY; 4,000 Hold Central Part of Heraclion and Are Joined by the Venizelists. | True | Wireless to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/hussar-gold-quest-resumed-by-inventor-simon-lake-in-baby-submarine.html | HUSSAR GOLD QUEST RESUMED BY INVENTOR; Simon Lake in 'Baby' Submarine to Investigate 3 Hulks Found Sunk Near Hell Gate. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/utility-bill-to-die-if-it-loses-teeth-wheeler-warns-that-power-will.html | UTILITY BILL TO DIE IF IT LOSES 'TEETH'; Wheeler Warns That Power Will Be Main Issue Next Year if Measure Fails. | True | Special to THE NEW YORK TIMES. | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/noonan-to-fight-return.html | Noonan to Fight Return. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/fighter-saves-boy-in-ocean.html | Fighter Saves Boy in Ocean. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/barcelona-beggars-held-1000-rounded-up-in-drive-to-free-city-of.html | BARCELONA BEGGARS HELD; 1,000 Rounded Up in Drive to Free City of Mendicants. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/british-cruiser-visits-peru.html | British Cruiser Visits Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/bay-state-betting-956343-in-day-90000-at-horse-race-and-3-dog.html | BAY STATE BETTING $956,343 IN DAY; 90,000 at Horse Race and 3 Dog Tracks Roll Up Total, Revealing Gambling Craze. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/gland-surgeon-is-killed-dr-ce-wheeler-is-victim-of-shotgun-accident.html | GLAND SURGEON IS KILLED; Dr. C.E. Wheeler Is Victim of Shotgun Accident in California. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/third-man-dies-in-air-crash.html | Third Man Dies in Air Crash. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/divorces-louis-f-reed-former-marie-hartford-hoffman-obtains-decree.html | DIVORCES LOUIS F. REED.; Former Marie Hartford Hoffman Obtains Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/the-transportation-bill.html | THE TRANSPORTATION BILL. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/many-take-boxes-for-newport-ball-governor-green-subscribes-to.html | MANY TAKE BOXES FOR NEWPORT BALL; Governor Green Subscribes to Benefit on Aug. 31 for the Navy Relief Society. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/cotton-continues-in-narrow-range-market-marks-time-waiting-for.html | COTTON CONTINUES IN NARROW RANGE; Market Marks Time Waiting for Decision on Loans on the New Crop. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/grimm-surveys-federal-agencies-in-jersey-to-check-recovery-progress.html | Grimm Surveys Federal Agencies in Jersey To Check Recovery Progress for President | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/i-sister-frances-j-quinlan.html | I SISTER FRANCES J, QUINLAN.[ | True | Special to TH NW YO TS. I | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/truck-driver-killed-by-train.html | Truck Driver Killed By Train. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/ethel-barrymore-greeted.html | Ethel Barrymore Greeted. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/flareup-in-japan-checking.html | Flare-Up in Japan Checking. | True | By Hugh Byas. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/merit-in-civil-service-a-plea-to-maintain-standards-for-city.html | MERIT IN CIVIL SERVICE.; A Plea to Maintain Standards for City Positions. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/haste-in-banking-reforms-careful-study-and-widespread-discussion.html | HASTE IN BANKING REFORMS.; Careful Study and Widespread Discussion Are Needed. | True | JAMES BALSAM | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/4-hurt-in-french-royalist-clash.html | 4 Hurt in French Royalist Clash. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/cunard-announces-loss-of-408089-first-year-of-operation-since.html | CUNARD ANNOUNCES LOSS OF 408,089; First Year of Operation Since Merger With White Star Doubles 1933 Deficit. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/dunn-takes-two-firsts-excels-for-american-track-team-in-finnish.html | DUNN TAKES TWO FIRSTS.; Excels for American Track Team in Finnish Games. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/dellerts-married-sixty-years.html | Dellerts Married Sixty Years. | True | Special to THE NEW YORK TIMES. | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/conferees-adjust-aaa-differences-agreement-retains-permission-to.html | CONFEREES ADJUST AAA DIFFERENCES; Agreement Retains Permission to Sue for Illegal Processing Taxes. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/neideckers-assign-assets-for-debts-brothers-make-transfer-here-to.html | NEIDECKERS ASSIGN ASSETS FOR DEBTS; Brothers Make Transfer Here to John F. O'Ryan for Benefit of Their Creditors. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/new-york-printers-win-twice-86-104-rally-to-beat-washington-and.html | NEW YORK PRINTERS WIN TWICE, 8-6, 10-4; Rally to Beat Washington and Then Triumph Over Chicago in Cleveland Tourney. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/mcswain-to-aid-speicher-committee-pledges-help-to-get-army-contract.html | McSWAIN TO AID SPEICHER.; Committee Pledges Help to Get Army Contract Testimony. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/new-island-discovered-russian-flier-reports-uncharted-land-north-of.html | NEW ISLAND DISCOVERED.; Russian Flier Reports Uncharted Land North of Siberia. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/gordon-pearce-weds-charlotte-burton-marriage-of-her-sister-agnes.html | GORDON PEARCE WEDS CHARLOTTE BURTON; Marriage of Her Sister, Agnes Rhod. es, to Basil Holmes Also Is Announced. | True | peeial to THE W rORK TIMES, | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/drjw-keefe-ded-member-of-many-societies-in-his-profession-was.html | DR.J.W. KEEFE DE&D;; Member of Many Societies in His ,Profession Was Author of Several Books. i | True | 51 Years. SpeeleA to o I*ns. I | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/fur-seal-kill-is-57296-three-nations-to-divide-pelts-from-pribilof.html | FUR SEAL KILL IS 57,296.; Three Nations to Divide Pelts From Pribilof Islands. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/araartluae-i-plans-her-bridal-evening-in-bronxvillo-to-lyford-n.html | ARaARTLUaE I PLANS HER BRIDAL ,,,; - ., ,, Evening in Bronxvillo to Lyford N. Greene. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/farm-incomes-increased-7300000000-receipts-in-1934-were-far-above.html | FARM INCOMES INCREASED.; $7,300,000,000 Receipts in 1934 Were Far Above 1933 Total. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/panhandle-oil-meeting-oct-8.html | Panhandle Oil Meeting Oct. 8. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/mohawk-blast-endangers-coast-guard-rescue-boat.html | Mohawk Blast Endangers Coast Guard Rescue Boat | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/charles-_-schmalstig-i-i-formerly-business-agent-for-sini-ton-and.html | CHARLES_SCHMALSTIG' I I; Formerly Business Agent for Sin-I ton and Taft Estates. J I | True | ] Special to T N YORK TS. I | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/brooklyn-man-killed-by-shot.html | Brooklyn Man Killed by Shot. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/von-gerlach-autopsy-is-delayed-in-paris-police-report-on-death-of.html | VON GERLACH AUTOPSY IS DELAYED IN PARIS; Police Report on Death of the German Exile Is Awaited Before Action Is Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/roosevelt-baths-opened-brooklyn-man-gets-first-treatment-in-new-spa.html | ROOSEVELT BATHS OPENED; Brooklyn Man Gets First Treatment in New Spa Institution. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/landlords-to-fix-mcrory-claims-agree-at-reorganization-hearing-to.html | LANDLORDS TO FIX M'CRORY CLAIMS; Agree at Reorganization Hearing to Set Total, Making Possible a Reserve Against It. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/golf-prize-taken-by-donatopagano-amawalk-team-cards-subpar-67-to.html | GOLF PRIZE TAKEN BY DONATO-PAGANO; Amawalk Team Cards Sub-Par 67 to Win Westchester Pro-Amateur Play. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/lehman-30-others-map-crime-session-subjects-to-be-discussed-at.html | LEHMAN; 30 OTHERS MAP CRIME SESSION; Subjects to Be Discussed at October Conference Are Weighed at Albany. | True | Special to THE NEW YORK TIMES. | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/wealthy-americans-seek-bermuda-land-ask-permission-of-the-governor.html | WEALTHY AMERICANS SEEK BERMUDA LAND; Ask Permission of the Governor and Council to Acquire Realty in Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/doser-wins-open-tourney.html | Doser Wins Open Tourney. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/senate-votes-deficiency-bill.html | Senate Votes Deficiency Bill. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/elkton-checks-ads-of-marrying-clergy-town-council-of-gretna-green.html | ELKTON CHECKS ADS OF MARRYING CLERGY; Town Council of 'Gretna Green' Forces Razing of Billboards at Plea Of Other Pastors. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/levinsky-stages-secret-workout-rosss-trainer-and-manager-aid-in.html | LEVINSKY STAGES SECRET WORKOUT; Ross's Trainer and Manager, Aid in Tutoring Him for Louis Fight Tomorrow. | True | By Joseph C. Nichols. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/investment-drop-is-noted-in-week-increase-in-reserve-balances-is.html | INVESTMENT DROP IS NOTED IN WEEK; Increase in Reserve Balances Is Shown in Bank Report for Week to July 31. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/william-e-barry.html | WILLIAM E. BARRY. | True | Special to T Iz YORX; TS. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/earl-of-craven-17-a-visitor.html | Earl of Craven, 17, a Visitor. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/king-puts-recovery-ahead-of-reforms-liberal-party-leader-on-radio.html | KING PUTS RECOVERY AHEAD OF REFORMS; Liberal Party Leader, on Radio, Says This Is Only Way to Insure Social Services. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/icc-approves-erie-lease-plan.html | I.C.C. Approves Erie Lease Plan. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/laval-drafts-new-laws-ready-to-lock-up-cabinet-again-to-get-decrees.html | LAVAL DRAFTS NEW LAWS.; Ready to Lock Up Cabinet Again to Get Decrees Approved. | True | Wireless to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/fa-tuttle-guilty-in-alien-racket-former-immigration-inspection.html | F.A TUTTLE GUILTY IN ALIEN RACKET; Former Immigration Inspection Chief Here Admits Eighteen Charges in 4 Indictments. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/rgret-expressed-to-japan-by-hull-he-tells-saito-he-is-sorry-a.html | RGRET EXPRESSED TO JAPAN BY HULL; He Tells Saito He Is Sorry a Misunderstanding Arose on Cartoon Satirizing Emperor. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/campion-demonstration-denied.html | Campion Demonstration Denied. | True | ALBERT H. CODDINGTON, Campion Organizer | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/leather-workers-strike-800-union-members-walk-out-in-wage-dispute.html | LEATHER WORKERS STRIKE; 800 Union Members Walk Out in Wage Dispute. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/phils-down-braves-91-jorgens-holds-losers-to-three-hits-camilli.html | PHILS DOWN BRAVES, 9-1.; Jorgens Holds Losers to Three Hits -- Camilli Gets 21st Homer. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/new-mexico-to-fight-mosquitos.html | New Mexico to Fight Mosquitos. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/senators-defeat-athletics-by-107-gain-game-in-struggle-for-sixth.html | SENATORS DEFEAT ATHLETICS BY 10-7; Gain Game in Struggle for Sixth Place as Whitehill Scores Tenth Victory. | True | | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/leaders-in-june-sold-much-stock-reports-to-sec-show-sloan-jp-morgan.html | LEADERS, IN JUNE, SOLD MUCH STOCK; Reports to SEC Show Sloan, J.P. Morgan & Co., Mills and Others in Transactions. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/donn-triumphs-on-links.html | Donn Triumphs on Links. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/2-killed-as-auto-crashes-into-bus-musicians-19-and-17-victims-of.html | 2 KILLED AS AUTO CRASHES INTO BUS; Musicians, 19 and 17, Victims of Collision on Jersey Road -Companion Critically Hurt. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/three-in-family-killed-actor-wife-and-child-die-as-car-hits-power.html | THREE IN FAMILY KILLED.; Actor, Wife and Child Die as Car Hits Power Line. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/two-women-on-trial-for-swamp-murder-both-waive-jury-rights-and.html | TWO WOMEN ON TRIAL FOR SWAMP MURDER; Both Waive Jury Rights and Chicago Judge Orders Case Begun -- Death Sentence Asked. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/leon-marx.html | LEON MARX. | True | Special to THE NEW YORK Tnus. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/film-director-is-killed.html | Film Director Is Killed. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/auto-on-pier-kills-woman.html | Auto on Pier Kills Woman. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/holc-closings-rise-completion-of-295-loans-brings-state-total-to.html | HOLC CLOSINGS RISE.; Completion of 295 Loans Brings State Total to 67,685. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/school-official-died-41000-short-inquiry-reveals-ec-gibney-juggled.html | SCHOOL OFFICIAL DIED $41,000 SHORT, INQUIRY REVEALS; E.C. Gibney Juggled Accounts of Extension Bureau, Audit by Blanshard Shows. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/survey-on-mail-tube-shows-postal-rise-operating-record-of-pneumatic.html | SURVEY ON MAIL TUBE SHOWS POSTAL RISE; Operating Record of Pneumatic Carrier System Indicates a Gradual Gain in Business. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/senator-pope-seeks-conferences-abroad-idahoan-hopes-to-see-leaders.html | SENATOR POPE SEEKS CONFERENCES ABROAD; Idahoan Hopes to See Leaders on Trip to Europe, but It Is Denied He Will Be Envoy. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/sports-of-the-times-the-old-accordion-man.html | Sports of the Times; The Old Accordion Man. | True | Reg. U.S. Pat. Off. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/potato-growers-combine-jersey-cooperative-pact-signed-to-stabilize.html | POTATO GROWERS COMBINE; Jersey Cooperative Pact Signed to Stabilize Prices. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/cudahy-offering-25000000-bonds-20000000-firstmortgage-issue-and.html | CUDAHY OFFERING $25,000,000 BONDS; $20,000,000 First-Mortgage Issue and $5,000,000 in Debentures on Sale Today. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/charges-lehman-obeys-roosevelt-eaton-in-talk-at-middleburg-says.html | CHARGES LEHMAN OBEYS ROOSEVELT; Eaton, in Talk at Middleburg, Says Governor Also Takes Orders From Farley. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/hospital-reports-on-year.html | Hospital Reports on Year. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/coward-comedy-revived.html | Coward Comedy Revived. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/compromise-in-54th-street.html | Compromise in 54th Street. | True | J.K.H. | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/art-to-be-shown-at-east-hampton-newport-painters-and-etchers-to-be.html | ART TO BE SHOWN AT EAST HAMPTON; Newport Painters and Etchers to Be Represented in the Guild Hall Galleries. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/3832061-earned-by-niagara-hudson-consolidated-net-in-12-months.html | $3,832,061 EARNED BY NIAGARA HUDSON; Consolidated Net in 12 Months Equals Almost 44c a Share, Against 71c in 1933-34. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/spinners-prepare-for-aaa-tax-refunds-pass-resolution-at-charlotte.html | SPINNERS PREPARE FOR AAA TAX REFUNDS; Pass Resolution at Charlotte Meeting for Possible Price Adjustments. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/brisk-breeze-ends-hot-weather-here-mercury-averages-76-for-day.html | BRISK BREEZE ENDS HOT WEATHER HERE; Mercury Averages 76 for Day -- Slight Temperature Rise Expected for Today. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/la-chappelle-is-victor-tosses-odell-in-feature-match-at-coliseum.html | LA CHAPPELLE IS VICTOR.; Tosses O'Dell in Feature Match at Coliseum -- Halpern Wins. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/objections-delay-rosenbaum-plan-bondholders-group-asks-for-more.html | OBJECTIONS DELAY ROSENBAUM PLAN; Bondholders' Group Asks for More Time -- Norris Attorneys Want Agreement Today. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/buddy-baer-matched-to-box-doyle-aug-22-will-meet-in-sixround-fight.html | BUDDY BAER MATCHED TO BOX DOYLE AUG. 22; Will Meet in Six-Round Fight in Garden Bowl -- Neusel Seen as Opponent for Louis. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/camden-mayor-holds-job-court-refuses-to-vacate-order-restraining.html | CAMDEN MAYOR HOLDS JOB; Court Refuses to Vacate Order Restraining His Ouster. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/hopson-wins-fight-over-utility-books-federal-appellate-court-rules.html | HOPSON WINS FIGHT OVER UTILITY BOOKS; Federal Appellate Court Rules That Data Government Seeks Are Not in His Possession. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/nicaragua-ships-gold-here.html | Nicaragua Ships Gold Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/bolivia-marks-freedom-celebrates-110th-anniversary-of-countrys.html | BOLIVIA MARKS FREEDOM.; Celebrates 110th Anniversary of Country's Independence. | True | Special Cable to THE NEW YORK TIMES | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/bans-using-relief-pay-for-purchasing-liquor.html | Bans Using Relief Pay For Purchasing Liquor | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/cuban-suspects-die-as-rescuers-fire-police-report-of-death-of-two.html | CUBAN SUSPECTS DIE AS 'RESCUERS' FIRE; Police Report of Death of Two Alleged Killers Discounted - Drive on Bandits Seen. | True | Special Cable to THE NEW YORK TIMES | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/stratosphere-dive-kills-french-flier-experimental-plane-wrecked-in.html | STRATOSPHERE DIVE KILLS FRENCH FLIER; Experimental Plane Wrecked in Spin to Earth From a Height of 32,800 Feet. | True | Wireless to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/braves-release-hogan-stengel-hopes-to-sign-catcher-for-the-dodgers.html | BRAVES RELEASE HOGAN.; Stengel Hopes to Sign Catcher for the Dodgers. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/both-legs-cut-off-he-jokes.html | Both Legs Cut Off, He Jokes. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/parker-hall-and-hines-advance-in-eastern-turf-court-tennis.html | Parker, Hall and Hines Advance in Eastern Turf Court Tennis Championship; HINES TURNS BACK FEIBLEMAN AT RYE | True | By Allison Danzig. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/former-barbara-hutton-in-shorts.html | Former Barbara Hutton in Shorts. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/unhorsed-london.html | UNHORSED LONDON. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/decline-in-failures-total-in-country-for-week-197-dun-bradstreet.html | DECLINE IN FAILURES.; Total in Country for Week 197, Dun & Bradstreet Reports. | True | | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/prince-of-wales-on-holiday.html | Prince of Wales on Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/japanese-gendarme-is-wounded-in-china-terrorists-also-slay-chinese.html | JAPANESE GENDARME IS WOUNDED IN CHINA; Terrorists Also Slay Chinese Colonel -- New Pressure in North Is Seen as Result. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/says-dickinson-shot-self-ferris-on-stand-denies-confessions-of.html | SAYS DICKINSON SHOT SELF; Ferris on Stand Denies Confessions of Slaying Lawyer. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/strike-reported-on-wpa-jobs-here-walkout-of-200-building-men-called.html | STRIKE REPORTED ON WPA JOBS HERE; Walkout of 200 Building Men Called Protest Over Cut in Pay Below Union Scale. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/brazil-denies-loan-rumors.html | Brazil Denies Loan Rumors. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/canadian-steel-output-up-bank-of-commerce-says-june-had-more-gains.html | CANADIAN STEEL OUTPUT UP; Bank of Commerce Says June Had More Gains Than Losses. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/strangers-return.html | Stranger's Return. | True | L.N. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/compromise-on-subpenny-coinage-likely-treasury-bars-sales-tax.html | Compromise on Sub-Penny Coinage Likely; Treasury Bars Sales Tax Tokens in States | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/new-cases-in-virginia.html | New Cases in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/walsh-bill-not-yet-passed.html | Walsh Bill Not Yet Passed. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/15000-at-stadium-hear-heifetz-play-largest-crowd-of-the-summer.html | 15,000 AT STADIUM HEAR HEIFETZ PLAY; Largest Crowd of the Summer Concert Series Applauds Violinist as Soloist. | True | O.T. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/oconnor-shares-laurels-on-links-scores-a-70-to-tie-nelson-for-first.html | O'CONNOR SHARES LAURELS ON LINKS; Scores a 70 to Tie Nelson for First Place in New Jersey Pro Play. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/oil-control-bill-will-be-pressed-senators-agree-to-compromise.html | OIL CONTROL BILL WILL BE PRESSED; Senators Agree to Compromise Measure at Conference With Roosevelt and Ickes. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/physicians-urged-to-work-for-peace-medical-society-head-calls-for.html | PHYSICIANS URGED TO WORK FOR PEACE; Medical Society Head Calls for Session With Britons to Aid International Amity. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/wandering-inmates-of-poorhouse-scored-westchester-supervisors-urged.html | WANDERING INMATES OF POORHOUSE SCORED; Westchester Supervisors Urged to Have Them Kept Off Public Highways. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/antifascists-list-million-us-youths-gil-green-tells-red-congress-in.html | ANTI-FASCISTS LIST MILLION U.S. YOUTHS; Gil Green Tells Red Congress in Moscow of Growth of Movement Here. | True | By Harold Denny. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/giants-score-54-to-lead-by-4-games-bartells-homer-helps-turn-back.html | GIANTS SCORE, 5-4, TO LEAD BY 4 GAMES; Bartell's Homer Helps Turn Back Dodgers, Who Drop to Seventh in Race. | True | By John Drebinger. | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/fasting-exrector-remanded.html | Fasting Ex-Rector Remanded. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/camden-police-scored-grand-jury-foreman-calls-them-dumber-than.html | CAMDEN POLICE SCORED.; Grand Jury Foreman Calls Them 'Dumber Than Wooden Indians.' | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/list-quiet-and-firm-in-berlin.html | List Quiet and Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/gibson-ermentrout.html | Gibson -- Ermentrout. | True | Special to ' Ngw YoK TES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/auto-victim-identified.html | Auto Victim Identified. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/dr-benno-g-troidle.html | DR, BENNO G, TROIDLE. | True | Special to TE Nzw Yo TS. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/bus-control-bill-is-finally-voted-senate-accepts-minor-house.html | BUS CONTROL BILL IS FINALLY VOTED; Senate Accepts Minor House Amendments and Measure Goes to White House. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/cards-gain-in-attendance.html | Cards Gain in Attendance. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/8000-running-in-mississippi.html | 8,000 Running in Mississippi. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/zinsser-heads-sharp-dohme.html | Zinsser Heads Sharp & Dohme. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/detroit-butchers-want-aid-of-aaa-they-would-have-processing-taxes.html | DETROIT BUTCHERS WANT AID OF AAA; They Would Have Processing Taxes Explained as the Cause of High Prices. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/holds-high-schools-lag-snedden-urges-more-emphasis-on-training-for.html | HOLDS HIGH SCHOOLS LAG; Snedden Urges More Emphasis on Training for Citizenship. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/100000-gems-kept-by-finders-4-years-fears-haunted-lives-of-porter.html | $100,000 GEMS KEPT BY FINDERS 4 YEARS; Fears Haunted Lives of Porter and His Wife as Necklaces Lay in Bureau Drawer. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/yale-and-harvard-take-tennis-series-americans-win-prentice-cup.html | YALE AND HARVARD TAKE TENNIS SERIES; Americans Win Prentice Cup Against Oxford-Cambridge at Eastbourne, 11-9. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/business-leasing-brisk-grace-line-to-open-a-branch-office-in.html | BUSINESS LEASING BRISK.; Grace Line to Open a Branch Office in Rockefeller Center. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/priscilla-iii-wins-marblehead-race-de-forests-boat-is-first-in-the.html | PRISCILLA III WINS MARBLEHEAD RACE; De Forest's Boat Is First in the 8-Meter Class, With Gypsy Second, Egret Third. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/campbell-shows-improvement.html | Campbell Shows Improvement. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/milwaukee-plan-outlined-to-icc-rt-swaine-describes-reorganization.html | MILWAUKEE PLAN OUTLINED TO I.C.C.; R.T. Swaine Describes Reorganization Proposed by Officers of Corporation. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/powers-to-discuss-protectorate.html | Powers to Discuss Protectorate. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/citywide-walkout-in-movies-foreseen-union-officials-warn-of-the.html | CITY-WIDE WALKOUT IN MOVIES FORESEEN; Union Officials Warn of the Possibility as Parley on Wage Cuts Ends in Deadlock. | True | | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/report-tide-turn-against-new-deal-grass-roots-delegates-bring-to.html | REPORT TIDE TURN AGAINST NEW DEAL; Grass Roots Delegates Bring to Chicago Stories of Revolt Including Democrats. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/alien-wins-right-to-writ-man-held-for-deportation-as-red-gets.html | ALIEN WINS RIGHT TO WRIT; Man Held for Deportation as Red Gets Decision on Appeal. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/273day-bills-sold-at-07-bids-trebled-treasury-offer-of-50000000.html | 273-DAY BILLS SOLD AT .07; Bids Trebled Treasury Offer of $50,000,000 Dated Aug. 7. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/plan-likely-soon-for-the-rio-grande-road-expects-reorganization-to.html | PLAN LIKELY SOON FOR THE RIO GRANDE; Road Expects Reorganization to Be Ready Next Month -Method Not Revealed. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/orange-police-rewarded-five-members-and-electrician-get-cash-for.html | ORANGE POLICE REWARDED; Five Members and Electrician Get Cash for Slaying Gunman. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/three-reds-shot-in-paris-young-nationalists-rout-invaders-of.html | THREE REDS SHOT IN PARIS; Young Nationalists Rout Invaders of Meeting -- Thirty Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/mrs-reilly-left-384439-husband-got-100000-appraisal-shows-blood.html | MRS. REILLY LEFT $384,439; Husband Got $100,000, Appraisal Shows -- Blood Estate $336,516. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/wedgemere-volo-triumphs-in-pace-parshall-drives-favorite-to-victory.html | WEDGEMERE VOLO TRIUMPHS IN PACE; Parshall Drives Favorite to Victory in Two of Three Heats at Salem Track. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/earle-larrimore-in-milne-play.html | Earle Larrimore in Milne Play. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/hotel-men-term-pay-order-unfair-demand-at-hearing-that-tips-and.html | HOTEL MEN TERM PAY ORDER 'UNFAIR'; Demand at Hearing That Tips and Meals Be Included in Setting Minimum. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/chale__ss-h_-benn-librarian-of-fordham-university-school-of-law-was.html | CHA"LE__SS H_. BENN.; { Librarian of Fordham University { School of Law Was 7?, J | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/cv-whitneys-today-finishes-out-of-money-as-alberta-scores-at.html | C.V. Whitney's Today Finishes Out of Money as Alberta Scores at Saratoga; ALBERTA, 20-1, WINS, WITH TODAY FOURTH | True | By Brian Field. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/tremainblakely-triumph.html | Tremain-Blakely Triumph. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/fleet-of-31-boats-sails-in-prelude-to-great-south-bays-annual-race.html | Fleet of 31 Boats Sails in Prelude to Great South Bay's Annual Race Week; YACHT ALLOUETTE FIRST IN CLASS R | True | By John Rendel. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/i-daughter-to-edward-j-flynns-t.html | ,I Daughter to Edward J. Flynns. t | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/spectacular-fires-do-wide-damage-blast-rocks-haverstraw-and-ignites.html | SPECTACULAR FIRES DO WIDE DAMAGE; Blast Rocks Haverstraw and Ignites Four Buildings, Threatening Town. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/italian-press-cool-to-league-decision-councils-plan-to-discuss-the.html | ITALIAN PRESS COOL TO LEAGUE DECISION; Council's Plan to Discuss the Italo-Ethiopian Problem Viewed as Setback. | True | By Arnaldo Cortesi. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/henry-t-hanington.html | HENRY T. HANINGTON. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/spain-tries-legionaire-officer-accused-of-murder-of-a-reporter-in.html | SPAIN TRIES LEGIONAIRE.; Officer Accused of Murder of a Reporter in Oviedo Uprising. | True | Wireless to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/esperanto-congress-meets.html | Esperanto Congress Meets. | True | | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/stock-market-indices-international-average-rises-in-a-week-to-525.html | STOCK MARKET INDICES.; International Average Rises in a Week to 52.5 From 52.1. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/commodity-markets-most-futures-are-higher-only-sugar-and-cocoa.html | COMMODITY MARKETS.; Most Futures Are Higher, Only Sugar and Cocoa Declining -- Advances Prevail in Cash List. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/money-and-credit-monday-aug-5-1935.html | MONEY AND CREDIT; Monday, Aug. 5, 1935. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/check-on-the-power-to-destroy.html | Check on the Power to Destroy. | True | JAMES A. ROSENTHAL | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/luther-s-fountain-federal-pension-commissioner-in-new-york-under.html | LUTHER S. FOUNTAIN.; Federal Pension Commissioner In New York Under Taft. | True | Special to T; Nsw YORK Tnvs. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/will-return-code-funds-national-retail-authority-to-pay-85000-to.html | WILL RETURN CODE FUNDS.; National Retail Authority to Pay $85,000 to Local Groups. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/delaware-pastor-91-honored.html | Delaware Pastor, 91, Honored. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/will-rogers-discovers-orgy-of-bridge-building.html | Will Rogers Discovers Orgy of Bridge Building | True | VILL ROGERS | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/to-sell-prr-securities-rfc-offers-total-of-15282000-equipment-trust.html | TO SELL P.R.R. SECURITIES; RFC Offers Total of $15,282,000 Equipment Trust Certificates. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/manville-is-sued-by-his-fourth-wife-former-show-girl-charges-she.html | MANVILLE IS SUED BY HIS FOURTH WIFE; Former Show Girl Charges She Was Ordered Out of Home in New Rochelle. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/sales-in-new-jersey-small-housing-properties-in-demand.html | SALES IN NEW JERSEY.; Small Housing Properties in Demand. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/kress-ends-permit-row-will-live-in-reich-masseur-sails-tomorrow-to.html | Kress Ends Permit Row, Will Live in Reich; Masseur Sails Tomorrow to Run a Laundry | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/veto-of-spanish-war-veteran-pension-bill-hinted-by-hines-bell-after.html | Veto of Spanish War Veteran Pension Bill Hinted by Hines, Bell After White House Visit | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/cadets-at-camp-dix-get-athletic-awards-major-boyd-presents-medals.html | CADETS AT CAMP DIX GET ATHLETIC AWARDS; Major Boyd Presents Medals and Ribbons to Winners in Various C.M.T.C. Events. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/2600-tiff-miners-strike-seek-2-a-ton-more-for-paint-base-found-in.html | 2,600 'TIFF' MINERS STRIKE; Seek $2 a Ton More for Paint Base Found in Missouri. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/34-hurlingham-polo-ponies-here-for-national-open-championship.html | 34 Hurlingham Polo Ponies Here For National Open Championship; Ansell and Walford of British Team Accompany Mounts, Which Are Shipped to Burnt Mills Club -- Others Players Will Arrive Today -- Practice Game Listed Sunday. | True | By Robert F. Kelley. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/page-shaw-suit-filed-oe-dunham-asks-1500000-saying-6-men-wrecked.html | PAGE & SHAW SUIT FILED.; O.E. Dunham Asks $1,500,000, Saying 6 Men Wrecked Firm. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/sixteen-parcels-sold-at-auction-small-flats-lead-the-offerings-in.html | SIXTEEN PARCELS SOLD AT AUCTION; Small Flats Lead the Offerings in the Bronx and Manhattan. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/utility-to-extend-notes-birmingham-gas-makes-agreement-on-1292599.html | UTILITY TO EXTEND NOTES.; Birmingham Gas Makes Agreement on $1,292,599 Debt. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/troth-announced-or-iss-aidiew5-engaged-to-lee-m-rumsey-jr-of-this.html | TROTH ANNOUNCED Or ISS AIDI {EW5; Engaged to Lee M. Rumsey Jr. of This City -- Bride-to-Be Educated in Lausanne. | True | | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/harmon-top-seeded-star-defeats-cramer-in-national-junior-tennis-los.html | Harmon, Top Seeded Star, Defeats Cramer in National Junior Tennis; Los Angeles Player Triumphs by 6-0, 6-0 in the First Round at Culver -- Bellis, Philadelphia, Turns Back Jame in Boys' Division by 6-1, 6-1 -- Gurley Also Advances. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/horace-ha___gue-official-of-standard-011-of-newi-jersey-and-war.html | HORACE: HA___GUE.; Official of Standard 011 of NewI Jersey and War Veteran, | True | Special to Tre Nmw YORK 'iZMZ8. I | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/gray-prior.html | Gray -- Prior. | True | Special to TErn NW YORK TES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/teachers-invent-machine-to-grade-student-papers.html | Teachers Invent Machine To Grade Student Papers | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/ethiopia-is-likened-to-david-by-ruler-emperor-recalls-slaying-of.html | ETHIOPIA IS LIKENED TO DAVID BY RULER; Emperor Recalls Slaying of Goliath in Telling Nation's Attitude Toward Italy. | True | By Haile Selassie I. Emperor of Ethiopia. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/twelve-cases-in-georgia.html | Twelve Cases In Georgia. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/charles-west-is-sworn-in-ickes-jests-at-induction-of-new.html | CHARLES WEST IS SWORN IN; Ickes Jests at Induction of New Under-Secretary. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/in-washington-neutrality-study-quietly-made-although-momentous.html | In Washington; Neutrality Study Quietly Made, Although Momentous. | True | By Arthur Krock. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/boy-11-shoots-brother-6-elizabeth-youngsters-play-war-game-in.html | BOY, 11, SHOOTS BROTHER, 6; Elizabeth Youngsters Play War Game in Parents' Absence. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/british-ruler-shows-interest-in-american-yachting-with-invitation.html | British Ruler Shows Interest in American Yachting With Invitation to Owner of Yankee -- United States Sloop Places Fourth in Thirty-Mile Race -- Sopwith's Craft First by Ten Minutes. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/williamson-takes-bout-outpoints-miller-170pound-rival-at-new-york.html | WILLIAMSON TAKES BOUT.; Outpoints Miller, 170-Pound Rival, at New York A.C. Show. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/politis-likely-selection.html | Politis Likely Selection. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/long-seeks-debate-with-roosevelt-challenges-the-president-to-speak.html | LONG SEEKS DEBATE WITH ROOSEVELT; Challenges the President to Speak in Louisiana and 'Guarantees' Crowd. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/three-germans-die-in-cavein.html | Three Germans Die in Cave-In. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/exhibition-honors-bach-and-handel-display-of-their-work-opens-today.html | EXHIBITION HONORS BACH AND HANDEL; Display of Their Work Opens Today at Library to Mark 250th Anniversary of Birth. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/the-vote-in-the-house.html | THE VOTE IN THE HOUSE. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/oliphant-to-coach-olivet.html | Oliphant to Coach Olivet. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/chase-bank-holds-tax-bills-a-menace-they-threaten-dissipation-of.html | CHASE BANK HOLDS TAX BILLS A MENACE; They Threaten Dissipation of Large Estates and Danger to All, Economist Says. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/another-silver-bill.html | ANOTHER SILVER BILL | True | | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/praises-womens-figure-sculptor-declares-loose-clothing-has-given-lt.html | PRAISES WOMEN'S FIGURE.; Sculptor Declares Loose Clothing Has Given lt Beauty. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/rugs-up-5-to-7-at-fall-showing-mills-warn-of-another-advance-in.html | RUGS UP 5 TO 7% AT FALL SHOWING; Mills Warn of Another Advance in Early Fall -- Anticipate Best Trade in 5 Years. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/business-world.html | BUSINESS WORLD. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/reiter-attacks-eaton.html | Reiter Attacks Eaton. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/young-terry-stops-durino.html | Young Terry Stops Durino. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/7000-in-jewelry-stolen.html | $7,000 in Jewelry Stolen. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/mississippi-negro-is-lynched-by-mob-body-is-found-hanging-under-a.html | MISSISSIPPI NEGRO IS LYNCHED BY MOB; Body Is Found Hanging Under a Bridge After Calhoun County Jail Is Forced. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/book-notes.html | BOOK NOTES. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/middle-west-utilities-gain-5419456-net-for-preferred-shares-a-7.html | MIDDLE WEST UTILITIES GAIN.; $5,419,456 Net for Preferred Shares, a 7% Gain Over 1933. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/news-item-wins-pawling-plaudits-new-play-by-griffith-miller-has.html | NEWS ITEM' WINS PAWLING PLAUDITS; New Play by Griffith Miller Has Enthusiastic Reception at Starlight Opening. | True | Special to THE NEW YORE TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/bonds-hold-firm-activity-declines-federal-issues-are-slightly-lower.html | BONDS HOLD FIRM; ACTIVITY DECLINES; Federal Issues Are Slightly Lower in Light Volume -Tractions Have Spurt. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/wheat-recovers-as-pressure-lifts-prices-at-chicago-rise-1-78-to-2-1.html | WHEAT RECOVERS AS PRESSURE LIFTS; Prices at Chicago Rise 1 7/8 to 2 1/4c a Bushel -- Advance of 5c at Minneapolis. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/childrens-aid.html | CHILDREN'S AID." | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/three-golf-teams-shoot-68s-at-lido-mayo-jrcassella-deadlock-with.html | THREE GOLF TEAMS SHOOT 68S AT LIDO; Mayo Jr.-Cassella Deadlock With Dobbs-Rama and Cavanagh-Brosch. | True | By William D. Richardson. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/drowned-man-identified-east-river-victim-believed-to-be-dr-thomas-m.html | DROWNED MAN IDENTIFIED.; East River Victim Believed to Be Dr. Thomas M. Harllee. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/the-tomato-is-a-fruit-virginia-court-so-rules-in-considering-a.html | THE TOMATO IS A FRUIT.; Virginia Court So Rules in Considering a Murder Case. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/for-big-pwa-school-fund-teachers-group-asks-mayor-to-seek-120747000.html | FOR BIG PWA SCHOOL FUND; Teachers' Group Asks Mayor to Seek $120,747,000 Grant. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/to-race-for-speed-prize-detroit-men-to-seek-harmsworth-honors-with.html | TO RACE FOR SPEED PRIZE; Detroit Men to Seek Harmsworth Honors With New Boat. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/girl-3-columbia-picket-aids-plea-to-reinstate-father-in-dining-hall.html | GIRL, 3, COLUMBIA PICKET.; Aids Plea to Reinstate Father in Dining Hall Job. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/general-motors-doubles-dividend-sloan-cites-increased-earnings.html | General Motors Doubles Dividend; Sloan Cites Increased Earnings; Payment of 50 Cents for Quarter Puts Annual Rate at $2, Highest Since 1932--25 Cents Extra for Each Common Share Also Voted-- Disbursement Totals $32,000,000. | True | | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/soviet-passengers-yield-to-freight-car-loadings-show-rapid-gain-but.html | SOVIET PASSENGERS YIELD TO FREIGHT; Car Loadings Show Rapid Gain but Travel Is Discouraged to Make Way for Goods. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/bermuda-cricketers-lose.html | Bermuda Cricketers Lose. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/reds-topple-cubs-under-protest-31-win-series-3-games-to-2-as-grimm.html | REDS TOPPLE CUBS UNDER PROTEST, 3-1; Win Series, 3 Games to 2, as Grimm Objects to Ruling on Passed Ball. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/homesteads-plan-started-in-jersey-workers-begin-clearing-site-for.html | HOMESTEADS PLAN STARTED IN JERSEY; Workers Begin Clearing Site for Cooperative Factory on 1,270-Acre Tract. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/mrs-john-lawrence-sister-of-rev-endicott-peabody-groton-school.html | MRS. JOHN LAWRENCE; Sister .of Rev, Endicott Peabody, Groton School Founder. | True | Special to T Nmw YORK' TS. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/three-census-jobs-will-employ-72000-roosevelt-allots-9881948-funds.html | THREE CENSUS JOBS WILL EMPLOY 72,000; Roosevelt Allots $9,881,948 Funds for Industry, Trade and Pension Surveys. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/hurt-in-mexican-train.html | Hurt in Mexican Train. | True | Special Cable to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/eg-draper-named-as-aide-to-roper-roosevelt-appoints-new-york.html | E.G. DRAPER NAMED AS AIDE TO ROPER; Roosevelt Appoints New York Business Man as Assistant Secretary of Commerce. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/mutiny-at-athens-reported.html | Mutiny at Athens Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/comedy-drama-at-dennis.html | Comedy Drama at Dennis. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/ethiopia-approves-action-of-league-holds-arbitrators-cannot-fail-to.html | ETHIOPIA APPROVES ACTION OF LEAGUE; Holds Arbitrators 'Cannot Fail' to See Justice of Addis Ababa's Arguments. | True | By G.l. Steer. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/gift-to-girl-bride-a-home-fb-mallory-to-build-20000peso-house-in.html | GIFT TO GIRL BRIDE A HOME; F.B. Mallory to Build 20,000-Peso House in Mexico for New Wife. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/asks-federal-ban-on-scout-meeting-representative-rankin-urges.html | ASKS FEDERAL BAN ON SCOUT MEETING; Representative Rankin Urges Action to Avoid Spread of Infantile Paralysis. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/festival-opens-tonight-pius-x-school-choir-to-begin-concert-series.html | FESTIVAL OPENS TONIGHT.; Pius X School Choir to Begin Concert Series at Columbia. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/rented-acres-put-in-soilaid-crops-third-of-27600000-taken-under-aaa.html | RENTED' ACRES PUT IN SOIL-AID CROPS; Third of 27,600,000 Taken Under AAA This Year Are So Utilized. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/herring-urges-vacations-teachers-in-relief-projects-told-red-tape.html | HERRING URGES VACATIONS; Teachers In Relief Projects Told Red Tape Should Be Cut. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/bank-holiday-in-london.html | Bank Holiday in London. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/rev-francis-c-smith.html | REV. FRANCIS C. SMITH. | True | Special to TH NEW YOR TrFés. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/k-iv-marshall-weds-i-miss-marian-samson-vassdr-graduate-becomes.html | K. IV. MARSHALL WEDS I MISS MARIAN SAMSON; Vassdr Graduate Becomes Bride in Cambridge, Mass., of Mere. her of Harvard Faculty. | True | Special to THE EW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/argo-shows-way-in-sailing-event-whittelseys-boat-maintains-perfect.html | ARGO SHOWS WAY IN SAILING EVENT; Whittelsey's Boat Maintains Perfect Record in Star Class Eliminations. | True | Special to THE NEW YORK TIMES. | C1B 269956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/broker-seized-in-raid-j-frank-brooks-accused-by-state-of-150000.html | BROKER SEIZED IN RAID.; J. Frank Brooks Accused by State of $150,000 Shortage. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/kaplan-wins-breast-stroke.html | Kaplan Wins Breast Stroke. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/three-killed-five-hurt-in-crash.html | Three Killed, Five Hurt in Crash. | True | Special to THE NEW YORK TIMES. | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/dudley-takes-open-title-cards-143-in-pennsylvania-golf-serafin-and.html | DUDLEY TAKES OPEN TITLE; Cards 143 In Pennsylvania Golf -- Serafin and Kunes Get 144s. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/municipal-loans-new-bond-issues-to-be-offered-to-investment-bankers.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to Investment Bankers and the Public. | True | | C1B 269956 |
| 1935-08-06 | 1935-08-06 | https://www.nytimes.com/1935/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 269956 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/axes-used-to-oust-beaten-school-head-office-door-is-battered-down.html | AXES USED TO OUST BEATEN SCHOOL HEAD; Office Door Is Battered Down in Chicago and Victor Takes Over the Job. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/550000-employed-under-work-relief-wpa-jobs-are-held-by-100000-in.html | 550,000 EMPLOYED UNDER WORK RELIEF; WPA Jobs Are Held by 100,000 in This City and 400,000 on CCC Projects. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/us-consul-escapes-drowning.html | U.S. Consul Escapes Drowning. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/hog-prices-rise-25-cents-to-1160-continued-subnormal-movement-to.html | HOG PRICES RISE 25 CENTS TO $11.60; Continued Subnormal Movement to Market Creates a Tight Situation at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/retailers-reported-anticipating-orders-covering-in-readytowear.html | RETAILERS REPORTED ANTICIPATING ORDERS; Covering in Ready-to-Wear Lines for Longer Period in Advance, Fearing Some Shortages. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/ernest-plate-dies-slocum-fire-hero-saved-12-persons-in-disaster-of.html | ERNEST PLATE DIES; SLOCUM FIRE HERO; Saved 12 Persons in Disaster of 1904 -- Showed Signal Bravery in Windsor Hotel Fire. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/stocks-in-london-paris-and-berlin-industrials-strong-in-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials Strong in British Market, Helped by the Rise in Wall Street. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/ethiopians-press-italy-for-action-request-an-early-meeting-of.html | ETHIOPIANS PRESS ITALY FOR ACTION; Request an Early Meeting of Arbitrators to Select a Fifth Member. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe. | True | By Andre Sennwald. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/relief-jobs-urged-for-10000-writers-6288000-to-set-up-wide-program.html | RELIEF JOBS URGED FOR 10,000 WRITERS; $6,288,000 to Set Up Wide Program Is Recommended to President by Committee. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/8meter-boats-led-by-priscilla-iii-deforests-entry-scores-as-206.html | 8-METER BOATS LED BY PRISCILLA III; DeForest's Entry Scores as 206 Yachts Sail in Race Off Marblehead. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/gold-group-is-weak-on-foreign-exchange-franc-is-down-1-18-points.html | GOLD GROUP IS WEAK ON FOREIGN EXCHANGE; Franc Is Down 1 1/8 Points and the Guilder 13 -- Pound Advances 1/8 Cent. | True | | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/post-seeks-to-add-112060-to-payroll-sharp-words-pass-at-budget.html | POST SEEKS TO ADD $112,060 TO PAYROLL; Sharp Words Pass at Budget Hearing Over Aide Whose Ability Is Questioned. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/cotton-goods-buyers-get-tax-protection-association-here-endorses.html | COTTON GOODS BUYERS GET TAX PROTECTION; Association Here Endorses Plan for Contracts -- Converters Oppose Proposal. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/air-mail-report-voted-senate-accepts-conference-action-on.html | AIR MAIL REPORT VOTED.; Senate Accepts Conference Action on McKellar-Mead Bill. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/equity-votes-year-of-sunday-shows-two-councils-permit-trial-period.html | EQUITY VOTES YEAR OF SUNDAY SHOWS; Two Councils Permit Trial Period, but Ask Double Pay for Actors. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/jewish-films-not-barred-reich-to-accept-pictures-if-not-harmful-to.html | JEWISH FILMS NOT BARRED; Reich to Accept Pictures if Not 'Harmful' to Germany. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/jaunty-fugitive-back-from-london-man-accused-of-swindle-brought.html | JAUNTY FUGITIVE BACK FROM LONDON; Man Accused of Swindle Brought Here After Completing Term in English Prison. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/three-upsets-and-woods-debut-mark-net-play-at-westchester-country.html | Three Upsets and Wood's Debut Mark Net Play at Westchester Country Club; WOOD GAINS TWICE IN EASTERN TENNIS | True | By Allison Danzig. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/joe-vosmik-sued-by-girl.html | Joe Vosmik Sued by Girl. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/new-york-child-drowns-upstate.html | New York Child Drowns Up-State. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/boy-drowns-in-park-lake-lad-9-wades-beyond-his-depth-aunt-near-by.html | BOY DROWNS IN PARK LAKE; Lad, 9, Wades Beyond His Depth -- Aunt, Near By, Unaware. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/commodity-markets-most-futures-are-irregular-in-fairly-active.html | COMMODITY MARKETS.; Most Futures Are Irregular in Fairly Active Trading -- Cash List Is Mixed. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/copper-expert-hopeful-edward-mosehauer-back-from-europe-sees-good.html | COPPER EXPERT HOPEFUL.; Edward Mosehauer, Back From Europe, Sees Good Demand There. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/ethiopia-launches-red-cross-society-emperor-sees-aid-in-peace-as.html | ETHIOPIA LAUNCHES RED CROSS SOCIETY; Emperor Sees Aid in Peace, as Well as in War, in Fight Against Epidemics. | True | By G.l. Steer. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/girl-11-is-rescued-as-chum-drowns-boys-scout-training-aids-in.html | GIRL, 11, IS RESCUED AS CHUM DROWNS; Boy's Scout Training Aids in Reviving Her After She Is Dragged In on Boat Hook. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/85000000th-vehicle-uses-holland-tunnel.html | 85,000,000th Vehicle Uses Holland Tunnel | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mining-merger-in-canada.html | Mining Merger in Canada. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mr-roiderer-on-mr-kress.html | Mr. Roiderer on Mr. Kress. | True | RICHARD ROIDERER | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/insurance-profit-shown-firemens-company-of-newark-not-1640142.html | INSURANCE PROFIT SHOWN; Firemen's Company of Newark Not $1,640,142, Against a Loss. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/japan-to-send-no-arms-cannot-spare-them-for-ethiopia-because-of.html | JAPAN TO SEND NO ARMS.; Cannot Spare Them for Ethiopia Because of Asian 'Mission.' | True | | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/newark-scores-102-then-loses-by-72-rochester-shells-spittler-for.html | NEWARK SCORES, 10-2, THEN LOSES BY 7-2; Rochester Shells Spittler for All Its Runs in Fifth Inning of Nightcap -- Duke Excels. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/steel-ingot-output-increased-in-july-production-of-2270224-tons.html | STEEL INGOT OUTPUT INCREASED IN JULY; Production of 2,270,224 Tons Ahead of Previous Month and Also 1934 Period. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/portes-gil-opposes-talk-of-strong-men-mexican-expresident-states.html | PORTES GIL OPPOSES TALK OF 'STRONG MEN'; Mexican Ex-President States His Country Seeks to Give Force to Institutions and Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/start-long-cruise-today-three-college-boys-to-sail-on-2500mile.html | START LONG CRUISE TODAY; Three College Boys to Sail on 2,500-Mile Inland Voyage. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/jayne-kirkland-wed-to-henry-topping-jr-divorced-wife-of-playwright.html | JAYNE KIRKLAND WED TO HENRY TOPPING JR.; Divorced Wife of Playwright Married Early in Morning by Armonk, N.Y., Justice. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/our-income-tax.html | OUR INCOME TAX. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/new-play-at-spring-lake.html | New Play at Spring Lake. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/dl-w-promotes-ff-kehr.html | D.L. & W. Promotes F.F. Kehr. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/new-plans-for-oil.html | NEW PLANS FOR OIL. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/siamese-envoy-arrives-ahbihal-rajmaitri-on-his-first-visit-to-the.html | SIAMESE ENVOY ARRIVES.; Ahbihal Rajmaitri on His First Visit to the United States. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/20-injured-in-riot-in-french-arsenal-soldiers-and-guards-drive-all.html | 20 INJURED IN RIOT IN FRENCH ARSENAL; Soldiers and Guards Drive All Workers Out of the Plant at Brest and Close It. | True | By Herbert L. Matthews. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/14000-is-paid-for-flying-ebony-inverness-farm-stallion-goes-for-top.html | $14,000 IS PAID FOR FLYING EBONY; Inverness Farm Stallion Goes for Top Price as Annual Saratoga Sales Open. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/schultz-rebuffed-in-plea-for-delay-state-tax-officials-refuse-to.html | SCHULTZ REBUFFED IN PLEA FOR DELAY; State Tax Officials Refuse to Adjourn Hearing Here or Discuss Compromise. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/4000000-loan-for-manitoba.html | $4,000,000 Loan for Manitoba. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/russian-train-wreck-hurts-28.html | Russian Train Wreck Hurts 28. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/charles-l-craig-dies-in-california-former-citycontroller-63-is.html | CHARLES L. CRAIG DIES IN CALIFORNIA; Former City*Controller, 63, Is Stricken While Making a Motor Tour With Wife. | True | Special [o Tz Izw YORK T. _ | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/uxbridge-strike-ends.html | Uxbridge Strike Ends. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/muskie-seizes-hooked-bass.html | Muskie Seizes Hooked Bass. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/refund-first-liberties-owners-turned-in-1610886550-of-bonds-says.html | REFUND FIRST LIBERTIES.; Owners Turned in $1,610,886,550 of Bonds, Says Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/colorado-to-issue-5000000.html | Colorado to Issue 5,000,000. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/maryland-potato-prices-drop.html | Maryland Potato Prices Drop. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/rip-at-union-college.html | "Rip" at Union College. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/the-effect-of-the-tax-on-ford-heirs-special-to-the-new-york-times.html | The Effect of the Tax on Ford Heirs; Special to THE NEW YORK TIMES. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/magic-vs-hocuspocus.html | Magic vs. Hocus-Pocus. | True | E.L. PENDLETON | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/another-15c-dividend-by-soconyvacuum-payments-for-year-to-total-30c.html | ANOTHER 15C DIVIDEND BY SOCONY-VACUUM; Payments for Year to Total 30c, Against 60c in 1934 -- Special by Archer-Daniels-Midland. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/grass-rooters-organize-will-go-into-every-precinct-of-ten-midwest.html | 'GRASS ROOTERS' ORGANIZE; Will Go Into Every Precinct of Ten Midwest States. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/coach-thomas-wins-poll-to-lead-allstar-eleven-in-game-against-bears.html | COACH THOMAS WINS POLL.; To Lead All-Star Eleven in Game Against Bears on Aug. 29. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/straus-at-white-house.html | Straus at White House. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/ea-filene-very-ill-in-a-moscow-hotel-condition-of-75yearold-boston.html | E.A. FILENE VERY ILL IN A MOSCOW HOTEL; Condition of 75-Year-Old Boston Merchant Who Contracted Pneumonia Is Critical. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/goldman-sachs-suit-ends-court-announces-it-will-dismiss.html | GOLDMAN SACHS SUIT ENDS; Court Announces It Will Dismiss Pacific-Eastern Case. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/bonus-action-set-for-next-january-by-senate-leaders-promise-is.html | BONUS ACTION SET FOR NEXT JANUARY BY SENATE LEADERS; Promise Is Given to Keep Rider Off Wealth Tax Bill and Hasten Adjournment. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/congress-seat-the-prize-risk-republican-wins-by-more-than-10000-in.html | CONGRESS SEAT THE PRIZE; Risk, Republican, Wins by More Than 10,000 in First District Race. | True | By James P. McCaffrey. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/secondary-bonds-feature-trading-higher-grade-issues-hesitant-after.html | SECONDARY BONDS FEATURE TRADING; Higher Grade Issues Hesitant After Recent Gains, but Prices Ease Little. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/robert-jacksons-exposition-of-the-aims-of-the-administration-tax.html | Robert Jackson's Exposition of the Aims of the Administration Tax Measure; AIMS OF TAX BILL TOLD BY JACKSON | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/investors-active-in-housing-deals-buildings-in-various-parts-of.html | INVESTORS ACTIVE IN HOUSING DEALS; Buildings in Various Parts of Manhattan Conveyed to New Ownership. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/28-union-pickets-paroled.html | 28 Union Pickets Paroled. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/loss-of-20-billion-laid-to-trade-bars-hull-declares-shortsighted.html | LOSS OF 20 BILLION LAID TO TRADE BARS; Hull Declares Short-Sighted Policies of Nations Keep the World's Commerce Low. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/flat-and-dwelling-groups-planned-for-queens-sites.html | Flat and Dwelling Groups Planned for Queens Sites | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/gives-origin-of-chattanooga.html | Gives Origin of 'Chattanooga.' | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/jersey-city-gets-big-airport-plan-32000000-elevated-field-proposed.html | JERSEY CITY GETS BIG AIRPORT PLAN; $32,000,000 Elevated Field Proposed at Entrance to Holland Tunnel. | True | | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/son-born-to-mrs-e-m-graves.html | Son Born to Mrs. E. M. Graves. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/polish-army-chief-threatens-danzig-general-rydzsmigly-warns-at.html | POLISH ARMY CHIEF THREATENS DANZIG; General Rydz-Smigly Warns at Legion Convention Nation Can Defend Itself. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/protest-newark-levies-two-insurance-concerns-charge-discrimination.html | PROTEST NEWARK LEVIES.; Two Insurance Concerns Charge Discrimination in Assessments. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/i-astoria-woman-dies-on-coast.html | I Astoria Woman Dies on Coast. | True | I Special to Tt[ Nnvr YOK TXMES, I | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/ill-wind-balks-bronx-marriage-it-blows-away-10-bill-that-couple-had.html | ILL WIND BALKS BRONX MARRIAGE; It Blows Away $10 Bill That Couple Had Taken to Pay for a Wedding License. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/leaders-in-planning-annual-horse-show-at-lake-placid.html | LEADERS IN PLANNING ANNUAL HORSE SHOW AT LAKE PLACID. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/canada-packers-ltd.html | Canada Packers, Ltd. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/jobless-are-fewest-in-italy-since-1930-industrial-production-shows.html | JOBLESS ARE FEWEST IN ITALY SINCE 1930; Industrial Production Shows a Gain Partly Attributed to War Material Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/walkout-spreads-on-wpa-jobs-here-many-building-workers-quit-in-wage.html | WALKOUT SPREADS ON WPA JOBS HERE; Many Building Workers Quit in Wage Protest, but Johnson Denies There Is a Strike. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/oil-output-drops-led-by-southwest-average-is-2634350-barrels-a-day.html | OIL OUTPUT DROPS, LED BY SOUTHWEST; Average Is 2,634,350 Barrels a Day, Against 2,734,650 in the Previous Week. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/court-denies-plea-to-examine-hopson-form-of-stockholders-motion-to.html | COURT DENIES PLEA TO EXAMINE HOPSON; Form of Stockholder's Motion to Question Him in Utility Suit Criticized by Lauer. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/hopson-in-capital-evades-pursuers-hurley-is-accused-lobby-inquiry.html | HOPSON IN CAPITAL EVADES PURSUERS; HURLEY IS ACCUSED; Lobby Inquiry Witness Reveals Consultation With Utility Man in Hotel. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/revised-ship-bill-before-the-senate-copelands-new-draft-is-designed.html | REVISED SHIP BILL BEFORE THE SENATE; Copeland's New Draft Is Designed to Meet Roosevelt's Objections to Other. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/geneva-showdown-concerns-british-londons-course-when-league-meets.html | GENEVA SHOWDOWN CONCERNS BRITISH; London's Course When League Meets on Ethiopia Studied by Baldwin, Hoare and Eden. | True | By Charles A. Selden. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/tax-evasion-revealed-public-employes-dodged-levy-on-gasoline-survey.html | TAX EVASION REVEALED.; Public Employes Dodged Levy on Gasoline, Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/shift-of-cost-is-urged-treasury-aide-tells-senators-those-least.html | SHIFT OF COST IS URGED; Treasury Aide Tells Senators Those Least Able to Pay Bear Load. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/baldwin-locomotive-plans-new-common-general-mortgage-bond-issue.html | BALDWIN LOCOMOTIVE PLANS NEW COMMON; General Mortgage Bond Issue Also to Be Considered by Directors Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/miss-mary-swift-to-be-wed-sept-21-marriage-to-garth-p-james.html | MISS MARY SWIFT TO BE WED SEPT. 21; Marriage to Garth P. James, Postponed by Auto Crash, to Take Place at Rye. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/book-notes.html | BOOK NOTES | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/daughter-to-mrs-wj-oshea-jr.html | Daughter to Mrs. W.J. O'Shea Jr. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/utility-cuts-expenses-standard-gas-electric-reduces-fee-for-getting.html | UTILITY CUTS EXPENSES.; Standard Gas & Electric Reduces Fee for Getting Note Deposits. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/satisfactory-trend-on-bourse.html | Satisfactory Trend on Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/swiss-council-suspends-paper.html | Swiss Council Suspends Paper. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/white-leads-in-mississippi-early-returns-put-him-327-votes-ahead.html | WHITE LEADS IN MISSISSIPPI; Early Returns Put Him 327 Votes Ahead for Governorship. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/oil-control-bills-put-in-both-houses-senate-and-house-measures.html | OIL CONTROL BILLS PUT IN BOTH HOUSES; Senate and House Measures Would Re-Establish Board and Ban 'Hot Oil.' | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/court-demands-rock-island-plan-judge-wilkerson-issues-show-cause.html | COURT DEMANDS ROCK ISLAND 'PLAN'; Judge Wilkerson Issues Show Cause Order Due Sept. 17 to Force Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/henshaw-of-cubs-beats-pirates-21-chicago-scores-twice-in-the-third.html | HENSHAW OF CUBS BEATS PIRATES, 2-1; Chicago Scores Twice in the Third After Misplays by Birkofer and Suhr. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/westchester-ticket-picked-by-democrats-miss-taylor-republican.html | WESTCHESTER TICKET PICKED BY DEMOCRATS; Miss Taylor, Republican Welfare Commissioner, Endorsed at County Convention. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/sue-here-to-protect-illinois-pension-fund-park-employes-of-state.html | SUE HERE TO PROTECT ILLINOIS PENSION FUND; Park Employes of State Want New York Investors to Share Liability for Closed Bank. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/miss-jacobs-home-from-europe-discusses-defeat-at-wimbledon-national.html | Miss Jacobs, Home From Europe, Discusses Defeat at Wimbledon; National Champion Praises Play of Mrs. Moody, Her Conqueror in All-England Final -- British Wightman Cup Team Also Arrives on Majestic -- Wood Returns on Ile de France. | True | By Louis Effrat. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/maplewood-awards-bonds.html | Maplewood Awards Bonds. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/stolen-cruiser-is-recovered.html | Stolen Cruiser Is Recovered. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/realty-house-increases-stock.html | Realty House Increases Stock. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/has-fourth-pair-of-twins.html | Has Fourth Pair of Twins. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/2-children-saved-in-fire-negro-girls-taken-unconscious-from-harlem.html | 2 CHILDREN SAVED IN FIRE.; Negro Girls Taken Unconscious From Harlem Tenement. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/table-showing-change-in-tax-trend.html | Table Showing Change in Tax Trend | True | Special to THE NEW YORK TIMES. | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/cook-co-bond-plan-to-come-up.html | Cook Co. Bond Plan to Come Up. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/municipal-offers-due-for-spurt-soon-september-prospects-bright-with.html | MUNICIPAL OFFERS DUE FOR SPURT SOON; September Prospects Bright, With $23,000,000 Loans Due for Action by Voters. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/general-motors-demand-jams-specialists-books.html | General Motors Demand Jams Specialists' Books | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/long-beach-fights-second-fire-in-day-lumber-yard-near-destroyed.html | LONG BEACH FIGHTS SECOND FIRE IN DAY; Lumber Yard Near Destroyed Factory Burns -- Inquiry On in Fatal Haverstraw Blast. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/officials-always-laugh.html | Officials Always Laugh. | True | PERPLEXED | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/abbey-players-get-ovation-in-dublin-reopening-in-new-play-after.html | ABBEY PLAYERS GET OVATION IN DUBLIN; Reopening in New Play, After Tour of This Country, Marked by Improved Theatre. | True | Special Cable to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/wheat-ends-weak-all-grains-lower-liquidation-and-pressure-of-hedge.html | WHEAT ENDS WEAK; ALL GRAINS LOWER; Liquidation and Pressure of Hedge Sales Drop Major Cereal 1 1/4 to 1 1/2 Cents. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/printers-baseball-off.html | Printers' Baseball Off. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/bridge-event-won-by-schenken-four-new-yorkers-take-trophy-for-mixed.html | BRIDGE EVENT WON BY SCHENKEN FOUR; New Yorkers Take Trophy for Mixed Teams by a Narrow Margin at Asbury Park. | True | By John T. McManus. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/ivon-gerlach-death-natural-one-.html | IVon Gerlach Death Natural One. ] | True | VFlreles8 to 'me I'W YOK Tnug. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/louis-cohen-1.html | LOUIS COHEN. 1 | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/republicans-jubilant-see-political-tide-turned.html | Republicans Jubilant; See Political Tide Turned | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/veterans-find-a-heaven-in-federal-camp-in-south-445-bonus-marchers.html | Veterans Find a 'Heaven' In Federal Camp in South; 445 Bonus Marchers, Shipped From Capital, Kept in Comfort Outside Charleston, S.C., and Paid $30 to $45 a Month by FERA. | True | By Charles McLean. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/arrival-of-buyers-set-6year-july-record-presaging-additional-trade.html | Arrival of Buyers Set 6-Year July Record, Presaging Additional Trade Upturn in Fall | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/senators-defeat-athletics-11-to-2-ten-runs-in-first-two-innings.html | SENATORS DEFEAT ATHLETICS, 11 TO 2; Ten Runs in First Two Innings Account for Second Victory in Row in Series. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/locatelli-defeats-dublinsky-on-points-gains-decision-in-lively.html | LOCATELLI DEFEATS DUBLINSKY ON POINTS; Gains Decision in Lively Ten-Round Bout Before 6,000 at Coney Island Velodrome. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/payrolls-rise-in-holyoke.html | Payrolls Rise in Holyoke. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/owls-head-park-a-junk-pile.html | Owl's Head Park a Junk Pile. | True | JOHN C. MARAKLE | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/venzke-wins-two-events-takes-1500-and-800-meter-races-as-us-team.html | VENZKE WINS TWO EVENTS.; Takes 1,500 and 800 Meter Races as U.S. Team Scores in Sweden. | True | | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/saltzman-loeb.html | Saltzman -- Loeb. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/lindbergh-is-urged-for-the-presidency-named-as-a-possible-candidate.html | LINDBERGH IS URGED FOR THE PRESIDENCY; Named as a Possible Candidate in Poll of 5,000 State Republican Leaders. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/garden-has-profit-of-179568-in-year-equal-to-64-cents-a-share.html | GARDEN HAS PROFIT OF $179,568 IN YEAR; Equal to 64 Cents a Share -- Madison Square Arena Lost $59,000 in 1933-34. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/maine-racing-deferred.html | Maine Racing Deferred. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/churchmen-adopt-a-war-ban.html | Churchmen Adopt a War Ban. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/dogs-injury-kills-owner.html | Dog's Injury Kills Owner. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/says-ferris-sought-dickinsons-papers-woman-on-trial-in-detroit.html | SAYS FERRIS SOUGHT DICKINSON'S PAPERS; Woman on Trial in Detroit Asserts That She Did Not See Killing of New Yorker. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mrs-cluett-will-sue-takes-residence-near-reno-preparatory-to.html | MRS. CLUETT WILL SUE.; Takes Residence Near Reno Preparatory to Seeking Divorce. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/louis-and-levinsky-meet-in-chicago-ring-tonight-detroiter-favored.html | Louis and Levinsky Meet In Chicago Ring Tonight; Detroiter Favored at 3 to 1 to Gain Decision in Ten-Round Bout at Comiskey Park -- Crowd of 50,000 Expected to Attend. | True | By Joseph C. Nichols. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/court-fight-delays-goodyear-merger-acquisition-of-kellyspringfield.html | COURT FIGHT DELAYS GOODYEAR MERGER; Acquisition of Kelly-Springfield Must Await an Appeal by Objectors to Plan. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/will-rogers-discovers-seattle-is-a-real-city.html | Will Rogers Discovers Seattle Is a Real City | True | To the Editor of The New York Times: | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/denies-naturalization-fraud.html | Denies Naturalization Fraud. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/reserve-bank-loans-give-jobs-to-26000-businesses-aided-range-from.html | RESERVE BANK LOANS GIVE JOBS TO 26,000; Businesses Aided Range From Iron Mine in Adirondacks to Delicatessen Shop Here. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/yankees-purchase-ryan-buy-shortstop-from-phillies-to-replace.html | YANKEES PURCHASE RYAN.; Buy Shortstop From Phillies to Replace Injured Crosetti. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/hearns-promotes-buyers.html | Hearn's Promotes Buyers. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/financial-markets-stocks-irregularly-lower-in-active-trading-bonds.html | FINANCIAL MARKETS; Stocks Irregularly Lower in Active Trading, Bonds Easier -- Wheat Declines; Cotton Firmer. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/prince-suicide-here-to-get-royal-burial-body-of-member-of-deposed.html | PRINCE, SUICIDE HERE, TO GET ROYAL BURIAL; Body of Member of Deposed Turkish Family Claimed by Exiled Father in Syria. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/new-ruler-chosen-to-unite-all-india-marquess-of-linlithgow-to-have.html | NEW RULER CHOSEN TO UNITE ALL INDIA; Marquess of Linlithgow to Have Task of Carrying Through Great Federation Plan. | True | By Ferdinand Kuhn Jr. | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/seamen-continue-antinazi-protest-four-seized-in-bremen-riot-hold.html | SEAMEN CONTINUE ANTI-NAZI PROTEST; Four Seized in Bremen Riot Hold American Crews Resent Sailor's Arrest in Hamburg. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mrs-ak-hill-divorced-receives-decree-in-reno-where-she-charged.html | MRS. A.K. HILL DIVORCED.; Receives Decree in Reno Where She Charged Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/chic-farm-wife-attacks-new-deal-fashionably-gowned-missouri.html | CHIC 'FARM WIFE ATTACKS NEW DEAL; Fashionably Gowned Missouri Ex-Democrat Charges Nation Follows Moscow Pattern. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/iron-steel-exports-up-sharply-in-june-total-289867-gross-tons-was.html | IRON, STEEL EXPORTS UP SHARPLY IN JUNE; Total, 289,867 Gross Tons, Was 70,000 Over 1934 -- Japan Buys Scrap. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/99694-ford-sales-in-july.html | 99,694 Ford Sales in July. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/police-demote-61-in-wide-shakeup-49-detectives-will-advance-today.html | POLICE DEMOTE 61 IN WIDE SHAKE-UP; 49 Detectives Will Advance Today in Shifts Linked to Dewey Racket Drive. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/f-h-hitchcock-cremated-t-funeral-services-to-be-held-cambridge-mass.html | F. H. HITCHCOCK; CREMATED ,t Funeral Services to Be Held Cambridge, Mass. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/childless-couples.html | CHILDLESS COUPLES. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mrs-phillips-takes-low-gross-as-104-women-compete-at-rye.html | Mrs. Phillips Takes Low Gross As 104 Women Compete at Rye; Westchester Golfer's 85 Gains Award After Matching Cards -- Mrs. Robinson Scores 85-14-71 to Capture Net Prize in Metropolitan One-Day Tournament. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/gov-earle-takes-saratoga-baths-pennsylvania-executive-and-his-wife.html | GOV. EARLE TAKES SARATOGA BATHS; Pennsylvania Executive and His Wife Lease Cottage and Attend the Races. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/building-plans-show-gain-in-manhattan-alteration-projects-in-seven.html | BUILDING PLANS SHOW GAIN IN MANHATTAN; Alteration Projects in Seven Months Also Up Over Same Period in 1934. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/medvec-ladas.html | Medvec -- Ladas. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/house-party-feted-at-southampton-mrs-henry-l-cammann-and-miss.html | HOUSE PARTY FETED AT SOUTHAMPTON; Mrs. Henry L. Cammann and Miss Louise Willard Have a Dinner for Visitors. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/cut-in-jersey-relief-feared-by-hoffman-but-reported-slash-in.html | CUT IN JERSEY RELIEF FEARED BY HOFFMAN; But Reported Slash in Federal Aid Is Explained as Change to 15-Day Grants. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/sudan-police-head-here-vair-sees-mussolini-in-bad-spot-in-ethiopian.html | SUDAN POLICE HEAD HERE.; Vair Sees Mussolini in 'Bad Spot' in Ethiopian Dispute. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/plan-150000-store-building.html | Plan $150,000 Store Building. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/screen-notes.html | SCREEN NOTES | True | | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/tobacco-company-rents-floor-in-fifth-avenue.html | Tobacco Company Rents Floor in Fifth Avenue | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/a-trifle-early.html | A TRIFLE EARLY. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/sovietized-nation-charged-by-eaton-republican-chairman-says.html | SOVIETIZED NATION CHARGED BY EATON; Republican Chairman Says Roosevelt Appeals to 'Emotions and Class Prejudices.' | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/office-building-under-hammer-eighteenstory-lower-broadway-structure.html | OFFICE BUILDING UNDER HAMMER; Eighteen-Story Lower Broadway Structure Sold for $1,000,000. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/fell-gets-5-goals-as-blue-four-wins-leads-team-to-victory-over.html | FELL GETS 5 GOALS AS BLUE FOUR WINS; Leads Team to Victory Over Rathborne's Riders by 6-3 in Meadow Brook Polo. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/conferees-debate-omnibus-bank-bill-senator-glass-smilingly-relates.html | CONFEREES DEBATE OMNIBUS BANK BILL; Senator Glass Smilingly Relates That He Was 'Thrilled by the Oratory.' | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/jl-harris-to-edit-chattanooga-times-atlanta-newspaper-man-will-take.html | J.L. HARRIS TO EDIT CHATTANOOGA TIMES; Atlanta Newspaper Man Will Take Charge of Paper's Editorial Activities. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/neidecker-brothers-in-bankruptcy-suit-federal-court-action-brought.html | NEIDECKER BROTHERS IN BANKRUPTCY SUIT; Federal Court Action Brought by 3 Paris Bank Depositors Seeks to Tie Up Funds Here. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/frank-c-shepherd-i-rail-engineer-dead-consultant-of-boston-maine.html | FRANK C. SHEPHERD, i RAIL ENGINEER, DEAD; Consultant of Boston & Maine Was Directing Study of Inroads of Insecgs on Harbor Pilings. | True | Special to TB NLV YORK TnvmS. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/boerse-unsteady-in-light-trading.html | Boerse Unsteady in Light Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/richmond-scouts-all-out.html | Richmond Scouts All Out. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/in-washington-guffey-coal-bill-deadlocked-despite-strike-threat.html | In Washington; Guffey Coal Bill 'Deadlocked' Despite Strike Threat. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/cargill-man-on-chicago-board.html | Cargill Man on Chicago Board. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/78-go-on-trial-in-cuba-public-works-employes-accused-of-plotting.html | 78 GO ON TRIAL IN CUBA.; Public Works Employes Accused of Plotting Against Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/french-crash-a-mystery-cause-of-sudden-drop-of-stratosphere-plane.html | FRENCH CRASH A MYSTERY; Cause of Sudden Drop of Stratosphere Plane Not Revealed. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/miss-earhart-resigns-quits-federal-post-then-attends-aviation.html | MISS EARHART RESIGNS.; Quits Federal Post, Then Attends Aviation Regulation Hearing. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/peacock-equals-world-mark-in-100-timed-in-0103-for-metric-event-as.html | PEACOCK EQUALS WORLD MARK IN 100; Timed in 0:10.3 for Metric Event as Americans Win 12 of 13 Events at Basle. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/horse-show-is-opened-at-dublin-with-record-entry-of-bloodstock-many.html | Horse Show Is Opened at Dublin With Record Entry of Bloodstock; Many British and American Visitors in Crowd as Fine Weather Prevails on the First Day of Irish Free State Exhibition -- Jumping Contest Captured by Netherlands Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/seeks-to-reorganize-wise-co-publishers-asks-authority-under.html | SEEKS TO REORGANIZE.; Wise & Co., Publishers, Asks Authority Under Bankruptcy Act. | True | | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/rhea-leads-in-kentucky-his-plurality-over-chandler-in-half-the.html | RHEA LEADS IN KENTUCKY.; His Plurality Over Chandler in Half the State Is 5,436. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/smith-parer.html | Smith -- Parer. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/hull-acclaims-unity-in-chaco-peace-move-he-contrasts-solidarity-in.html | HULL ACCLAIMS UNITY IN CHACO PEACE MOVE; He Contrasts Solidarity in This Hemisphere With Wrangling 'in Another Part of World.' | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/news-of-the-stage-jubilee-picks-an-opening-date-and-mr-schwab-picks.html | NEWS OF THE STAGE; "Jubilee" Picks an Opening Date, and Mr. Schwab Picks a Show -- General Matters. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/empire-power-appeals-tax.html | Empire Power Appeals Tax. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mrs-dowss-estate-is-left-to-family-wife-of-former-sheriff-of-nassau.html | MRS. DOWSS ESTATE IS LEFT TO FAMILY; Wife of Former Sheriff of Nassau Bequeaths Fortune More Than $500,000. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/court-closes-office-of-accused-broker-j-frank-brooks-held-in-loss.html | COURT CLOSES OFFICE OF ACCUSED BROKER; J. Frank Brooks, Held in Loss of $172,961, Enjoined From Further Dealings in State. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/king-george-goes-aboard-lamberts-boats.html | King George Goes Aboard Lambert's Boats; | True | Special Cable to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/sign-contract-for-bout-buddy-baer-and-doyle-to-box-in-garden-bowl.html | SIGN CONTRACT FOR BOUT.; Buddy Baer and Doyle to Box in Garden Bowl on Aug. 22. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/bingham-arrives-for-a-vacation-ambassador-accompanied-by-his.html | BINGHAM ARRIVES FOR A VACATION; Ambassador, Accompanied by His Daughter, Going to Summer Home of His Son. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/new-haven-line-lists-3000000-projects-road-asks-wpa-to-join-in-plan.html | NEW HAVEN LINE LISTS $3,000,000 PROJECTS; Road Asks WPA to Join in Plan to Give Repair Jobs to 2,200 Men. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/nazi-press-directs-fire-on-comintern-united-states-and-belgium-are.html | NAZI PRESS DIRECTS FIRE ON COMINTERN; United States and Belgium Are Held 'Indifferent' to Peril to World Relations. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/couple-held-in-bail-in-necklace-theft-employers-lawyer-pleads-for.html | COUPLE HELD IN BAIL IN NECKLACE THEFT; Employer's Lawyer Pleads for Porter Who Kept Pearls for Four Years. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/paroled-in-shooting-brother.html | Paroled in Shooting Brother. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/linking-of-dionnes-to-prince-irks-japan-government-is-now-agitated.html | LINKING OF DIONNES TO PRINCE IRKS JAPAN; Government Is Now Agitated at Pictures in Vanity Fair on Famous Births of 1934. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/20-petitions-filed-by-city-candidates-firstday-aspirants-for-board.html | 20 PETITIONS FILED BY CITY CANDIDATES; First-Day Aspirants for Board of Aldermen and for Assembly Mostly Insurgents. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/dizzy-deans-blow-conquers-reds-63-connects-for-homer-with-two-on.html | DIZZY DEAN'S BLOW CONQUERS REDS, 6-3; Connects for Homer With Two on Bases in Tenth to Gain 18th Victory of Season. | True | | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/veterans-attack-nea-on-freedom-legion-of-valor-in-bridgeport-holds.html | VETERANS ATTACK N.E.A. ON FREEDOM; Legion of Valor in Bridgeport Holds Red Views Inspired Demand by Teachers. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/fight-uniform-hotel-pay-upstate-interests-at-hearing-ask.html | FIGHT UNIFORM HOTEL PAY.; Up-State Interests, at Hearing, Ask Differential. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/orders-lake-coal-rate-inquiry.html | Orders Lake Coal Rate Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/miss-browne-wins-in-western-event-cleveland-golfer-stops-miss.html | MISS BROWNE WINS IN WESTERN EVENT; Cleveland Golfer Stops Miss Gardner on 20th Hole in First Round Match. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/the-times-confiscated-in-reich.html | The Times Confiscated in Reich. | True | Special Cable to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/paris-sports-suits-show-novel-trend-vera-boreas-collection-has.html | PARIS SPORTS SUITS SHOW NOVEL TREND; Vera Borea's Collection Has Unusually Cut Models in Soft Colored Tweeds. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/foreign-exchange-tuesday-aug-6-1935.html | FOREIGN EXCHANGE; Tuesday, Aug. 6, 1935. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/teaching-plan-revised-coordination-in-education-courses-is-aim-of.html | TEACHING PLAN REVISED.; Coordination in Education Courses Is Aim of N.Y.U. Division. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/cotton-is-steady-up-1-to-6-points-report-that-raw-product-will-not.html | COTTON IS STEADY, UP 1 TO 6 POINTS; Report That Raw Product Will Not Be Listed for Export Bounty Hardens Prices. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/543-state-bridges-wrecked-in-flood-replacement-cost-is-put-at.html | 543 STATE BRIDGES WRECKED IN FLOOD; Replacement Cost Is Put at $2,500,000 -- Lehman to Seek Federal Fund Transfer. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/trio-hold-up-car-as-traffic-pauses-step-calmly-from-own-auto-and.html | TRIO HOLD UP CAR AS TRAFFIC PAUSES; Step Calmly From Own Auto and Rob Messengers of $46,250 Cash and Checks. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/dagmar-norgord-is-bride.html | Dagmar Norgord Is Bride. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/guaranty-stops-collateral-sale.html | Guaranty Stops Collateral Sale. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/sweet-shadow-presented-at-the-valley-road-mr-pim-passes-by-at-the.html | 'Sweet Shadow' Presented at the Valley Road -- 'Mr. Pim Passes By' at the Chase Barn. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mrs-cm-langham-has-son.html | Mrs. C.M. Langham Has Son. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/two-unions-drop-west-coast-strike-marine-engineers-and-officers-at.html | TWO UNIONS DROP WEST COAST STRIKE; Marine Engineers and Officers at Washington Conference Quit Bridges Groups. | True | By Louis Stark. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/pilsudskis-message-read.html | Pilsudski's Message Read. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/head-of-the-french-boy-scouts-arrives-for-big-jamboree-in.html | Head of the French Boy Scouts Arrives For Big Jamboree in Washington Aug. 21 | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/cmtc-students-quit-camp-dix-today-2000-end-training-with-average.html | C.M.T.C. STUDENTS QUIT CAMP DIX TODAY; 2,000 End Training With Average Gain of Five Pounds -- Artillery Drill at Hancock. | True | Special to THE NEW YORK TIMES. | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/british-unemployed-set-a-fiveyear-low-total-below-2000000-for-the.html | BRITISH UNEMPLOYED SET A FIVE-YEAR LOW; Total Below 2,000,000 for the First Time Since July 14,1930 -- 10,381,000 Insured in Jobs. | True | Special Cable to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/milwaukees-head-urges-interest-aid-scandrett-attacks-mortgages-for.html | MILWAUKEE'S HEAD URGES INTEREST AID; Scandrett Attacks Mortgages for Forcing Replacement of 'Unneeded Equipment,' | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/held-in-beating-of-laborer.html | Held in Beating of Laborer. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/vermont-governor-injured-in-car-crash-smith-suffers-head-cuts-as.html | VERMONT GOVERNOR INJURED IN CAR CRASH; Smith Suffers Head Cuts as Auto Hits Tree -- J.F. Dewey, Hoover Host, Hurt. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/governors-island-wins-defeats-fort-hamilton-poloists-in-eatontown.html | GOVERNORS ISLAND WINS.; Defeats Fort Hamilton Poloists in Eatontown Tourney, 10-8. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/cuban-sugar-exports-up-443.html | Cuban Sugar Exports Up 44.3%. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/ruth-runs-down-woman-but-police-exonerate-ball-player-in-seaman.html | RUTH RUNS DOWN WOMAN; But Police Exonerate Ball Player in Seaman Avenue Accident. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/engineers-reject-pay-cuts.html | Engineers Reject Pay Cuts. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/plead-for-veterans-bill-spanish-war-group-leaders-urge-roosevelt-to.html | PLEAD FOR VETERANS BILL.; Spanish War Group Leaders Urge Roosevelt to Sign It. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/tales-of-catawbas-told-book-out-today-preserves-lore-of-vanishing.html | TALES OF CATAWBAS TOLD.; Book Out Today Preserves Lore of Vanishing Indian Tribe. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/state-job-agency-takes-more-space-service-for-whitecollar-men-is.html | STATE JOB AGENCY TAKES MORE SPACE; Service for 'White-Collar' Men Is Expanded in Lexington Avenue Building. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/paralysis-on-wane-cumming-reports-evidence-of-disease-virtually.html | PARALYSIS ON WANE, CUMMING REPORTS; Evidence of Disease Virtually Vanished From Northern Virginia, Surgeon General Says. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/missourians-fear-tax-delay.html | Missourians Fear Tax Delay. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/drml-kellner75-educator-isdead-was-teacher-of-old-testament.html | DR.M.L. KELLNER,75, EDUCATOR, ISDEAD; Was Teacher of Old Testament Languages at Episcopal Theological School. | True | Special to Ta N=w Yoa Tzs. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mexico-bars-us-rector-consulate-here-says-clergymen-must-get-permit.html | MEXICO BARS U.S. RECTOR.; Consulate Here Says Clergymen Must Get Permit in Mexico. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/sir-robert-peel-here.html | Sir Robert Peel Here. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/licenses-for-citizens.html | Licenses for Citizens. | True | HENRY WEINGARTEN | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/indiana-standard-protests-tax.html | Indiana Standard Protests Tax. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/retired-policeman-drowns.html | Retired Policeman Drowns. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/88-new-city-cases-of-poliomyelitis-health-officials-not-alarmed-596.html | 88 NEW CITY CASES OF POLIOMYELITIS; Health Officials Not Alarmed -- 596 Auto Deaths Here So Far This Year. | True | | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mussolini-calls-3-more-divisions-300000-now-ready-two-regular-army.html | MUSSOLINI CALLS 3 MORE DIVISIONS; 300,000 NOW READY; Two Regular Army Bodies and One of Volunteers Mobilized for Duty in East Africa. | True | By Arnaldo Cortesi. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/close-finishes-prevail-as-large-fleet-competes-in-regatta-off.html | Close Finishes Prevail as Large Fleet Competes in Regatta Off Babylon; SUNBEAM IS VICTOR IN RACE WEEK SAIL | True | By John Rendel | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/harman-advances-in-junior-tourney-favorite-defeats-hudlow-and-rihm.html | HARMAN ADVANCES IN JUNIOR TOURNEY; Favorite Defeats Hudlow and Rihm in National Tennis -- Leavens Halts Podesta. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/af-of-l-demands-action-on-ethiopia-council-to-urge-roosevelt-to.html | A.F. OF L. DEMANDS ACTION ON ETHIOPIA; Council to Urge Roosevelt to Back Mediation to Avert Aggression by Italy. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/marie-moran-engaged-will-be-wed-early-in-fall-to-lieut-edwin-s.html | MARIE MORAN ENGAGED.; Will Be Wed Early in Fall to Lieut. Edwin S. Schanze. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/drunken-driver-gets-5-months.html | Drunken Driver Gets 5 Months. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/gladiolus-exhibit-will-open-friday-spikes-taller-than-a-man-to-be.html | GLADIOLUS EXHIBIT WILL OPEN FRIDAY; Spikes Taller Than a Man to Be Seen at Sixth Annual Show at Rockefeller Center. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/forty-niners-in-mr-pim.html | Forty Niners in "Mr. Pim." | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/timken-to-pay-50c-in-extra-dividend-regular-25cent-disbursement.html | TIMKEN TO PAY 50C IN EXTRA DIVIDEND; Regular 25-Cent Disbursement Also Declared by Roller-Bearing Company. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/i-sister-mary-i-aurentia.html | I SISTER MARY I. AURENTIA. | True | J Spectat to Ts llw Yo Ts, I | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/kresge-foundation-issue-plans-reported-nearly-ready-for-offering.html | KRESGE FOUNDATION ISSUE; Plans Reported Nearly Ready for Offering $5,500,000 of 4s. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/fall-kills-policeman-patrolman-investigating-building-stumbles-on.html | FALL KILLS POLICEMAN.; Patrolman Investigating Building Stumbles on Stairs. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/erich-korngold-arrives-viennese-composer-is-going-to-hollywood-to.html | ERICH KORNGOLD ARRIVES.; Viennese Composer Is Going to Hollywood to Work in Films. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/warns-reich-is-strong-belgian-says-its-army-is-superior-to.html | WARNS REICH IS STRONG.; Belgian Says Its Army Is Superior to Belgian-French Forces. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/uruguay-to-let-exiles-return.html | Uruguay to Let Exiles Return. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/cornelia-c-sage-engaged-to-marry-daughter-of-the-late-state-senator.html | CORNELIA C. SAGE ENGAGED TO MARRY; Daughter of the Late State Senator to Become Bride of John C. Walcott. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/retail-failures-drop-manufacturing-division-shows-decline-also-dun.html | RETAIL FAILURES DROP.; Manufacturing Division Shows Decline Also, Dun Reports. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/james-a-baudur-i.html | JAMES A. BAUDuR. I | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/ztlbert-page-dies-research-worker-employed-in-general-electric.html | ZtLBERT PAGE DIES; RESEARCH WORKER; Employed in General Electric Laboratory Since 1916 -- Studied Fever Therapy. | True | Special to T NmW YORK TXaS. | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/ps-du-pont-returns-among-772-passengers-arriving-on-the-lie-de.html | P.S. Du PONT RETURNS.; Among 772 Passengers Arriving on the lie de France. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/lawyers-chosen-for-title-inquiry-nine-to-join-mcnaboe-in-the.html | LAWYERS CHOSEN FOR TITLE INQUIRY; Nine to Join McNaboe in the Federal Bar's Investigation of Mortgage Racketeering. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/greyhound-takes-rockingham-trot-hambletonian-choice-sweeps-three.html | GREYHOUND TAKES ROCKINGHAM TROT; Hambletonian Choice Sweeps Three Heats Against Six Grand Circuit Rivals. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/samuel-schnapp-43-dies-of-heart-attack-vice-president-of-company.html | SAMUEL SCHNAPP, 43, DIES OF HEART ATTACK; Vice President of Company Here Owning 17 RestaurantswHad Recently Remarried. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mrs-t-roosevelt-is-74-honored-at-campfire-party-on-beach-at-oyster.html | MRS. T. ROOSEVELT IS 74.; Honored at Campfire Party on Beach at Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/greek-forces-end-uprising-in-crete-athens-reports-quelling-of.html | GREEK FORCES END UPRISING IN CRETE; Athens Reports Quelling of Revolt in Which Seven Lost Lives, With 50 Wounded. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/chinese-exofficial-held-by-japanese-detained-by-embassy-which-is-in.html | CHINESE EX-OFFICIAL HELD BY JAPANESE; Detained by Embassy, Which Is Investigating Attacks in the Demilitarized Zone. | True | Special Cable to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mrs-sf-streit-hostess-the-william-b-thompsons-also-have-a-dinner.html | MRS. S.F. STREIT HOSTESS; The William B. Thompsons Also Have a Dinner Party. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/merrick-is-named-racket-field-man-dewey-picks-former-federal-agent.html | MERRICK IS NAMED RACKET FIELD MAN; Dewey Picks Former Federal Agent as Head Investigator -- Police Approve Choice. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/authority-lacking-for-180-protests-355-persons-whose-names-were.html | AUTHORITY LACKING FOR 180 PROTESTS; 355 Persons Whose Names Were Signed to Warren, Pa., Messages Are Located. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/customs-war-in-full-swing.html | Customs War in Full Swing. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/sullivan-glories-in-five-city-titles-presides-over-estimate-board.html | SULLIVAN GLORIES IN FIVE CITY TITLES; Presides Over Estimate Board in Absence of Mayor and Aldermanic Head. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/ringling-wins-point-in-fee-case.html | Ringling Wins Point in Fee Case. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/german-catholics.html | GERMAN CATHOLICS. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/braves-turn-back-the-phillies-by-40-smith-victor-on-mound-yields-on.html | BRAVES TURN BACK THE PHILLIES BY 4-0; Smith, Victor on Mound, Yields Only Three Safeties -- Berger Drives 23d Home Run. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/-francis-h-stringer-i.html | ' FRANCIS H. STRINGER. I | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/bronx-synagogue-is-robbed.html | Bronx Synagogue Is Robbed. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/jc-judge-indicted-holc-fraud-charged-exhead-of-kings-criminal-bar.html | J.C. JUDGE INDICTED; HOLC FRAUD CHARGED; Ex-Head of Kings Criminal Bar Is Accused With His Son and Two Others in Brooklyn. | True | | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mass-picketing-upheld-courts-have-held-it-legal-if-conduct-is.html | MASS PICKETING UPHELD.; Courts Have Held It Legal If Conduct Is Orderly. | True | CAROL KING, Secretary International Juridical Association. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/british-polo-squad-is-complete-with-arrival-of-3-more-players.html | British Polo Squad Is Complete With Arrival of 3 More Players; Sanger, Guinness and Tyrell-Martin Join Ansell and Walford, Already Located at Burnt Mills Club -- Squad Anxious to Start Drills for National Open Championship. | True | By Robert F. Kelley. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/calls-youth-betrayed-dean-of-drew-says-causes-of-hitler-mussolini.html | CALLS YOUTH BETRAYED.; Dean of Drew Says Causes of Hitler, Mussolini Will Fail. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/archibald-beats-bang-providence-boxer-wins-sixround-bout-at.html | ARCHIBALD BEATS BANG.; Providence Boxer Wins Six-Round Bout at Coliseum. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/teagle-and-farish-denounce-tax-bill-class-legislation-sets-up-a-new.html | TEAGLE AND FARISH DENOUNCE TAX BILL; 'Class Legislation' Sets Up a New Principle, Say Jersey Standard Officers. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/lake-george-scene-of-large-tennis-tea-mrs-james-l-hand-entertains.html | LAKE GEORGE SCENE OF LARGE TENNIS TEA; Mrs. James L. Hand Entertains for Tournament Committee -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/sale-of-fha-loans-is-urged-on-grimm-jersey-bankers-suggest-the.html | SALE OF FHA LOANS IS URGED ON GRIMM; Jersey Bankers Suggest the Mortgages Be Sold to Aid Real Estate. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/propaganda-held-blow-at-our-ships-attack-on-safety-of-american.html | PROPAGANDA HELD BLOW AT OUR SHIPS; Attack on Safety of American Liners in Letter Campaign Held Unjustified. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/pay-secrecy-issue-put-up-to-sec-anew-new-jersey-standard-keeps.html | PAY SECRECY ISSUE PUT UP TO SEC ANEW; New Jersey Standard Keeps Salaries Confidential as It Files $4,350,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/government-sues-9-movie-companies-injunction-is-asked-on-alleged.html | GOVERNMENT SUES 9 MOVIE COMPANIES; Injunction Is Asked on Alleged Conspiracy to Deny 3 St. Louis Houses First-Run Films. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/brazilians-approve-british-thawing-pact-congress-finance-committee.html | BRAZILIANS APPROVE BRITISH THAWING PACT; Congress Finance Committee Favorably Reports Measure to Release 4,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/officials-change-decision.html | Officials Change Decision. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/1000000-can-plant-for-tampa.html | $1,000,000 Can Plant for Tampa. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/lack-of-wpa-funds-disrupts-fog-survey-kimball-is-unable-to-complete.html | LACK OF WPA FUNDS DISRUPTS FOG SURVEY; Kimball Is Unable to Complete 16-Year Visibility Study Till His Relief Aides Are Paid. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/kress-bids-adieu-to-supporters-here-german-denies-that-he-is.html | KRESS BIDS ADIEU TO SUPPORTERS HERE; German Denies That He Is 'Running Away From a Fight' in Row Over Permit. | True | | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/two-named-for-intraparty-race.html | Two Named for Intra-Party Race. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/geneva-and-mont-blanc.html | GENEVA AND MONT BLANC. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/july-summer-slump-resisted-by-business-commerce-department-survey.html | JULY SUMMER SLUMP RESISTED BY BUSINESS; Commerce Department Survey Reveals Current Activities Are Holding Strong. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mgr-ryan-to-leave-post-at-university-head-of-catholic-institution.html | MGR. RYAN TO LEAVE POST AT UNIVERSITY; Head of Catholic Institution in Washington Is Appointed Bishop of Omaha, Neb. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/barbershop-singers-are-revived-by-city-park-dept-sends-out-entry.html | BARBER-SHOP SINGERS ARE REVIVED BY CITY; Park Dept. Sends Out Entry Blanks for City-Wide Contest for Amateur Quartets. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/giants-lead-over-cubs-is-reduced-as-they-bow-to-dodgers-at-polo.html | Giants' Lead Over Cubs Is Reduced as They Bow to Dodgers at Polo Grounds; ZACHARY, DODGERS, DOWNS GIANTS, 3-1 | True | By John Drebinger. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/berlin-to-combat-influx-of-jews-nazi-officials-in-conference-decide.html | BERLIN TO COMBAT INFLUX OF JEWS; Nazi Officials in Conference Decide on Regulations for Those Moving to Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/art-on-exhibition-at-old-lenox-academy-etchings-and-other-works-are.html | Art on Exhibition at Old Lenox Academy; Etchings and Other Works Are Reviewed | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/flood-visits-a-stricken-town.html | Flood Visits a Stricken Town. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/back-from-climbing-mont-blanc.html | Back From Climbing Mont Blanc. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/whale-adds-zest-to-days-fish-yarns-disports-off-montauk-in-view-of.html | WHALE ADDS ZEST TO DAY'S FISH YARNS; Disports Off Montauk in View of Party Seeking Tuna -- Dives and Blows Near Boat. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/argentina-will-study-legality-of-press-curbs.html | Argentina Will Study Legality of Press Curbs | True | Special Cable to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/the-silent-house-at-suffern.html | "The Silent House" at Suffern. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/the-ce-hugheses-on-western-tour-the-chief-justice-and-his-wife-end.html | THE C.E. HUGHESES ON WESTERN TOUR; The Chief Justice and His Wife End a Month's Stay in the White Mountains. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/underwear-demand-maintained.html | Underwear Demand Maintained. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/wire-photo-test-to-start-at-t-t-to-transmit-pictures-to-newspapers.html | WIRE PHOTO TEST TO START; A.T. & T. to Transmit Pictures to Newspapers Beginning Today. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/1000-on-relief-jobs-protest-kansas-cut-swarm-through-court-house-as.html | 1,000 ON RELIEF JOBS PROTEST KANSAS CUT; Swarm Through Court House as Board Reduces Pay Pending WPA Advance. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/summer-drop-in-phones-lessens.html | Summer Drop in Phones Lessens. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/edwin-e-dickinson-retired-business-man-83-once-secretary-to-vice.html | EDWIN E. DICKINSON.; Retired Business Man,-. 83, Once Secretary to Vice President. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/hecht-trial-postponed-broker-held-in-tombs-pending-a-sixth.html | HECHT TRIAL POSTPONED.; Broker Held in Tombs Pending a Sixth Indictment Today. | True | | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/second-victory-of-saratoga-meeting-is-scored-by-the-howe-stables.html | Second Victory of Saratoga Meeting Is Scored by the Howe Stable's Kate; KATE HOME FIRST BY LENGTH MARGIN | True | By Bryan Field. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/airlines-broke-record-in-july.html | Airlines Broke Record in July. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mrs-pj-lenart-dies-kin-of-notables-78-descendant-of-revolutionary.html | MRS. P.J. LENART DIES; KIN OF NOTABLES, 78; Descendant of Revolutionary Patriots and ghe Lord ohlef Justice of England. | True | Special to T Nzw NOR Tms. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/curbing-our-liberties-restrictive-legislation-seen-as-first-step-to.html | CURBING OUR LIBERTIES.; Restrictive Legislation Seen as First Step to Dictatorship. | True | J.D. MASON | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/roe-burn.html | Roe -- Burn. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/westinghouse-gets-a-2000000-order-for-equipment-for-500-city-subway.html | Westinghouse Gets a $2,000,000 Order For Equipment for 500 City Subway Cars | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/russian-balloon-in-trial-ascent.html | Russian Balloon in Trial Ascent. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/wolves-kill-seven-in-turkey.html | Wolves Kill Seven in Turkey. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/laurette-taylor-seen-in-newport-several-dinners-in-colony-precede.html | LAURETTE TAYLOR SEEN IN NEWPORT; Several Dinners in Colony Precede Opening of Her New Comedy, 'At Marian's.' | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/added-starters-banned-will-be-prohibited-in-future-on-new-york.html | ADDED STARTERS BANNED.; Will Be Prohibited in Future on New York Horse Racing Tracks. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/washington-state-orders-more.html | Washington State Orders More. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/friend-of-the-poor.html | FRIEND OF THE POOR. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/deluge-in-west-causes-one-death-wisconsin-and-minnesota-hit-by.html | DELUGE IN WEST CAUSES ONE DEATH; Wisconsin and Minnesota Hit by Heavy Downpour Resulting in Much Property Loss. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/ellsworth-aides-soon-head-south-objective-is-montevideo-where-they.html | ELLSWORTH AIDES SOON HEAD SOUTH; Objective Is Montevideo, Where They Will Embark for Base in Antarctic. | True | Copyright, 1935, by Nana, Inc. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/will-oppose-senator-robinson.html | Will Oppose Senator Robinson. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/sports-of-the-times-the-dark-destroyer-and-the-furious-fishmonger.html | Sports of the Times; The Dark Destroyer and the Furious Fishmonger. | True | Reg. U.S. Pat. Off. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/justin-mccloskey-associated-for-nearly-25-years-with-motion-picture.html | JUSTIN McCLOSKEY.; Associated for 'Nearly 25 Years With Motion Picture industry. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/midget-coin-idea-hits-a-new-snag-adding-machine-makers-and.html | MIDGET COIN IDEA HITS A NEW SNAG; Adding Machine Makers and Bookkeepers Say Scheme Involves Great Expense. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/heifetz-is-heard-in-stadium-again-new-record-for-the-season-of.html | HEIFETZ IS HEARD IN STADIUM AGAIN; New Record for the Season of Summer Concerts Is Set as 17,000 Attend. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/son-to-mrs-ja-lazarus.html | Son to Mrs. J.A. Lazarus. | True | | C1B 270270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/millions-in-stocks-given-away-lately-gift-by-rockefeller-jr-of.html | MILLIONS IN STOCKS GIVEN AWAY LATELY; Gift by Rockefeller Jr. of $1,090,000 Is Among Those Listed in Four Months. | True | Special to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mrs-john-c-prall.html | MRS. JOHN C. PRALL. | True | Special to T NE YORK TI. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/virginia-voting-heavy-democrats-nominate-legislative-candidates.html | VIRGINIA VOTING HEAVY.; Democrats Nominate Legislative Candidates Amid Contests. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/poultry-union-balks-president-wont-call-meeting-to-replace-ousted.html | POULTRY UNION BALKS; President Won't Call Meeting to Replace Ousted Agent. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/i-prof-harry-c-thurnau-j.html | I PROF. HARRY C. THURNAU. J | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/child-to-mrs-sc-reynolds-jr.html | Child to Mrs. S.C. Reynolds Jr. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/mrs-moody-to-seek-title.html | Mrs. Moody to Seek Title. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/500-quit-textile-plant-strike-at-millville-factory-is-third-within.html | 500 QUIT TEXTILE PLANT.; Strike at Millville Factory Is Third Within a Month. | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/lawyers-daughter-quits-sideshow-job-coney-island-barker-departs.html | LAWYER'S DAUGHTER QUITS SIDESHOW JOB; Coney Island Barker Departs With Mother for Home in Chicago 'to Stay.' | True | | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/lord-cranborne-gets-foreign-office-post-as-undersecretary-he-is.html | LORD CRANBORNE GETS FOREIGN OFFICE POST; As Under-Secretary He Is Fourth Minister at Whitehall -- To Be Eden's Aide. | True | Wireless to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/reds-seek-allies-as-step-to-coups-comintern-in-moscow-admits.html | REDS SEEK ALLIES AS STEP TO COUPS; Comintern in Moscow Admits Anti-Fascist Drive Aims at Sovietizing the World. | True | By Harold Denny. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/madariaga-honors-benavides.html | Madariaga Honors Benavides. | True | Special Cable to THE NEW YORK TIMES. | C1B 270270 |
| 1935-08-07 | 1935-08-07 | https://www.nytimes.com/1935/08/07/archives/speed-is-urged-on-mcrory-plan-operating-manager-sees-serious-loss.html | SPEED IS URGED ON M'CRORY PLAN; Operating Manager Sees Serious Loss of Revenue in Further Delay. | True | | C1B 270270 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/200-police-on-guard-as-german-ship-sails-large-detail-on-alert.html | 200 POLICE ON GUARD AS GERMAN SHIP SAILS; Large Detail on Alert Against Outbreak on Liner Carrying Kress Back to Homeland. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/deportation-bill-endorsed.html | Deportation Bill Endorsed. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/girl-hiker-tells-of-rescue-from-ledge-2000-feet-up-on-steep.html | Girl Hiker Tells of Rescue From Ledge 2,000 Feet Up on Steep Yosemite Peak | True | By Elizabeth Lorimer. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/-allison-g-ames.html | ,, ALLISON G. AMES. | True | Special to T lzw 'ORK "]., | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/craig-suit-is-disclosed-court-order-reveals-action-for-fee-in.html | CRAIG SUIT IS DISCLOSED.; Court Order Reveals Action for Fee in Erlanger Estate Case. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/ouster-suit-appealed-lawyer-to-carry-on-attempt-to-remove-mayor.html | OUSTER SUIT APPEALED.; Lawyer to Carry on Attempt to Remove Mayor From Office. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/western-light-reports-new-securities-under-reorganization-now.html | WESTERN LIGHT REPORTS.; New Securities Under Reorganization Now Available. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/44600-checks-loot-in-holdup-returned-robbers-mail-them-to-bronx.html | $44,600 CHECKS, LOOT IN HOLD-UP, RETURNED; Robbers Mail Them to Bronx Grocers, but Keep $1,650 Cash -- One-Cent Postage Due. | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/gas-masks-reach-ethiopia.html | Gas Masks Reach Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/tragic-play-on-race-question.html | Tragic Play on Race Question. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/rhode-island-reacts.html | RHODE ISLAND "REACTS." | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/from-the-forgotten-man.html | From the Forgotten Man. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/financial-markets-stocks-irregular-in-diminished-trading-bonds-dull.html | FINANCIAL MARKETS; Stocks Irregular in Diminished Trading, Bonds Dull Grains Up Slightly; Cotton Lower. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/indians-welcome-choice-of-viceroy-congress-newspaper-calls-for-end.html | INDIANS WELCOME CHOICE OF VICEROY; Congress Newspaper Calls for End of Long Controversy Under Linlithgow. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/british-confident-about-lake.html | British Confident About Lake. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/hartford-snapped-out-warning-flag.html | HARTFORD.; "Snapped Out Warning Flag." | True | From The Courant (Rep.). | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/canada-wheat-rust-spreads.html | Canada Wheat Rust Spreads. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/contrasts-moodys-day-dr-hough-at-east-northfield-says-this-age-has.html | CONTRASTS MOODY'S DAY.; Dr. Hough at East Northfield Says This Age Has Lost Faith. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/to-sift-chinas-finances-leithross-sails-saturday-to-make-inquiry.html | TO SIFT CHINA'S FINANCES.; Leith-Ross Sails Saturday to Make Inquiry for Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/one-dies-in-west-virginia.html | One Dies in West Virginia. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/miss-faustina-hurlbutt.html | MISS FAUSTINA HURLBUTT. | True | Special to T NEW YOR TS. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/in-washington-new-sentiment-in-east-seen-in-rhode-island-vote.html | In Washington; New Sentiment in East Seen in Rhode Island Vote. | True | By Arthur Krock. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/calm-restored-in-crete-troops-withdrawn-martial-law-to-be-lifted-to.html | CALM RESTORED IN CRETE.; Troops Withdrawn -- Martial Law to Be Lifted Today. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/buying-by-soviet-in-us-takes-leap-8500000-spent-during-july-on.html | BUYING BY SOVIET IN U.S. TAKES LEAP; $8,500,000 Spent During July on Machinery and Cotton, Highest Total Since 1931. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/travel-in-west-is-growing.html | Travel in West Is Growing. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/long-island-pairs-golf-championship-is-captured-by-shaffer-and.html | Long Island Pairs Golf Championship Is Captured by Shaffer and Dowling; SHAFFER-DOWLING BEST-BALL VICTORS | True | By William D. Richardson. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/nelsonclark-win-title-ridgewood-golfers-take-jersey-proamateur.html | NELSON-CLARK WIN TITLE.; Ridgewood Golfers Take Jersey Pro-Amateur Play-Off. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/rogers-finds-a-place-roosevelt-might-like.html | Rogers Finds a Place Roosevelt Might Like | True | To the Editor of The New York Times: | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/net-drill-staged-by-british-women-wightman-cup-players-engage-in-in.html | NET DRILL STAGED BY BRITISH WOMEN; Wightman Cup Players Engage in Informal Practice Session at West Side Club. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/will-run-for-vice-president.html | Will Run For Vice President. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/a-lawyers-defense.html | A LAWYER'S DEFENSE. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/banish-fear-home-first-at-lincoln-fields-track.html | Banish Fear Home First At Lincoln Fields Track | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/hippodrome-for-jumbo-billy-rose-leases-theatre-for-a-year-for.html | HIPPODROME FOR 'JUMBO.'; Billy Rose Leases Theatre for a Year for $104,000. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/got-1000000-gas-fee-ah-davidson-of-dallas-named-in-trade-commission.html | GOT $1,000,000 GAS FEE.; A.H. Davidson of Dallas Named in Trade Commission Report. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/new-partner-announced.html | New Partner Announced. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/indians-white-sox-split-double-bill-cleveland-takes-opener-by-52.html | INDIANS, WHITE SOX SPLIT DOUBLE BILL; Cleveland Takes Opener by 5-2, Then Bows by 2-1 in the 10-Inning Nightcap. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/foreign-writers-must-print-works-here.html | Foreign Writers Must Print Works Here | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/gov-green-opens-newport-exhibit-he-is-guest-of-honor-prior-to.html | GOV. GREEN OPENS NEWPORT EXHIBIT; He Is Guest of Honor Prior to Flower Show at Luncheon Held by Committee. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/dr-osmar-l-waller-teacher-77-is-dead-vice-president-emeritus-of.html | DR. OSMAR L. WALLER, TEACHER, 77, IS DEAD; Vice President Emeritus of State College of Washington -- In 1886 Admitted to Michigan Bar. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/commodity-markets-coffee-futures-rise-on-strict-exchange-rules.html | COMMODITY MARKETS.; Coffee Futures Rise on Strict Exchange Rules Issued by Brazil -- Prices of Staples Erratic. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/frees-wendel-claimant-judge-approves-release-of-bogus-heir-to.html | FREES WENDEL CLAIMANT.; Judge Approves Release of Bogus 'Heir' to $30,000,000. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/bears-halt-wings-62-clout-kaufmann-for-four-runs-in-second-inning.html | BEARS HALT WINGS, 6-2.; Clout Kaufmann for Four Runs in Second Inning of Night Game. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/rangers-save-two-on-mountain-ledge-man-and-girl-marooned-all-night.html | RANGERS SAVE TWO ON MOUNTAIN LEDGE; Man and Girl, Marooned All Night on Yosemite Peak, Are Lowered With Ropes. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/delay-of-paris-talks-until-aug-16-is-seen-french-point-out-1906.html | DELAY OF PARIS TALKS UNTIL AUG. 16 IS SEEN; French Point Out 1906 Treaty Leaves Ethiopia Free -- Arbitral Post for Politis Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/miss-robertson-i-becomes-a-bride-i-new-haven-girl-married-to-frank.html | MISS ROBERT,SON I BECOMES A BRIDE.; I New Haven Girl Married to Frank H. Whittemore in Her Parents' Home. | True | Special to THs NEW YonK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/drescherlidell.html | DrescherLidell. | True | Special to THE NEW YORK TmS. e | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/35885-picked-for-camp-major-gen-nolan-lists-personnel-for-field.html | 35,885 PICKED FOR CAMP.; Major Gen. Nolan Lists Personnel for Field Manoeuvres. | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/camp-dix-announces-cmtc-promotions-board-lists-appointments-to-the.html | CAMP DIX ANNOUNCES C.M.T.C. PROMOTIONS; Board Lists Appointments to the Reserve Corps as 2,000 End Summer Course. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/two-navy-fliers-killed-scouting-plane-from-langley-crashes-on.html | TWO NAVY FLIERS KILLED.; Scouting Plane From Langley Crashes on California Coast. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/hecht-hails-fdic-report.html | Hecht Hails FDIC Report. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/4-priests-will-aid-at-fathers-rites-sons-of-michael-h-smith-who.html | 4 PRIESTS WILL AID AT FATHER'S RITES; Sons of Michael H. Smith, Who Died in South Orange, to Take Part in Mass. | True | Special to THE NEW YORK TJ2JS. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/malone-pope-will-wrestle.html | Malone, Pope Will Wrestle. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/steel-payroll-at-peak-youngstown-concerns-operating-at-50.html | STEEL PAYROLL AT PEAK.; Youngstown Concerns, Operating at 50%, Disbursing $2,500,000. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/girls-on-a-3day-cruise-seven-stamford-juniors-manage-navigation-and.html | GIRLS ON A 3-DAY CRUISE.; Seven Stamford Juniors Manage Navigation and Commissary. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/des-moines-warning-on-aaa-seen.html | DES MOINES.; Warning on AAA Seen. | True | From The Register (Ind.). | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/astra-scores-in-sail-at-cowes-17-boats-start-in-fastnet-race-yankee.html | Astra Scores in Sail at Cowes; 17 Boats Start in Fastnet Race; Yankee Finishes Fifth in First of Class J Series for Jubilee Cup -- Britannia, With King Aboard, Is Last --American Yawl, Stormy Weather, Competes in 585-Mile Event. | True | By Thurston MacAuley. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/ticket-sale-to-open-today.html | Ticket Sale to Open Today. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mitchell-guilty-tax-board-rules-former-head-of-national-city-bank.html | MITCHELL GUILTY, TAX BOARD RULES; Former Head of National City Bank Must Pay $1,100,000 for 1929-30 'Evasion.' | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/park-job-fixed-prial-tells-board-former-controller-presses-his.html | PARK JOB 'FIXED,' PRIAL TELLS BOARD; Former Controller Presses His Charge Before Civil Service Commission. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/art-authority-goes-to-nyu.html | Art Authority Goes to N.Y.U. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/kansas-city-marked-shift-in-sentiment.html | KANSAS CITY.; "Marked Shift in Sentiment." | True | From The Star (Ind.). | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/britain-speeding-big-air-program-all-factories-are-pushed-to-limit.html | BRITAIN SPEEDING BIG AIR PROGRAM; All Factories Are Pushed to Limit in the Plan for 2,000 Planes in 18 Months. | True | By Ferdinand Kuhn Jr. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/chicago-may-be-turn-in-the-road.html | CHICAGO.; May Be "Turn in the Road." | True | From The Tribune (Ind. Rep.). | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/new-ballet-corps-engaged-for-the-metropolitan-mrs-vincent-astor-is.html | New Ballet Corps Engaged for the Metropolitan; Mrs. Vincent Astor Is Elected to Opera's Board; American Ballet, Directed by Balanchine, Will Take Over Opera's Dance Features. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/stocks-in-london-paris-and-berlin-english-market-is-helped-by-drop.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Helped by Drop in the Unemployment Rolls to Below 2,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/utilities-pay-1009849-collector-reports-on-47-judgments-in-favor-of.html | UTILITIES PAY $1,009,849.; Collector Reports on 47 Judgments in Favor of City. | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/19-more-file-with-sec-new-list-of-applicants-for-registration-is-is.html | 19 MORE FILE WITH SEC.; New List of Applicants for Registration Is Issued. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/more-outbreaks-threatened.html | More Outbreaks Threatened. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/atkinson-and-busby-win-advance-with-armstrong-and-green-in-eastern.html | ATKINSON AND BUSBY WIN.; Advance With Armstrong and Green in Eastern Point Golf. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/brokers-brother-seized-ew-brooks-linked-to-charges-of-taking.html | BROKER'S BROTHER SEIZED; E.W. Brooks Linked to Charges of Taking Securities. | True | | |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/girl-scouts-dress-amazes-the-french-visiting-leader-at-camp-andre.html | GIRL SCOUTS' DRESS AMAZES THE FRENCH; Visiting Leader, at Camp Andre, Says Masculine Costumes Would Be 'Too Much.' | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mrs-sf-streit-gives-dinner-at-st-regis-mrs-wa-barstow-has-luncheon.html | MRS. S.F. STREIT GIVES DINNER AT ST. REGIS; Mrs. W.A. Barstow Has Luncheon in Roof Garden -- Major and Mrs. Halliday Have Guests. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/hoffman-forces-split-on-sales-tax-republican-factions-divide-in.html | HOFFMAN FORCES SPLIT ON SALES TAX; Republican Factions Divide in Bergen County in Fight Against the Levy. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/pig-iron-output-off-slightly-in-july-average-daily-is-put-at-9531.html | PIG IRON OUTPUT OFF SLIGHTLY IN JULY; Average Daily Is Put at 9,531 Tons Above 1934, but 9,651 Below 1933. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/your-young-men-has-its-premiere-comedy-by-vosburgh-given-by-hampton.html | 'YOUR YOUNG MEN' HAS ITS PREMIERE; Comedy by Vosburgh Given by Hampton Players at Southampton Theatre. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/girl-scouts-feast-on-11thstory-corn-group-from-five-boroughs-cooks.html | GIRL SCOUTS FEAST ON 11TH-STORY CORN; Group From Five Boroughs Cooks Open-Air Meal in Radio City Garden. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/women-convicted-in-murder-of-lang-mrs-dunkel-and-mrs-smith-admit.html | WOMEN CONVICTED IN MURDER OF LANG; Mrs. Dunkel and Mrs. Smith Admit Guilt on Stand, but Each Blames the Other. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/short-interest-increases.html | Short Interest Increases. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/tents-of-the-arabs-is-sung-at-columbia-paul-tietjens-participates.html | 'TENTS OF THE ARABS' IS SUNG AT COLUMBIA; Paul Tietjens Participates at the Piano in Performance of His Opera on Dunsany Text. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/battlefield-sought-as-park.html | Battlefield Sought as Park. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/gold-suit-debate-curbed-in-senate-vote-today-is-expected-as-limit.html | GOLD SUIT DEBATE CURBED IN SENATE; Vote Today Is Expected as Limit Is Set After a Stormy Discussion. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/prince-igor-at-stadium-tonight.html | 'Prince Igor' at Stadium Tonight. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/logan-to-coach-at-princeton.html | Logan to Coach at Princeton. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/condition-of-filene-shows-slight-gain-berlin-specialist-summoned-by.html | CONDITION OF FILENE SHOWS SLIGHT GAIN; Berlin Specialist Summoned by Plane to Attend the Boston Merchant in Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/miss-betsy-ann-sherry-is-the-bride-of-sidney-d-ripley-in-quiet.html | Miss Betsy Ann Sherry Is the Bride Of Sidney D. Ripley in Quiet Ceremony | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mchenry-in-star-grain-post.html | McHenry in Star Grain Post. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/saranac-handicap-is-captured-by-vanderbilts-good-gamble-at-saratoga.html | Saranac Handicap Is Captured by Vanderbilt's Good Gamble at Saratoga; GOOD GAMBLE, 8-5, 2-LENGTH VICTOR | True | BY Bryan Field. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/vincent-mentioned-for-post.html | Vincent Mentioned for Post. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/strike-by-unions-is-begun-in-fight-on-wpa-pay-here-threatening-wide.html | STRIKE BY UNIONS IS BEGUN IN FIGHT ON WPA PAY HERE, THREATENING WIDE TIE-UP; JOHNSON WARNING DEFIED | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/news-of-the-stage-gaige-sets-back-broadway-opening-of.html | NEWS OF THE STAGE; Gaige Sets Back Broadway Opening of Merivale-Cooper Season -- Berg Revue Off Till Aug. 19. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/chadbourne-sugar-plan-to-be-scrapped-sept-1.html | Chadbourne Sugar Plan To Be Scrapped Sept. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/spanish-air-romeo-operated-on.html | Spanish Air Romeo Operated On. | True | Special Cable to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/baltimore-a-political-revolution.html | BALTIMORE.; A "Political Revolution." | True | From The Sun (Ind. Dem.). | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/scientist-warns-germany-of-huge-cost-of-drink.html | Scientist Warns Germany Of Huge Cost of Drink | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/cruiser-quincy-hit-by-a-100000-fire-interior-of-8196000-ship-is.html | CRUISER QUINCY HIT BY A $100,000 FIRE; Interior of $8,196,000 Ship Is Swept as She Lies at Fore River Dock. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/suez-shares-up-again-in-paris.html | Suez Shares Up Again in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/siam-balks-revolt-plot-crushes-movement-in-army-soldiers-guard.html | SIAM BALKS REVOLT PLOT.; Crushes Movement in Army -- Soldiers Guard Bangkok. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mrs-frank-15-rogers.html | MRS. FRANK 15. ROGERS, | True | spectat to Ts sw Yo Tr,. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/boy-in-turnstile-freed.html | Boy in Turnstile Freed. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/olympics-chiefs-view.html | Olympics Chief's View. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/export-bank-bars-credits-for-italy-government-institution-holds-up.html | EXPORT BANK BARS CREDITS FOR ITALY; Government Institution Holds Up Applications on Cotton Loans Pending Study. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/boy-11-saves-brother-drowns.html | Boy, 11, Saves Brother, Drowns. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/leads-in-mississippi-vote-pb-johnson-said-to-have-longs-support.html | LEADS IN MISSISSIPPI VOTE; P.B. Johnson, Said to Have Long's Support, Passes White in Count. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/rayon-prices-advanced-viscose-company-increases-crown-number-2.html | RAYON PRICES ADVANCED.; Viscose Company Increases Crown Number 2 Cents a Pound. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/windels-aides-advanced-3-get-higher-pay-by-resigning-and-being.html | WINDELS AIDES ADVANCED.; 3 Get Higher Pay by Resigning and Being Named to Other Posts. | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/schultz-reported-on-his-way-here-ordered-to-face-court-today-he.html | SCHULTZ REPORTED ON HIS WAY HERE; Ordered to Face Court Today, He Waited in Bridgeport for Lawyers' Decision. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/quits-competitive-golf-miss-van-wie-not-to-defend-her-national.html | QUITS COMPETITIVE GOLF.; Miss Van Wie Not to Defend Her National Title. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/the-bonus-in-1936.html | THE BONUS IN 1936. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/6th-av-tube-work-to-be-begun-oct-1-plans-speeded-on-12000000.html | 6TH AV. TUBE WORK TO BE BEGUN OCT. 1; Plans Speeded on $12,000,000 Section From 49th to 39th St. -- Public Hearing Set. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/foley-blind-listens-in-promoter-at-ringside-hears-fight-described.html | FOLEY, BLIND, LISTENS IN.; Promoter, at Ringside, Hears Fight Described Over Phone. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/twelve-pickets-are-paroled.html | Twelve Pickets Are Paroled. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/navy-ultimatum-given-to-shipyard-camden-concern-is-ordered-to-agree.html | NAVY ULTIMATUM GIVEN TO SHIPYARD; Camden Concern Is Ordered to Agree to Arbitrate Strike by Noon Today. | True | By Louis Stark. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/7215000-increase-for-schools-asked-board-of-education-approves-a.html | $7,215,000 INCREASE FOR SCHOOLS ASKED; Board of Education Approves a Tentative Budget of $140,625,000 for 1936. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/leo-jacobs-ipublic-school-teacher-for-last-35-years-was-56.html | LEO JACOBS.; iPublic School Teacher for Last 35 Years Was 56. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/tugwell-explains-reclamation-plan-in-ithaca-address-he-urges.html | TUGWELL EXPLAINS RECLAMATION PLAN; In Ithaca Address, He Urges Support of Agricultural Readjustment Program. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/brazil-held-likely-to-suspend-debts-action-within-few-weeks-seen-by.html | BRAZIL HELD LIKELY TO SUSPEND DEBTS; Action Within Few Weeks Seen by Rio Newspaper -- Talks With Bankers Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/spurn-flags-made-in-japan.html | Spurn Flags Made in Japan. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/ban-on-olympics-urged.html | Ban on Olympics Urged. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/strike-move-is-delayed-film-operators-to-await-pay-cut-effective.html | STRIKE MOVE IS DELAYED.; Film Operators to Await Pay Cut Effective Saturday. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/big-rockland-still-raided.html | Big Rockland Still Raided. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/hupp-directors-sued-stockholder-asks-virginia-to-remove-the-board.html | HUPP DIRECTORS SUED.; Stockholder Asks Virginia to Remove the Board. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/rosalind-scores-in-trotting-stake-whites-filly-beats-rosette.html | ROSALIND SCORES IN TROTTING STAKE; White's Filly Beats Rosette, Stablemate, in 2-Year-Old Event at Rockingham. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/hoover-to-meet-with-boards-here.html | Hoover to Meet With Boards Here. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/us-athletes-win-in-finnish-meets-dunn-and-robinson-excel-as-team.html | U.S. ATHLETES WIN IN FINNISH MEETS; Dunn and Robinson Excel as Team Sweeps Eight Events -- 100 Meters to Anderson. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/25c-extra-is-voted-by-eastman-kodak-regular-quarterly-dividend-of.html | 25C EXTRA IS VOTED BY EASTMAN KODAK; Regular Quarterly Dividend of $1.25 on Common Declared Also as Profit Rises. | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/2-county-registers-ask-pay-increases-bronx-official-demands-4000.html | 2 COUNTY REGISTERS ASK PAY INCREASES; Bronx Official Demands $4,000 Raise and His New York Colleague $2,000. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/berlin-market-quiet-and-firm.html | Berlin Market Quiet and Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mrs-roosevelt-to-hear-concert-presidents-mother-to-be-guest-at.html | MRS. ROOSEVELT TO HEAR CONCERT; President's Mother to Be Guest at Berkshire Hills Festival for Saturday Matinee. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/floods-do-damage-in-nicaragua.html | Floods Do Damage in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/says-the-utilities-paid-for-14782-messages.html | Says the Utilities Paid For 14,782 Messages | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/buyers-in-chicago-excel-old-records-two-weeks-wholesale-market.html | BUYERS IN CHICAGO EXCEL OLD RECORDS; Two Weeks' Wholesale Market Draws Big Crowd as Orders Increase 15 to 40%. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/rabbi-leibusch-rokeach-member-of-famous-chassldlc-dynasty-of-poland.html | RABBI LEIBUSCH ROKEACH.; Member of Famous Chassldlc Dynasty of Poland Was 85. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/gets-20-years-as-fence-david-lewis-elmira-ward-leader-is-sentenced.html | GETS 20 YEARS AS FENCE.; David Lewis, Elmira Ward Leader, Is Sentenced in Shoe Theft. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/pannill-heads-radio-unit-elected-president-of-radiomarine.html | PANNILL HEADS RADIO UNIT; Elected President of Radiomarine, Succeeding David Sarnoff. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/dr-j-lee-cooke.html | DR. J. LEE COOKE. | True | Special to THe-NW YOR TnaE8. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/new-york-beginning-of-the-end.html | NEW YORK.; "Beginning of the End." | True | From The Herald-Tribune (Rep.). | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/sing-sing-jailbreaker-back.html | Sing Sing Jail-Breaker Back. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/robert-murray-kilgore-district-manager-here-of-joneslaughlin-steel.html | ROBERT MURRAY KILGORE.; District Manager Here of JonesLaughlin Steel Corp, | True | Special to TH ATE YORK TU4ES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/ga-helmes-estate-is-put-at-4652401-former-head-of-american-snuff.html | G.A. HELME'S ESTATE IS PUT AT $4,652,401; Former Head of American Snuff Company Left $140,000 to Hospital and Churches. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mans-death-laid-to-plot-by-wife-widow-of-jersey-farmer-slain-friday.html | MAN'S DEATH LAID TO PLOT BY WIFE; Widow of Jersey Farmer Slain Friday Says Neighbor Was Her Accomplice. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/tourist-business-making-big-gains-many-sections-of-state-report.html | TOURIST BUSINESS MAKING BIG GAINS; Many Sections of State Report Vacation Trade Equals Pre-Depression Era. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/bronx-and-queens-get-gas-rate-cut-consolidated-system-brings-cost.html | BRONX AND QUEENS GET GAS RATE CUT; Consolidated System Brings Cost Down to $1.15 Level of 3 Other Boroughs. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/club-in-mountains-is-scene-of-parties-mr-and-mrs-robert-clark-and.html | CLUB IN MOUNTAINS IS SCENE OF PARTIES; Mr. and Mrs. Robert Clark and W.L. Juhring Are Hosts at Maplewood, N.H. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/blanton-pirates-blanks-cubs-60-keeps-nine-hits-well-spaced-as.html | BLANTON, PIRATES, BLANKS CUBS, 6-0; Keeps Nine Hits Well Spaced as Timely Bunts by Mates Upset Rivals' Defense. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/greentree-rides-to-129-triumph-rally-in-second-half-defeats-whites.html | GREENTREE RIDES TO 12-9 TRIUMPH; Rally in Second Half Defeats Whites in Polo Encounter on Manhasset Field. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/acute-shortage-sends-hogs-higher-only-7000-head-are-received-at.html | ACUTE SHORTAGE SENDS HOGS HIGHER; Only 7,000 Head Are Received at Chicago, New Low Record for a Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/miss-grace-i-higgins.html | MISS GRACE I. HIGGINS. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/19-boats-entered-for-ayc-cruise-all-of-large-classes-to-be-engaged.html | 19 BOATS ENTERED FOR A.Y.C. CRUISE; All of Large Classes to Be Engaged in Event Starting Sunday Off Rye. | True | By James Robbins. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/bond-prices-mixed-as-sales-decline-transactions-for-day-total.html | BOND PRICES MIXED AS SALES DECLINE; Transactions for Day Total $8,703,300 -- Local Traction Issues Rise Briskly. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/goldman-audience-tests-its-memory-listeners-at-band-concert-in-mall.html | GOLDMAN AUDIENCE TESTS ITS MEMORY; Listeners at Band Concert in Mall Try to Identify Twenty-five Compositions. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/1000-idle-march-in-pennsylvania.html | 1,000 Idle March in Pennsylvania. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/munn-slawson.html | Munn -- Slawson. | True | Special to Tg NEW' YoRx T,IgS. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/insull-pension-restored-four-utilities-will-pay-him-21000-annually.html | INSULL PENSION RESTORED; Four Utilities Will Pay Him $21,000 Annually. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/many-give-dinners-before-a-new-play-southampton-colonists-later.html | MANY GIVE DINNERS BEFORE A NEW PLAY; Southampton Colonists Later Take Guests to Premiere of 'Your Young Men.' | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/roy-barton.html | ROY BARTON. | True | Wireless to THE NEW YOaK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/moore-hurdler-recovering.html | Moore, Hurdler, Recovering. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/prudential-backs-plan-for-rail-line-insurance-companies-and-other.html | PRUDENTIAL BACKS PLAN FOR RAIL LINE; Insurance Companies and Other Security Holders Approve Milwaukee Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/new-revue-on-buccaneer-charles-kemper-still-star-of-night-on-hudson.html | NEW REVUE ON BUCCANEER; Charles Kemper Still Star of Night on Hudson Showboat. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/paterson-shows-gains-balance-on-june-29-was-396150-against-175183.html | PATERSON SHOWS GAINS.; Balance on June 29 Was $396,150, Against $175,183 Year Ago. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/steel-is-seen-set-for-long-advance-iron-age-while-warning-of.html | STEEL IS SEEN SET FOR LONG ADVANCE; Iron Age While Warning of Leveling Off Soon Says It Will Be Temporary. | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/youth-and-his-sister-beaten-by-7-thugs-3-caught-and-jailed-4-escape.html | YOUTH AND HIS SISTER BEATEN BY 7 THUGS; 3 Caught and Jailed, 4 Escape After Mysterious Attack at Bay Shore Home. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/wheat-is-erratic-in-narrow-range-fair-support-disclosed-on-dips.html | WHEAT IS ERRATIC IN NARROW RANGE; Fair Support Disclosed on Dips -- Close Unchanged to 3/8 Cent a Bushel Higher. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/easier-divorce-legalized-in-capital-roosevelt-signs-bill-widening.html | Easier Divorce Legalized in Capital; Roosevelt Signs Bill Widening Grounds | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/pwa-lull-hits-municipal-loans.html | PWA Lull Hits Municipal Loans. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/long-unused-pass-found-in-mountains-of-kashmir.html | Long Unused Pass Found In Mountains of Kashmir | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/ethiopia-is-hoping-for-moslem-help-believes-attitude-of-egypt-and.html | ETHIOPIA IS HOPING FOR MOSLEM HELP; Believes Attitude of Egypt and Others May Affect Use of Suez for Belligerents. | True | By G.l. Steer. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/washington-not-parochial-happening.html | WASHINGTON.; Not "Parochial Happening." | True | From The Star (Ind.). | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/dies-as-his-plant-burns-rayon-manufacturer-stricken-watching-sag.html | DIES AS HIS PLANT BURNS.; Rayon Manufacturer Stricken Watching Sag Harbor Fire. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/rumor-of-family-quarrel.html | Rumor of Family Quarrel. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/offer-by-utility-in-new-hampshire-5400000-public-service-bonds-to.html | OFFER BY UTILITY IN NEW HAMPSHIRE; $5,400,000 Public Service Bonds to Redeem Like Loan to Be Marketed in 2 Weeks. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/kresge-foundation-is-marketing-notes-5500000-collateral-trust-issue.html | KRESGE FOUNDATION IS MARKETING NOTES; $5,500,000 Collateral Trust Issue, on Sale Today, Will Be Convertible Into Stock. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/gay-entertaining-by-turf-devotees-parties-before-and-after-races.html | GAY ENTERTAINING BY TURF DEVOTEES; Parties Before and After Races Mark a Festive Day at Saratoga Springs. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/andes-explorers-sail-saturday.html | Andes Explorers Sail Saturday. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/changes-in-the-tax-bill-forecast-by-senators-house-measure-attacked.html | CHANGES IN THE TAX BILL FORECAST BY SENATORS; HOUSE MEASURE ATTACKED; BUSINESS ASSAILS RATES | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/electric-eye-on-all-ny-tracks-proposed-for-operation-by-oct-1-state.html | 'Electric Eye' on All N.Y. Tracks Proposed for Operation by Oct. 1; State Racing Commission Recommends Installation of Device After Long Study -- Machine Makes Motion Pictures of Contests and Records Time Within 100th of Second. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/crowd-of-40000-sees-louis-score-over-levinsky-in-first-round-at.html | Crowd of 40,000 Sees Louis Score Over Levinsky in First Round at Chicago; LOUIS KNOCKS OUT LEVINSKY IN FIRST | True | By Joseph C. Nichols. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/war-threat-to-china-is-denied-by-japanese-nanking-embassy-spokesman.html | WAR THREAT TO CHINA IS DENIED BY JAPANESE; Nanking Embassy Spokesman Says That He Spoke of Policy Change Only in General Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/cawse-defeats-mccarthy.html | Cawse Defeats McCarthy. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/prof6hhalvilton-astronomer-dead-retired-official-of-jamaica-b-w-i.html | PROF.6.H.HAIVIILTON, ASTRONOMER, DEAD Retired Official of Jamaica, B. W. I., Staff of Harvard; Observatory Was 51. | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/nun-marks-golden-jubilee.html | Nun Marks Golden Jubilee. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/praised-by-gandhi-aide.html | Praised by Gandhi Aide. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/eaton-sends-message-he-tells-risk-that-the-victory-presages-1936.html | EATON SENDS MESSAGE.; He Tells Risk That the Victory Presages 1936 Triumph. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/ely-warns-party-it-faces-disaster-country-will-follow-rhode-island.html | ELY WARNS PARTY IT FACES DISASTER; Country Will Follow Rhode Island Unless Roosevelt Shifts Policy, He Says. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mrs-may-valentine-lost-gems.html | Mrs. May Valentine Lost Gems. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/dallas-state-troubles-blamed.html | DALLAS.; State Troubles Blamed. | True | From The News (Ind. Dem.). | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mdivanis-on-way-to-spain-brothers-of-late-prince-to-sail-tonight-to.html | MDIVANIS ON WAY TO SPAIN; Brothers of Late Prince to Sail Tonight to Settle His Affairs. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mrs-j-e-henschel.html | MRS. J. E. HENSCHEL. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/finds-south-beach-water-unsafe.html | Finds South Beach Water Unsafe. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/budget-group-finds-spurt-in-city-costs-total-increasing-like.html | BUDGET GROUP FINDS SPURT IN CITY COSTS; Total Increasing Like 'Snowball Rolling Downhill,' Says New Commission Pamphlet. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/quits-mortgage-inquiry-watts-declines-to-aid-federal-bars-racket.html | QUITS MORTGAGE INQUIRY.; Watts Declines to Aid Federal Bar's 'Racket' Study. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/risk-won-by-13000-in-rhode-island-gerry-newspaper-calls-tuesdays.html | RISK WON BY 13,000 IN RHODE ISLAND; Gerry Newspaper Calls Tuesday's Vote Warning to Roosevelt to Change Tactics. | True | By James P. McCaffrey. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mexican-surplus-seen-cardenas-guards-outlays-while-studying-other.html | MEXICAN SURPLUS SEEN.; Cardenas Guards Outlays While Studying Other Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/4000-veterans-put-in-southern-camps-but-they-constitute-shifting.html | 4,000 VETERANS PUT IN SOUTHERN CAMPS; But They Constitute Shifting Population and the Present Enrolment Is 2,500. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/lagging-workrelief.html | LAGGING WORK-RELIEF. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/cuban-abc-leaders-now-in-exile-resign-revolutionary-organization-is.html | CUBAN ABC LEADERS, NOW IN EXILE, RESIGN; Revolutionary Organization Is Completely Reconstructed, but Will Keep Up Opposition. | True | Special Cable to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/white-house-gets-cramers-apology-early-acknowledges-admission-of.html | WHITE HOUSE GETS CRAMER'S APOLOGY; Early Acknowledges Admission of 'Shame' for Suggesting 'Whispering Campaign.' | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/accuse-silverman-in-army-motor-sales-two-witnesses-before-house.html | ACCUSE SILVERMAN IN ARMY MOTOR SALES; Two Witnesses Before House Military Group Say He Asked $750,000 Commission. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/wheeling-steel-widens-output.html | Wheeling Steel Widens Output. | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/guilder-still-weak-dutch-gold-arrives-currency-off-7-points-to.html | GUILDER STILL WEAK; DUTCH GOLD ARRIVES; Currency Off 7 Points to 67.71c After Drop to 67.62 -- Franc Firm, Pound and Mark Up. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/louis-beats-levinsky-in-first-at-chicago.html | Louis Beats Levinsky In First at Chicago | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/new-crop-hedging-depresses-cotton-prices-for-the-day-here-are.html | NEW CROP HEDGING DEPRESSES COTTON; Prices for the Day Here Are Unchanged to 12 Points Below Tuesday's Levels. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/buys-in-insull-stocks-general-electric-auctions-part-of-collateral.html | BUYS IN INSULL STOCKS.; General Electric Auctions Part of Collateral for 1931 Loans. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/cleveland-going-back-to-normalcy.html | CLEVELAND.; "Going Back to Normalcy." | True | From The Plain Dealer (Ind. Dem.) | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/pope-to-send-chalice-to-ohio.html | Pope to Send Chalice to Ohio. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/cards-rout-schott-and-down-reds-42-score-all-their-runs-in-first.html | CARDS ROUT SCHOTT AND DOWN REDS, 4-2; Score All Their Runs in First Two Innings -- Hallahan Overcome by Heat in Sixth. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/miss-cecil-not-to-sing.html | Miss Cecil Not to Sing. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/underwood-beats-weller-at-tennis-los-angeles-player-provides-upset.html | UNDERWOOD BEATS WELLER AT TENNIS; Los Angeles Player Provides Upset in Fourth Round of Junior Title Tourney. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/128-yachts-in-16-classes-compete-on-second-day-of-great-south-bay.html | 128 Yachts in 16 Classes Compete on Second Day of Great South Bay Racing CHUCKLE II LEADS STAR CLASS RIVALS | True | By John Rendel. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/cricket-teams-selected-players-named-for-two-matches-with-bermuda.html | CRICKET TEAMS SELECTED; Players Named for Two Matches With Bermuda Eleven. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/44-yearlings-are-sold-filly-by-gallant-fox-brings-top-price-of-3600.html | 44 YEARLINGS ARE SOLD.; Filly by Gallant Fox Brings Top Price of $3,600 at Spa. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/rw-bingham-sees-roosevelt.html | R.W. Bingham Sees Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/wilkinson-is-champion-of-horse-shoe-pitchers.html | Wilkinson Is Champion Of Horse Shoe Pitchers | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/tax-procedure-fixed-cotton-textile-interests-agree-on-handling-of.html | TAX PROCEDURE FIXED.; Cotton Textile Interests Agree on Handling of Processing Levy. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/beatrice-moore-new-3ersey-bride-teacher-at-georgian-court-college.html | ,BEATRICE MOORE NEW 3ERSEY BRIDE; Teacher at Georgian Court College Is Married to John Clark Kerr. | True | Special to THE NEW YORi TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/forty-listed-in-auto-races.html | Forty Listed in Auto Races. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/injunction-halts-pay-at-dye-works-stockholder-charges-officers-of.html | INJUNCTION HALTS PAY AT DYE WORKS; Stockholder Charges Officers of Lodi, N.J., Company With $6,000,000 Losses. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/navy-opens-bids-for-13-warships-swanson-acts-to-speed-up-building.html | NAVY OPENS BIDS FOR 13 WARSHIPS; Swanson Acts to Speed Up Building Under the 1935 Expansion Program. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/book-notes.html | BOOK NOTES | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/joseph-h-bridges-have-son.html | Joseph H. Bridges Have Son. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/on-raising-birds-one-who-even-taught-flight-advises-mr-carson.html | ON RAISING BIRDS.; One Who Even Taught Flight Advises Mr. Carson. | True | FRANCIS M. FIELD-M'NALLY. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/stock-list-adds-issues-paramount-pictures-and-oliver-farm-equipment.html | STOCK LIST ADDS ISSUES.; Paramount Pictures and Oliver Farm Equipment Admitted. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/average-bond-price-up-to-9171-on-aug-1-stock-exchange-reports-1501.html | AVERAGE BOND PRICE UP TO $91.71 ON AUG. 1; Stock Exchange Reports 1,501 Issues Listed With a Market Value of $39,457,462,834. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/germany-disclaims-kundt.html | Germany Disclaims Kundt. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/el-salvador-rushes-road-work.html | El Salvador Rushes Road Work. | True | Special Cable to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/chiles-plan-to-cut-car-imports-fought-diplomats-urge-santiago-not.html | CHILE'S PLAN TO CUT CAR IMPORTS FOUGHT; Diplomats Urge Santiago Not to Enforce the Proposal -- 25% Rise in Crops Forecast. | True | Special Cable to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/active-fall-indicated-buyers-visiting-merchandise-fair-expect-best.html | ACTIVE FALL INDICATED.; Buyers Visiting Merchandise Fair Expect Best Season in Years. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/perry-sails-to-defend-title.html | Perry Sails to Defend Title. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/w-aldrich-quits-business-council-chase-bank-chairman-is-sixth.html | W. ALDRICH QUITS BUSINESS COUNCIL; Chase Bank Chairman Is Sixth Member to Leave New Deal Board. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/new-haven-issue-backed-icc-approves-valid-notes-to-replace-those.html | NEW HAVEN ISSUE BACKED.; I.C.C. Approves Valid Notes to Replace Those Held Void. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/seek-sec-registration-more-brokers-from-new-york-file-applications.html | SEEK SEC REGISTRATION.; More Brokers From New York File Applications. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/manhattan-bringing-1015.html | Manhattan Bringing 1,015. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/stills-distill-bullets-buffalo-police-turn-illicit-liquor-equipment.html | STILLS DISTILL BULLETS.; Buffalo Police Turn Illicit Liquor Equipment to Use. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/fish-sees-deadly-blow-no-explanation-by-farley-can-account-for.html | FISH SEES 'DEADLY BLOW.'; No Explanation by Farley Can Account for Swing, He Says. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/unions-bill-seeks-textile-commission-board-would-license-plants.html | UNIONS' BILL SEEKS TEXTILE COMMISSION; Board Would License Plants, Control the Industry and Protect Consumer. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/quake-kills-colombians-eight-perish-and-five-are-hurt-in-the.html | QUAKE KILLS COLOMBIANS.; Eight Perish and Five Are Hurt in the Capital of Narino. | True | Special Cable to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/sugar-imports-this-year-aaa-reports-3375745-tons-received-of-all.html | SUGAR IMPORTS THIS YEAR.; AAA Reports 3,375,745 Tons Received of All Quotas. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/hamilton-hails-victory-new-deal-repudiated-republican-counsel-says.html | HAMILTON HAILS VICTORY.; 'New Deal Repudiated,' Republican Counsel Says. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/hiestand-regains-trapshoot-title-includes-run-of-467-to-take-world.html | HIESTAND REGAINS TRAPSHOOT TITLE; Includes Run of 467 to Take World Amateur Test With Card of 499. | True | Special to THE NEW YORK TIMES. | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/city-tax-payments-jump-380311286-received-so-far-from-miscellaneous.html | CITY TAX PAYMENTS JUMP.; $380,311,286 Received So Far From Miscellaneous Sources. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/stallings-on-way-to-cover-the-war-writer-and-four-camera-men-to.html | STALLINGS ON WAY TO COVER THE WAR; Writer and Four Camera Men to Give Public Here a Close-Up of Fighting in Africa. | True | .Copyright, 19115. h' NANA, Inc., and Fox 5toviet one News.) | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/yanks-win-before-33000-after-losing-in-9th-65-cronin-hits-homer-to.html | Yanks Win Before 33,000 After Losing in 9th, 6-5; Cronin Hits Homer to Give Red Sox Opener, but Is Stopped by Malone With Two On in Nightcap as New York Triumphs, 6-4. | True | By James P. Dawson. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/supreme-war-lord.html | 'Supreme War Lord.' | True | E.C. KISSEL. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/frozen-monkeys.html | FROZEN MONKEYS. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/landlord-held-liable-in-renting-poison-ivy.html | Landlord Held Liable In Renting Poison Ivy | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/brazil-adopts-new-curb-exchange-bills-must-be-liquidated-within-ten.html | BRAZIL ADOPTS NEW CURB.; Exchange Bills Must Be Liquidated Within Ten Days. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat. Off. | True | By John Kieran. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/zoo-is-outwitted-by-black-squirrel-frail-black-rodent-upsets-a-few.html | ZOO IS OUTWITTED BY BLACK SQUIRREL; Frail Black Rodent Upsets a Few Officials in the Bronx Just by Staying Alive. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/american-water-works-changes.html | American Water Works Changes. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mens-bridge-title-won-by-outsiders-philadelphia-pair-of-french-and.html | MEN'S BRIDGE TITLE WON BY OUTSIDERS; Philadelphia Pair of French and Cook, Quoted at 10 to 1 by Bookmakers, Are Victors. | True | By John T. McManus. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/tourists-lose-part-of-dutyfree-liquor-many-find-100-quota-applies.html | TOURISTS LOSE PART OF DUTY-FREE LIQUOR; Many Find $100 Quota Applies to Market Value Instead of Price They Paid for It. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/portland-ore-squarely-a-new-deal-issue.html | PORTLAND, ORE.; "Squarely a New Deal Issue." | True | From The Oregonian (Ind.). | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/paramount-earnings-are-put-at-1472000-estimate-for-the-first.html | PARAMOUNT EARNINGS ARE PUT AT $1,472,000; Estimate for the First Quarter Excludes Bankruptcy Costs -- Reduced Income Forecast. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/bermuda-team-defeated-loses-to-southwestern-ontario-cricketers.html | BERMUDA TEAM DEFEATED.; Loses to Southwestern Ontario Cricketers, 135-96. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/wide-reaction-stirred-by-rhode-island-vote-republicans-call-it.html | Wide Reaction Stirred By Rhode Island Vote; Republicans Call It Death Portent for New Deal -- Democrats Scoff, Though Some See Warning -- Victor's Margin 13,000. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/92870000-loans-by-rfc-in-jersey-report-for-northern-part-of-state.html | $92,870,000 LOANS BY RFC IN JERSEY; Report for Northern Part of State Shows $75,970,000 of Amount Was Repaid. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/w-porter-gives-up-in-mail-fraud-case-missing-investment-broker.html | W. PORTER GIVES UP IN MAIL FRAUD CASE; Missing Investment Broker Surrenders to Federal Authorities in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/governor-placates-protesters.html | Governor Placates Protesters. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/the-screen-at-the-cameo-theatre.html | THE SCREEN; At the Cameo Theatre. | True | SOVIET JOURNEY, a silent Russian travelogue produced by the Soyuzkinonews. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/harmony-parley-for-sea-girt.html | "Harmony" Parley for Sea Girt. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/executives-map-action.html | Executives Map Action. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/miss-gibbes-to-be-wed-she-will-become-bride-of-fh-geer-on-wednesday.html | MISS GIBBES TO BE WED.; She Will Become Bride of F.H. Geer on Wednesday. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/escobar-outpoints-sanstol.html | Escobar Outpoints Sanstol. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/new-plea-for-spitale-court-hears-appeal-for-pair-convicted-as.html | NEW PLEA FOR SPITALE.; Court Hears Appeal for Pair Convicted as Public Enemies. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mrs-rudel-takes-low-gross-prize-finishes-with-a-spendid-79-to-lead.html | MRS. RUDEL TAKES LOW GROSS PRIZE; Finishes With a Spendid 79 to Lead Field of 31 in Women's Tourney. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/montgomery-ward-and-sears-advance-latters-profits-for-24-weeks.html | MONTGOMERY WARD AND SEARS ADVANCE; Latter's Profits for 24 Weeks Largest Since It Started Interim Reports in 1932. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/bonica-ferrone-to-grapple.html | Bonica, Ferrone to Grapple. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/to-cut-albany-power-rate.html | To Cut Albany Power Rate. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/philadelphia-called-a-decisive-defeat.html | PHILADELPHIA.; Called a Decisive Defeat. | True | From The Inquirer (Rep.). | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/huge-loss-seen-in-mcrory-sale-accountant-says-liquidation-of.html | HUGE LOSS SEEN IN M'CRORY 'SALE'; Accountant Says Liquidation of $19,226,406 Assets Would Leave Only $243,192. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/italy-curbs-press-after-london-plea-britain-reveals-protest-on.html | ITALY CURBS PRESS AFTER LONDON PLEA; Britain Reveals Protest on Attacks Held Designed to Stimulate Public. | True | By Charles A. Selden. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/deficiency-bill-is-passed.html | Deficiency Bill Is Passed. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/af-of-l-promises-full-aid-to-dewey-in-racket-inquiry-green.html | A.F. OF L. PROMISES FULL AID TO DEWEY IN RACKET INQUIRY; Green Announces Federation Will Start Its Own Purge in the City Next Week. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/new-soil-projects-set-302000-will-be-spent-in-three-new-jersey.html | NEW SOIL PROJECTS SET.; $302,000 Will Be Spent in Three New Jersey Counties. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/norwegian-company-pays-final-5040000-for-bonds-go-bankrupt-kreuger.html | Norwegian Company Pays Final $5,040,000 For Bonds go Bankrupt Kreuger Unit | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/cremorne-home-first-winans-sails-his-boat-to-victory-in-atlantic.html | CREMORNE HOME FIRST.; Winans Sails His Boat to Victory in Atlantic Class Race. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/danzig-fines-polish-women.html | Danzig Fines Polish Women. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/lapse-in-relief-pay.html | Lapse in Relief Pay. | True | SPENCER DE KOVEN. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/armour-presents-credentials.html | Armour Presents Credentials. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/cotton-export-drop-is-laid-to-new-deal-new-orleans-exchange-says.html | COTTON EXPORT DROP IS LAID TO NEW DEAL; New Orleans Exchange Says Trade Loss Is Due to Efforts to Keep Prices Up. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/mayor-is-guarded-by-six-detectives-extra-detail-follows-him-to-and.html | MAYOR IS GUARDED BY SIX DETECTIVES; Extra Detail Follows Him to and From Work and Watches City Hall Corridors. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/5inch-rain-floods-six-ohio-counties-three-lives-are-lost-as.html | 5-INCH RAIN FLOODS SIX OHIO COUNTIES; Three Lives Are Lost as Hundreds of Families Flee Homes in Tuscarawas Area. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/hope-for-american-singers-mr-johnsons-attitude-seen-as-promising.html | HOPE FOR AMERICAN SINGERS.; Mr. Johnson's Attitude Seen as Promising One. | True | ROBERT WILSON. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/ma-hanna-offers-plan-holders-of-7-preferred-may-exchange-for-new-5.html | M.A. HANNA OFFERS PLAN.; Holders of $7 Preferred May Exchange for New $5 Stock. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/danzig-submits-to-poles-demand-free-citys-senate-agrees-to-cancel.html | DANZIG SUBMITS TO POLES' DEMAND; Free City's Senate Agrees to Cancel Decree Admitting Imports Duty-Free. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/jailed-for-alien-frauds-eximmigration-clerk-gets-five-years-in-fake.html | JAILED FOR ALIEN FRAUDS.; Ex-Immigration Clerk Gets Five Years in Fake Citizenship Case. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/italy-would-raise-cotton-in-ethiopia-believes-crops-of-that-product.html | ITALY WOULD RAISE COTTON IN ETHIOPIA; Believes Crops of That Product and Coffee Would Make Up for Her Expenses. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/three-couples-wed-in-plane.html | Three Couples Wed in Plane. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/charlotte-h-fritz-lists-bridal-party-daughter-of-gov-hoffman-to-be.html | CHARLOTTE H. FRITZ LISTS BRIDAL PARTY; Daughter of Gov. Hoffman to Be Flower Girl at Marriage Sept. 18 to Robert A. Rose. | True | Special to THE NEW YORK TIMEg. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/bond-notes.html | BOND NOTES. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/confusion-caused-in-london.html | Confusion Caused in London. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/house-votes-air-mail-bill-accepts-senates-33-13-cent-maximum-rate.html | HOUSE VOTES AIR MAIL BILL; Accepts Senate's 33 1-3 Cent Maximum Rate on First 300 Pounds. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/new-york-printers-score-in-tenth-87-turn-back-the-boston-nine-to.html | NEW YORK PRINTERS SCORE IN TENTH, 8-7; Turn Back the Boston Nine to Remain Unbeaten in Tourney at Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/pa-rockefeller-left-9037847-only-connecticut-holdings-are-listed-in.html | P.A. ROCKEFELLER LEFT $9,037,847; Only Connecticut Holdings Are Listed in Inventory Filed in Greenwich. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/los-angeles-verdict-of-industrial-east.html | LOS ANGELES.; "Verdict of Industrial East." | True | From the Times (Rep.). | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/john-mapletoft.html | JOHN MAPLETOFT. | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/fortyhour-postal-bill-passed.html | Forty-Hour Postal Bill Passed. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/miss-lucia-gay-engaged-research-secretary-to-become-the-bride-of.html | MISS LUCIA GAY ENGAGED.; Research Secretary to Become the Bride of Darnall Burks. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/equity-opens-way-to-review-rulings-gillmore-answers-moskowitz-on.html | EQUITY OPENS WAY TO REVIEW RULINGS; Gillmore Answers Moskowitz on Sunday Shows and Rehearsal Pay. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/samuel-henderson-official-of-canadian-rower-ltd-of-toronto-dies-at.html | SAMUEL HENDERSON.; Official of Canadian 'rower, Ltd., of Toronto Dies at 80. | True | Speci;t to T N YOK Tzams. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/jesse-i-straus-honored-george-henry-payne-gives-dinner-for-envoy-in.html | JESSE I. STRAUS HONORED.; George Henry Payne Gives Dinner for Envoy in Washington, | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/16th-century-mass-sung-columbia-festival-audience-hears-reputed.html | 16TH CENTURY MASS SUNG; Columbia Festival Audience Hears Reputed Premiere in the U.S. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/girl-sues-for-100000-charges-am-maris-shipping-executive-with.html | GIRL SUES FOR $100,000.; Charges A.M. Maris, Shipping Executive, With Breach of Promise. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/kidnapped-for-witchcraft.html | Kidnapped for Witchcraft. | True | CARL LIDDLE, | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/promoted-by-general-electric.html | Promoted by General Electric. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/ecstasy-burned-despite-appeal-lawyer-for-importer-of-banned-film.html | 'ECSTASY' BURNED DESPITE APPEAL.; Lawyer for Importer of Banned Film Threatens to Sue Federal Officials. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/lower-waistline-marks-paris-mode-molyneux-opening-shows-day-skirts.html | LOWER WAISTLINE MARKS PARIS MODE; Molyneux Opening Shows Day Skirts Definitely Shorter With Dropped Effect. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/nazi-youths-plan-world-agitation-1500-from-50-countries-end-meeting.html | NAZI YOUTHS PLAN WORLD AGITATION; 1,500 From 50 Countries End Meeting in Germany to Spread Anti-Semitic Propaganda. | True | By Otto D. Tolischus. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/japan-approved-the-mikado.html | Japan Approved "The Mikado." | True | HAROLD ROLAND SHAPIRO. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/joseph-n-faireame.html | JOSEPH N. FAIREAME. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/sioux-falls-riots-checked.html | Sioux Falls Riots Checked. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/french-line-strike-holds-1000-abroad-crews-of-5-ships-walk-out-in.html | FRENCH LINE STRIKE HOLDS 1,000 ABROAD; Crews of 5 Ships Walk Out in Pay Cut Protest and Sailing of Champlain Is Delayed. | True | By Herbert L. Matthews. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/panama-shipping-drops-july-canal-traffic-down-to-377-commercial.html | PANAMA SHIPPING DROPS.; July Canal Traffic Down to 377 Commercial Vessels. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/hurley-tumulty-received-big-fees-from-the-utilities-former-says-age.html | HURLEY, TUMULTY RECEIVED BIG FEES FROM THE UTILITIES; Former Says A.G.E. 'Investors' Paid $100,000 -- Latter Got $109,000 in All. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/clifford-drake-reweds-exwife.html | Clifford Drake Reweds Ex-Wife. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/parker-grant-and-wood-advance-in-eastern-tournament-wood-turns-back.html | Parker, Grant and Wood Advance in Eastern Tournament; WOOD TURNS BACK BUXBY, 6-4, 2-6, 6-3 | True | By Allison Danzig. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/reorganization-plan-confirmed.html | Reorganization Plan Confirmed. | True | | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/court-in-uproar-at-ship-riot-trial-police-called-out-as-antinazi.html | COURT IN UPROAR AT SHIP RIOT TRIAL; Police Called Out as Anti-Nazi Sympathizers Boo Aurelio in Clash With Lawyers. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/western-bad-man-is-trapped-here-felled-by-detectives-pistol-as-he.html | WESTERN 'BAD MAN' IS TRAPPED HERE; Felled by Detective's Pistol as He Draws Own Weapon in 6th Av. Pawnshop. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/girl-says-she-saw-dickinson-slain-accused-dancer-testifies-that.html | GIRL SAYS SHE SAW DICKINSON SLAIN; Accused Dancer Testifies That Ferris Stood Over Lawyer's Body and Fired Shot. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/william-a-denisoar-labor-leader-dead-official-of-boot-and-shoe.html | WILLIAM A. DENISOAr, LABOR LEADER, DEAD; Official of Boot and Shoe Union in Rochester Succumbs While on Mission in Canada. | True | Special to T, Nv ORK Ts. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/miss-van-der-kieft.html | MISS VAN DER KIEFT. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/thrifty-cooks-win-prizes-for-menus-harlem-housewives-rewarded-for.html | THRIFTY COOKS WIN PRIZES FOR MENUS; Harlem Housewives Rewarded for Getting More Food Value Out of $8 to $15 a Week. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/article-3-no-title-baldwin-plan-up-today.html | Article 3 -- No Title; BALDWIN PLAN UP TODAY. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/59527-gifts-to-chautauqua.html | $59,527 Gifts to Chautauqua. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/germany-renews-pledge.html | Germany Renews Pledge. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/rea-fund-to-labor-set-by-roosevelt-not-less-than-25-per-cent-of.html | REA FUND TO LABOR SET BY ROOSEVELT; Not Less Than 25 Per Cent of Rural Lighting Loans Is to Go for Wages. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/sues-over-graphology-mrs-lr-schad-asks-receiver-for-louise-rice.html | SUES OVER GRAPHOLOGY.; Mrs. L.R. Schad Asks Receiver for Louise Rice Concern. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/rock-island-move-watched-by-banks-lenders-ready-to-renew-their.html | ROCK ISLAND MOVE WATCHED BY BANKS; Lenders Ready to Renew Their Attempts to Seize Loan Collateral. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/store-stenchbombed-antique-sofa-ruined-by-liquid-thrown-through.html | STORE STENCH-BOMBED.; Antique Sofa Ruined by Liquid Thrown Through Lobby. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/old-lyme-to-give-ball-costume-dance-will-end-tercentenary.html | OLD LYME TO GIVE BALL.; Costume Dance Will End Tercentenary Celebration. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/foreign-exchange-wednesday-aug-7-1935.html | FOREIGN EXCHANGE; Wednesday, Aug. 7, 1935. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/reich-sport-test-bars-jewish-girl-germans-deny-violation-of-the.html | REICH SPORT TEST BARS JEWISH GIRL; Germans Deny Violation of the Pledge Given to International Olympic Committee. | True | Wireless to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/charles-l-earl-dies-lawyer-of-herkimer-taught-and-was-court.html | CHARLES L. EARL DIES; LAWYER OF HERKIMER; Taught and Was Court Reporter to Get Funds for Study of His Chosen Profession. | True | Special to TE NEW YORK TLES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/boat-company-wages-up.html | Boat Company Wages Up. | True | Special to THE NEW YORK TIMES. | C1B 271046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/miss-edith-tappeiq-plans-her-bridal-she-will-be-mued-aug-24-in.html | MISS EDITH TAPPEIq PLANS HER BRIDAL; She Will Be Mu,ed Aug. 24 in Montclair Church to John Franklin Nuner. | True | Special to THg NEW YORK TIMEd. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/ban-on-coatless-carried-to-court-young-rebel-arrested-in-row-over.html | BAN ON COATLESS CARRIED TO COURT; Young Rebel, Arrested in Row Over Attire in Office Building, Fights for Vindication. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/i-douglas-tilden-5-soupltor-is-dead-deaf-since-childhood-he-rose.html | ..... i DOUGLAS TILDEN, 5, SOULPTOR, IS DEAD; Deaf Since Childhood, He *Rose to World Fame -- Depicted Athletes in Action. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/harlan-w-cortright-former-mining-railroad-officjaj-of-colonial.html | HARLAN W. CORTRIGHT.; Former Mining Railroad OfficJaJ of Colonial Dutch Stock. | True | Special to THs NBW YORK TL'SS. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/earnings-jumped-by-oil-company-tide-water-associated-nets-26c-a.html | EARNINGS JUMPED BY OIL COMPANY; Tide Water Associated Nets 26c a Common Share, Against 14c a Year Ago. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/childrens-outing-today.html | Children's Outing Today. | True | | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/boston-battle-over-new-deal.html | BOSTON.; "Battle Over New Deal." | True | From The Herald (Rep.). | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/restricts-heads-of-loan-bureaus-roosevelt-orders-budget-director.html | RESTRICTS HEADS OF LOAN BUREAUS; Roosevelt Orders Budget Director Shall Control Running Expenses After Sept. 15. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/toscanini-unfolds-ecstatic-fidelio-his-interpretation-of-sole-opera.html | TOSCANINI UNFOLDS ECSTATIC 'FIDELIO'; His Interpretation of Sole Opera of Beethoven Wildly Acclaimed at Salzburg. | True | By Herbert F. Peyser. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/falcon-is-victor-in-q-class-event-lawrence-yacht-leads-cara-mia-as.html | FALCON IS VICTOR IN Q CLASS EVENT; Lawrence Yacht Leads Cara Mia as 352 Craft Sail in Marblehead Regatta. | True | Special to THE NEW YORK TIMES. | C1B 271046 |
| 1935-08-08 | 1935-08-08 | https://www.nytimes.com/1935/08/08/archives/jf-mackay-bank-trustee.html | J.F. MacKay Bank Trustee. | True | | C1B 271046 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/missionaries-are-instructed.html | Missionaries Are Instructed. | True | By G.l. Steer. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/cotton.html | COTTON. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/fortyeight-yearlings-are-sold-for-a-total-of-160100-at-spa-spirited.html | Forty-Eight Yearlings Are Sold For a Total of $160,100 at Spa; Spirited Bidding Brings an Average of $3,335 Per Head, a New Figure for Recent Years -- High Prices Brought by Bradley Horses -- $20,000 Paid for Buy Colt by Blue Larkspur. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/goode-noble.html | Goode -- -Noble. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/special-jury-in-dolbow-slaying.html | Special Jury in Dolbow Slaying. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/edwin-c-luther.html | EDWIN C. LUTHER. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mother-of-5-burns-herself.html | Mother of 5 Burns Herself. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/attack-on-old-nra-shunts-walsh-bill-assault-by-clark-in-senate.html | ATTACK ON OLD NRA SHUNTS WALSH BILL; Assault by Clark in Senate, Charging 'Resuscitation,' Puts Debate Over Until Today. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/col-and-mrs-knox-newport-guests-chicago-publisher-and-wife-honored.html | COL. AND MRS. KNOX NEWPORT GUESTS; Chicago Publisher and Wife Honored at Luncheon for 40 by Mrs. Paul Fitz Simons. | True | Special to THE NEW YORK TIMES. | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/miss-aileen-kelly-engaged-to-be-wed-massachusetts-girl-to-become.html | MISS AILEEN KELLY ENGAGED TO BE WED; Massachusetts Girl to Become Bride of Edwin Pratt, Son of Ruth Baker Pratt. | True | Special to THE NEW YORK TIMZS. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/circulation-jumps-at-bank-of-france-increase-of-1086000000-francs.html | CIRCULATION JUMPS AT BANK OF FRANCE; Increase of 1,086,000,000 Francs Is Shown for Last Week -- Gold Gains Again. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/girls-picnic-at-alpine-26-from-henry-street-enjoy-an-outing-in.html | GIRLS PICNIC AT ALPINE.; 26 From Henry Street Enjoy an Outing in Country. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/general-motors-shows-more-gains-sales-in-july-167790-cars-again.html | GENERAL MOTORS SHOWS MORE GAINS; Sales in July 167,790 Cars, Again Above Mark in Same Month in 1934. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/house-body-defied-by-chain-counsel-rw-lyons-refuses-to-testify.html | HOUSE BODY DEFIED BY CHAIN COUNSEL; R.W. Lyons Refuses to Testify, Arguing Activities Are Not in Interstate Commerce. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/the-presidents-health.html | The President's Health. | True | WALTER F. RING | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/78-acquitted-in-havana-43-of-public-works-group-face-another-court.html | 78 ACQUITTED IN HAVANA.; 43 of Public Works Group Face Another Court Charge. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/powers-to-discuss-ethiopia-on-aug-16-italy-is-pessimistic-as-to.html | POWERS TO DISCUSS ETHIOPIA ON AUG. 16; Italy Is Pessimistic as to Outcome of Paris Talks With Britain and France. | True | By Arnaldo Cortesi. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/woman-denies-part-in-dickinson-slaying-jean-miller-lays-her.html | WOMAN DENIES PART IN DICKINSON SLAYING; Jean Miller Lays Her Previous Statement to Detective -- She Collapses on Stand. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/wisconsin-village-isolated.html | Wisconsin Village Isolated. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/steady-golf-gives-ternyei-lead-in-first-round-of-new-jersey-title.html | Steady Golf Gives Ternyei Lead in First Round of New Jersey Title Tourney; TERNYEI SETS PACE WITH 72 IN JERSEY | True | By William D. Richardson. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/sailing-ship-treasure-sought-off-capetown.html | Sailing Ship Treasure Sought Off Capetown | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/school-research-pushed-board-member-galls-103000-item-in-budget.html | SCHOOL RESEARCH PUSHED.; Board Member Galls $103,000 Item in Budget 'Most Important.' | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/pope-thrown-by-malone-body-hold-ends-feature-match-at-dyckman-oval.html | POPE THROWN BY MALONE.; Body Hold Ends Feature Match at Dyckman Oval in 33:37. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/nicklin-coughlan.html | Nicklin -- Coughlan. | True | Special to THE NgW YORK TLES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/judge-n-p-bryah-is-dead-i-iorida-presiding-jurist-of-federal.html | JUDGE N, P, BRYAH IS DEAD I IORIDA; Presiding Jurist of Federal Circuit Court of Appeals Former U. S, Senator. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/more-laval-plans-to-rush-deflation-cabinet-approves-more-than-70.html | MORE LAVAL PLANS TO RUSH DEFLATION; Cabinet Approves More Than 70 Decrees Placing Principal Burden on the Wealthy. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/rain-halts-post-flight-rogers-held-at-juneau-asks-a-chance-to-lasso.html | RAIN HALTS POST FLIGHT.; Rogers, Held at Juneau, Asks a Chance to Lasso Reindeer. | True | | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/if-a-escapes-hit-b.html | IF A ESCAPES, HIT B. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/urges-radio-exchanges-nbc-official-addresses-german-directors-at.html | URGES RADIO EXCHANGES.; N.B.C. Official Addresses German Directors at Reception for Him | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/no-cotes-for-city-pigeons-park-department-has-decided-not-to-build.html | NO COTES FOR CITY PIGEONS.; Park Department Has Decided Not to Build Them. | True | MARTHA L. KOBBE | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/rust-heavy-in-canada-infection-in-manitoba-called-worst-in-history.html | RUST HEAVY IN CANADA.; Infection in Manitoba Called Worst in History of Province. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/bank-of-england-sets-note-record-rise-of-3574000-in-circulation-to.html | BANK OF ENGLAND SETS NOTE RECORD; Rise of 3,574,000 in Circulation to 411,835,953 Made, Highest in Its History. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/two-get-180-years-for-killing-lang-mrs-dunkel-and-mrs-smith-are.html | TWO GET 180 YEARS FOR KILLING LANG; Mrs. Dunkel and Mrs. Smith Are Scored by Chicago Judge for Confessed Murder. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/vanderbilts-successes-at-saratoga-extended-with-triumph-of-parade.html | Vanderbilt's Successes at Saratoga Extended With Triumph of Parade Girl; PARADE GIRL FIRST BY THREE LENGTHS | True | By Bryan Field. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/power-for-farms-urged-by-lehman-he-asks-agricultural-group-to.html | POWER FOR FARMS URGED BY LEHMAN; He Asks Agricultural Group to Cooperate in Big Rural Electrification Plan. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mitchell-to-appeal-income-tax-decision-lawyers-will-move-in-federal.html | MITCHELL TO APPEAL INCOME TAX DECISION; Lawyers Will Move in Federal Court of Appeals to Block $1,200,000 Payment. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/sweetsers-father-gets-ace.html | Sweetser's Father Gets Ace. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/feeding-humming-birds-every-15-minutes-an-exhausting-task-zoo.html | Feeding Humming Birds Every 15 Minutes An Exhausting Task, Zoo Attendants Find | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/miss-jacobs-heads-team-of-six-selected-to-face-british-in-wightman.html | Miss Jacobs Heads Team of Six Selected To Face British in Wightman Cup Series | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/holds-mississippi-lead-johnson-has-slight-edge-on-white-for.html | HOLDS MISSISSIPPI LEAD.; Johnson Has Slight Edge on White for Governorship. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/dies-day-after-daughter-mrs-t-n-nasmith-lives-7-hours-later-than.html | DIES DAY AFTER DAUGHTER; Mrs. T, N, Nasmith Lives 7 Hours Later Than Mrs. F. B. Rogers, | True | Specll to T Nm /o Tlms. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/tax-hearings-end-as-senators-plan-big-change-in-bill-vandenberg.html | TAX HEARINGS END AS SENATORS PLAN BIG CHANGE IN BILL; Vandenberg Warns That House Inheritance Levy Would Ruin Ford Motor Company. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/laval-announces-date.html | Laval Announces Date. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/american-woolen-has-501015-profit-net-for-half-year-contrasts-with.html | AMERICAN WOOLEN HAS $501,015 PROFIT; Net for Half Year Contrasts With Loss of $585,020 in the 1934 Period. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/wife-sues-after-48-years-says-coffin-maker-neglects-her-for-other.html | WIFE SUES AFTER 48 YEARS.; Says Coffin Maker Neglects Her for Other Women. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/books-lose-in-budget-cuts-readers-complain-of-a-shortage-in-branch.html | BOOKS LOSE IN BUDGET CUTS.; Readers Complain of a Shortage in Branch Libraries. | True | TAXPAYER | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/lightner-becker-lead-bridge-pairs-gain-slight-margin-in-first.html | LIGHTNER BECKER LEAD BRIDGE PAIRS; Gain Slight Margin in First Session of Masters' Play for von Zedtwitz Cup. | True | By John T. McManus. | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/develop-new-aircooling-unit.html | Develop New Air-Cooling Unit. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/harlem-gets-news-of-big-play-centre-colonial-park-soon-to-have-play.html | HARLEM GETS NEWS OF BIG PLAY CENTRE; Colonial Park Soon to Have Playgrounds, Pools and Many Other Facilities. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/bw-dyer-co-ask-end-of-sugar-ban-plead-with-the-exchange-for.html | B.W. DYER & CO. ASK END OF SUGAR BAN; Plead With the Exchange for Cancellation of 18-Month Suspension on 'Squeeze.' | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/physicians-to-drop-from-skies.html | Physicians to Drop From Skies. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/neidecker-property-attached.html | Neidecker Property Attached. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/city-to-honor-craig-t-flags-to-be-at-halfstaff-day-of-excontrolers.html | CITY TO HONOR CRAIG.; t Flags to Be at Half-Staff Day of Ex-Contro[ler's Funeral. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/french-soldier-held-as-spy.html | French Soldier Held as Spy. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/ray-guests-white-four-stages-a-strong-finish-to-triumph-97-comes.html | Ray Guest's White Four Stages A Strong Finish to Triumph, 9-7; Comes From Behind With Six-Goal Drive in Last Two Periods to Top Blue Team at Meadow Brook -- Quartet of Westerners Rides to Easy Victory as Smith Leads Way. | True | By Robert F. Kelley. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/i-mrs-thomas-humphrfys-srt.html | I MRS. THOMAS HUMPHRF-.YS SR.t | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/to-end-214-arrearage-hide-and-leather-stockholders-will-vote-on-new.html | TO END $214 ARREARAGE.; Hide and Leather Stockholders Will Vote on New Set-Up Sept. 18. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/18-properties-sold-on-plaintiffs-bids-11-parcels-in-manhattan-and-7.html | 18 PROPERTIES SOLD ON PLAINTIFFS' BIDS; 11 Parcels in Manhattan and 7 in Bronx Are Reclaimed at Foreclosure Auctions. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hosiery-production-off-association-reports-shipments-steady-during.html | HOSIERY PRODUCTION OFF.; Association Reports Shipments Steady During Half-Year. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mrs-delphine-baker-to-bewed-abroad-widow-of-raymond-t-baker-to.html | MRS. DELPHINE BAKER TO BEWED ABROAD; Widow of Raymond T. Baker to Become Bride Next Week of Timothy Godde of New York. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/how-the-yachts-finished.html | How the Yachts Finished. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/pro-giants-get-mackorell.html | Pro Giants Get Mackorell. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/bank-stockholders-sued-bond-group-asks-100-liability-in-chicago.html | BANK STOCKHOLDERS SUED; Bond Group Asks 100% Liability in Chicago Joint Stock Land Unit. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/shortage-of-hogs-hits-chicago-yards-half-pens-shut-prices-soar-to.html | SHORTAGE OF HOGS HITS CHICAGO YARDS; Half Pens Shut, Prices Soar to Six-Year Peak and Many Have Lost Jobs. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/house-drive-planned-to-pass-coal-bill-doughton-will-seek-approval.html | HOUSE DRIVE PLANNED TO PASS COAL BILL; Doughton Will Seek Approval of Committee Today as Leaders Poll All Representatives. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/rosenblatt-takes-post-becomes-impartial-chairman-of-coat-and-suit.html | ROSENBLATT TAKES POST.; Becomes Impartial Chairman of Coat and Suit Industry. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/clarence-e-morse-educator-80-dead-retired-principal-of-east-orange.html | CLARENCE E. MORSE, EDUCATOR, 80, DEAD; Retired Principal of East Orange School Formerly Headed the Schoolmasters Club There. | True | Special to THE NW YOR: T8. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/quits-england-to-live-on-connecticut-estate.html | Quits England to Live On Connecticut Estate | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/or-wla___m-sc-noted-teacher-of-ophthalmologyi.html | oR. w,L,,A___M s,,c,,; Noted Teacher of OphthalmologyI | True | Special to The New York Times | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mrs-oscar-gramse.html | MRS. OSCAR GRAMSE. | True | Special to Tn NIW YOPK Tzs. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/greek-macedonian-town-afire.html | Greek Macedonian Town Afire. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/trust-to-pay-30c-on-common-stock-atlas-corporation-voting-first-pay.html | TRUST TO PAY 30C ON COMMON STOCK; Atlas Corporation, Voting First Payment on Issue, Cites Improvement in Business. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/bank-loans-decline-here-federal-reserve-members-show-44000000-drop.html | BANK LOANS DECLINE HERE; Federal Reserve Members Show $44,000,000 Drop in Week. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/freed-on-anarchy-charge.html | Freed on Anarchy Charge. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/yosemite-victim-better.html | Yosemite Victim Better. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/tentative-date-of-sept-25-is-set-by-promoter-jacobs-for-the-contest.html | Tentative Date of Sept. 25 Is Set by Promoter Jacobs for the Contest -- Levinsky Is Paid $31,792, While Negro Heavyweight Draws $47,688 -- Gross Receipts Were $195,235. | True | By Joseph C. Nichols. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/cpr-planning-financing-here.html | C.P.R. Planning Financing Here. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to TH NW YORK TrEs. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/fabric-sales-increase-marked-gain-in-silk-and-rayon-volume-report.html | FABRIC SALES INCREASE.; Marked Gain in Silk and Rayon Volume, Report Shows. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/timm-seifert.html | Timm -- Seifert. | True | Special to THE NIW YOltK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/p-l-poer-is-dead-aijtodealerih90-pioneer-in-industry-imported-cars.html | P. L. POER IS DEAD; AIJTODEALERIH90S; Pioneer in Industry Imported Cars From France -- One of First Park 'Speeders.' | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/more-quakes-in-colombia-50-persons-reported-dead-rain-obstructs.html | MORE QUAKES IN COLOMBIA; 50 Persons Reported Dead -- Rain Obstructs Rescue Work. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hobart-b-jacobs-artist-and-lecturer-formerly-supervisor-in-schools.html | HOBART B. JACOBS.; Artist and Lecturer Formerly SUpervisor in Schools, | True | pecial to THE NZW%ORK TLS. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/ice-cream-case-limited-trade-commission-drops-charges-of-undue.html | ICE CREAM CASE LIMITED; Trade Commission Drops Charges of Undue Legislative Activities. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/turnbull-elliott.html | Turnbull -- Elliott. | True | Special to TH'g 1Vgw YOK Ts. | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/bank-of-canada-puts-circulation-higher-drop-in-deposits-is-reported.html | BANK OF CANADA PUTS CIRCULATION HIGHER; Drop in Deposits Is Reported -- Shares Dipped by Liberals' Plans for Nationalization. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/dodgers-triumph-3-to-1-turn-back-allentown-farm-team-in-exhibition.html | DODGERS TRIUMPH, 3 TO 1.; Turn Back Allentown, Farm Team, in Exhibition Game. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/daniel-willard-ill-baltimore-ohio-railroad-head-has-ptomaine-attack.html | DANIEL WILLARD ILL.; Baltimore & Ohio Railroad Head Has Ptomaine Attack. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/wood-and-shields-gain-semifinals-in-eastern-grass-court-tennis.html | Wood and Shields Gain Semi-Finals in Eastern Grass Court Tennis; SHIELDS CONQUERS HINES, 6-2, 0-6, 6-1 | True | By Allison Danzig. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/links-honors-won-by-mrs-holleran-greenwich-player-scores-83-to-take.html | LINKS HONORS WON BY MRS. HOLLERAN; Greenwich Player Scores 83 to Take Low Gross Prize in Wee Burn Tournament. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/boys-body-found-in-mountain-gap-expert-climbers-with-ropes-enter.html | BOY'S BODY FOUND IN MOUNTAIN GAP; Expert Climbers With Ropes Enter Deep 'Chimney' Near Lindbergh Peak, Colo. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hoover-leaves-for-east.html | Hoover Leaves for East. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/text-of-general-johnsons-speech-urging-unions-to-abandon-strike-on.html | Text of General Johnson's Speech Urging Unions to Abandon Strike on WPA Jobs | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/miss-doudge-sets-bridal-warrenton-va-girl-will-be-wed-to-james.html | MISS DOUDGE SETS BRIDAL.; Warrenton, Va., Girl Will Be Wed to James Hlbbard on Thursday, | True | Special to THE NW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/janet-fox-williams-has-church-bridal-montclair-girl-married-to-e-w.html | JANET FOX WILLIAMS HAS CHURCH BRIDAL; Montclair Girl Married to E. W. Goodwillie of This City, a Former Rhodes Scholar. | True | Special to THS NW YORE TJ. gS. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/a-child-to-mrs-a-van-beuren.html | A Child to Mrs. A. van Beuren. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/thayerbohlen.html | ThayerBohlen. | True | Special to 'THE I'TZ:.V YOR 'rIME. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/florence-a-johnson-wed-to-ph-gebhardt-civil-ceremony-at-bethlehem.html | FLORENCE A. JOHNSON WED TO P.H. GEBHARDT; Civil Ceremony at Bethlehem, Pa., Is Followed by Service in Procathedral. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/rail-employe-loans-up-again.html | Rail Employe Loans Up Again. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/commodity-prices-up-in-annalist-index.html | COMMODITY PRICES UP IN ANNALIST INDEX | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/100000000-in-bonds-offered-by-treasury-issue-at-2-78-per-cent-to-be.html | $100,000,000 IN BONDS OFFERED BY TREASURY; Issue at 2 7/8 Per Cent to Be Sold Monday as Last This Month -- FCA to Ask $100,000,000. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/coffee-exchange-elects-three-new-members-include-one-from-le-havre.html | COFFEE EXCHANGE ELECTS.; Three New Members Include One From Le Havre, France. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/bid-johnsons-bon-voyage-circus-and-adventurers-clubs-unite-in.html | BID JOHNSONS BON VOYAGE; Circus and Adventurers Clubs Unite In Giving Farewell Luncheon. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/big-rise-forecast-for-cotton-crop-yield-is-put-at-11798000-bales-up.html | BIG RISE FORECAST FOR COTTON CROP; Yield Is Put at 11,798,000 Bales, Up 2,162,000 From 1934, and Prices Drop. | True | Special to THE NEW YORK TIMES. | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/monroe-salisbury-j-former-star-of-films-59-wasj-injured-fatally-in.html | MONROE SALISBURY.; J Former Star of Films, 59, Wasj Injured Fatally in Fall. | True | I I Special to Tm Nw YoaK TzMss. I | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/20family-apartment-in-brooklyn-is-sold-4story-building-on-fourth-av.html | 20-FAMILY APARTMENT IN BROOKLYN IS SOLD; 4-Story Building on Fourth Av. Contains 66 Rooms -- Business Property Among Sales. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/negro-may-be-made-saint-by-catholics-many-are-praying-for-blessed.html | NEGRO MAY BE MADE SAINT BY CATHOLICS; Many Are Praying for Blessed Martin de Porres Who Befriended Ill and Poor. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/senate-group-agrees-on-liquor-control-will-report-bill-for.html | Senate Group Agrees on Liquor Control; Will Report Bill for Independent Board | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mgoldrick-to-seek-prosecutors-post-agrees-to-make-the-race-on.html | M'GOLDRICK TO SEEK PROSECUTOR'S POST; Agrees to Make the Race on Republican-Fusion Slate in Kings in the Fall. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/aids-airport-campaign-whalen-heads-business-group-in-drive-for.html | AIDS AIRPORT CAMPAIGN.; Whalen Heads Business Group In Drive for Brooklyn Terminus. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/sports-of-the-times-the-big-game-hunt.html | Sports of the Times; The Big Game Hunt. | True | Reg. U.S. Pat. Off. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/sunbeam-outsails-star-class-rivals-presses-chuckle-ii-for-lead-in.html | SUNBEAM OUTSAILS STAR CLASS RIVALS; Presses Chuckle II for Lead in Corry Trophy Series of Great South Bay Fleet. | True | By John Rendel. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hall-gillette.html | Hall -- Gillette. | True | Special to THE NEW NORF. TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hears-access-to-sea-is-asked-for-bolivia-chile-reports-efforts-at.html | HEARS ACCESS TO SEA IS ASKED FOR BOLIVIA; Chile Reports Efforts at Peace Parley to Find Outlet for Inland Nation's Oil. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/croats-honor-raditch-mark-anniversary-of-death-at-many-memorial.html | CROATS HONOR RADITCH.; Mark Anniversary of Death at Many Memorial Services. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/filene-is-much-better-boston-merchant-rallies-in-moscow-after-a.html | FILENE IS MUCH BETTER.; Boston Merchant Rallies in Moscow After a Critical Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/bank-clearings-up-369-in-week-total-of-5596320000-for-22-centres.html | BANK CLEARINGS UP 36.9% IN WEEK; Total of $5,596,320,000 for 22 Centres Compares With $4,086,541,000 a Year Ago. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/form-new-bank-in-jersey.html | Form New Bank in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/stadium-audience-hears-price-igor-swirling-ballet-of-the-russian.html | STADIUM AUDIENCE HEARS 'PRICE IGOR'; Swirling Ballet of the Russian Opera Again Arouses the Loudest Applause. | True | O.T. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/retirement-of-judges.html | Retirement of Judges. | True | LOUIS A. CRISANO | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/chief-warns-saar-nazis.html | Chief Warns Saar Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/tokyo-press-shows-leaning-to-britain-need-of-cooperation-in-trade.html | TOKYO PRESS SHOWS LEANING TO BRITAIN; Need of Cooperation in Trade Matters Is Revealed in the Forecasts of Projects. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/unions-calling-out-10000-in-strike-against-wpa-pay-johnson-sees.html | UNIONS CALLING OUT 10,000 IN STRIKE AGAINST WPA PAY; JOHNSON SEES 'BITTER FIGHT'; GENERAL'S APPEAL FAILS | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/ccc-men-will-join-flood-relief-work-roosevelt-wires-governor-he-may.html | CCC MEN WILL JOIN FLOOD RELIEF WORK; Roosevelt Wires Governor He May Have as Many Workers as Are Needed for Farms. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/eldred-victor-at-traps-breaks-175-straight-targets-in-brandywine.html | ELDRED VICTOR AT TRAPS.; Breaks 175 Straight Targets in Brandywine Event at Yorklyn. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/schenck-kelly.html | Schenck -- Kelly. | True | Special to TH Nmw YORK TIMIS. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/naval-stores.html | NAVAL STORES. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/t-ttteo-von-ziekursch-dies-in-philadelphia-editor-of-daily-news-the.html | t TttEO. VON ZIEKURSCH DIES IN PHILADELPHIA; Editor of Daily News There Had Also Edited The Graphic Here -- Wrote 17 Novels. | True | Special to TH NW YOR: Ta. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/athletics-rally-beats-yanks-96-four-runs-in-ninth-overcome-lead.html | ATHLETICS' RALLY BEATS YANKS, 9-6; Four Runs in Ninth Overcome Lead Given by Gehrig's Homer in 1,600th Game. | True | By Arthur J. Daley. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/foulois-air-chief-quits-active-list-at-own-request-he-is-retired.html | FOULOIS, AIR CHIEF, QUITS ACTIVE LIST; At Own Request He Is Retired From Army as Major General, Succeeded by Westover. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/bonds-of-chicag0-won-by-103699-bid-brown-harriman-syndicate-gets.html | BONDS OF CHICAG0 WON BY 103.699 BID; Brown Harriman Syndicate Gets $9,647,000 of 3 1/2% Refunding Issue of City. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/deposits-rise-in-jersey-banks-of-state-show-heavy-increase-since.html | DEPOSITS RISE IN JERSEY.; Banks of State Show Heavy Increase Since March. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/bronx-corner-house-resold.html | Bronx Corner House Resold. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/baron-ziluca-is-freed-furnishes-bail-in-deportation-case-but-niece.html | BARON ZILUCA IS FREED.; Furnishes Bail in Deportation Case, but Niece Is Still Held. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/frazer-macneill.html | Frazer -- MacNeill. | True | Special to THE IqW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/army-four-beaten-75-loses-to-harmony-hollow-riders-in-rumson.html | ARMY FOUR BEATEN, 7-5.; Loses to Harmony Hollow Riders in Rumson Tourney. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/exheads-must-pay-city-bank-1847943-former-directors-ordered-to.html | EX-HEADS MUST PAY CITY BANK $1,847,943; Former Directors Ordered to Return Sums Lost by 'Imprudent Acts.' | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/peacock-wins-twice-in-meet-at-zurich-takes-dash-and-broad-jump-as.html | PEACOCK WINS TWICE IN MEET AT ZURICH; Takes Dash and Broad Jump as American Stars Place First in 12 of the 13 Events. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/gypsy-leads-way-in-8meter-class-noyess-craft-scores-by-358-over.html | GYPSY LEADS WAY IN 8-METER CLASS; Noyes's Craft Scores by 3:58 Over Egret as 357 Boats Sail Off Marblehead. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hotel-sales-increase-total-volume-in-principal-cities-up-13-in-july.html | HOTEL SALES INCREASE.; Total Volume In Principal Cities Up 13 % in July Over 1934. | True | | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/rules-on-german-bonds-justice-madigan-holds-principal-and-interest.html | RULES ON GERMAN BONDS.; Justice Madigan Holds Principal and Interest Must Be Paid. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/doubles-federal-leaves-bill-passed-by-house-gives-30day-vacations.html | DOUBLES FEDERAL LEAVES.; Bill Passed by House Gives 30-Day Vacations to 850,000. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/meta-isehsghmid-becomes-a-bride-her-marriage-to-morgan-b-starke.html | META ISEHSGHMID BECOMES A BRIDE; Her Marriage to Morgan B. Starke Takes Place in Lutheran Church Here. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/in-washington-effect-of-tax-bill-on-family-industries-depicted.html | In Washington; Effect of Tax Bill on Family Industries Depicted. | True | By Arthur Krock. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/rollsroyce-trustees-two-appointed-by-american-company-which-is-to.html | ROLLS-ROYCE TRUSTEES.; Two Appointed by American Company, Which Is to Be Reorganized. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/lower-electric-rates.html | Lower Electric Rates. | True | MAURICE R. SPEAR | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hogs-at-highest-price-since-august-1929-10-to-20c-rise-carries-them.html | Hogs at Highest Price Since August, 1929; 10 to 20c Rise Carries Them to $12.05 | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/buys-large-home-in-harrison.html | Buys Large Home in Harrison. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/morgenthau-aide-resigns-jg-laylin-is-reported-to-have-quit-over.html | MORGENTHAU AIDE RESIGNS; J.G. Laylin Is Reported to Have Quit Over Treasury Policies. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hitler-youth-attacked.html | Hitler Youth Attacked. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/sales-in-new-jersey-hunterdon-county-acreage-is-transferred.html | SALES IN NEW JERSEY.; Hunterdon County Acreage Is Transferred. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/conferees-agree-on-social-security-house-at-once-passes-bill-minus.html | CONFEREES AGREE ON SOCIAL SECURITY; House at Once Passes Bill, Minus Clause Continuing Private Systems. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/book-notes.html | BOOK NOTES | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/flood-survey-begins-monday.html | Flood Survey Begins Monday. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mamaroneck-corn-found-to-outdo-kansas-stalks.html | Mamaroneck Corn Found To Outdo Kansas Stalks | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/foreign-exchange-thursday-aug-8-1935.html | FOREIGN EXCHANGE; Thursday, Aug 8, 1935. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/reliance-corp-adds-new-lines.html | Reliance Corp. Adds New Lines. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/more-legal-chiefs-face-lobby-inquiry-davis-baker-stimson-and-beck.html | MORE LEGAL CHIEFS FACE LOBBY INQUIRY; Davis, Baker, Stimson and Beck Listed by Senators to Be Called as Witnesses. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/5-slain-at-toulon-disorders-spread-in-french-strikes-200-wounded-in.html | 5 SLAIN AT TOULON, DISORDERS SPREAD IN FRENCH STRIKES; 200 WOUNDED IN RIOTS | True | By Herbert L. Matthews. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/chrysler-of-canada-expands.html | Chrysler of Canada Expands. | True | | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/banks-stock-drops.html | Bank's Stock Drops. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/retailers-adopt-cottons-clause-reject-processing-tax-rule-offered.html | RETAILERS ADOPT COTTONS CLAUSE; Reject Processing Tax Rule Offered by Association of Textile Merchants. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/absalom-grundy-retired-principal-of-school-in-haledon-n-j-was-68.html | ABSALOM GRUNDY.; Retired Principal of School In Haledon, N. J., Was 68. | True | Specia! to TE NV YORK Trmms, | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/ill-with-paralysis-marries.html | Ill With Paralysis, Marries. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/banker-ends-life-in-leap-off-bridge-cv-allnutt-under-treatment-for.html | BANKER ENDS LIFE IN LEAP OFF BRIDGE; C.V. Allnutt, Under Treatment for Mental Depression, Jumps From Washington Span. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/union-of-teachers-in-af-of-l-is-urged-conference-to-discuss.html | UNION OF TEACHERS IN A.F. OF L. IS URGED; Conference to Discuss Academic Freedom Also Denounces Legion of Valor. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/edward-j-walsh.html | EDWARD J. WALSH. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/wife-sues-spreckels-asks-separation-in-los-angeles-husband-is-in.html | WIFE SUES SPRECKELS.; Asks Separation in Los Angeles -- Husband Is in Reno. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/davis-cup-team-home-concedes-supremacy-of-perry-and-austin-britain.html | Davis Cup Team, Home, Concedes Supremacy of Perry and Austin; Britain Will Hold Trophy as Long as Two Stars Remain in Service, Allison Asserts -- Van Ryn Denies Doubles Pair Will Quit -- Sanford, Neusel and Seelig Also Arrive. | True | By Louis Effrat. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/worcestershire-wins-in-english-cricket-tops-gloucestershire-aided.html | WORCESTERSHIRE WINS IN ENGLISH CRICKET; Tops Gloucestershire, Aided by Bowling of Howorth and Perk -- Other Results. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/ethiopia-may-seek-arms-from-japan-official-to-be-sent-to-tokyo-on.html | ETHIOPIA MAY SEEK ARMS FROM JAPAN; Official to Be Sent to Tokyo on Secret Mission as Need of Supplies Grows. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/giants-vanquished-twice-by-phillies-74-and-63-schumacher-and.html | Giants Vanquished Twice By Phillies, 7-4 and 6-3; Schumacher and Hubbell Fall Before Early Attacks as Pennant Lead Is Cut -- Jackson Hurt Sliding Home. | True | By James P. Dawson. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/crowder-hurls-steadily-and-is-aided-by-batting-of-goslin-and.html | Crowder Hurls Steadily and Is Aided by Batting of Goslin and Greenberg. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/winters-tipper.html | Winters -- Tipper. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/louis-has-punch-braddock.html | Louis Has Punch" -- Braddock. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/ma-hanna-depositary-named.html | M.A. Hanna Depositary Named. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/factory-building-rises-plans-reported-to-albany-are-highest-july.html | FACTORY BUILDING RISES.; Plans Reported to Albany Are Highest July Total in 22 Years. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/auto-crash-kills-je-cuff-of-danbury-two-others-of-party-seriously.html | AUTO CRASH KILLS J.E. CUFF OF DANBURY; Two Others of Party Seriously Hurt Returning From the Races at Saratoga. | True | | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/explains-million-fee-from-southern-gas-ah-davidson-says-here-it-was.html | EXPLAINS MILLION FEE FROM SOUTHERN GAS; A.H. Davidson Says Here It Was for 19 Months' Work and Divided With Others. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/green-fears-a-nationwide-wpa-strike-unrest-of-workers-grows-in-many.html | Green Fears a Nation-Wide WPA Strike; Unrest of Workers Grows in Many Cities | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/zenge-accused-by-4-at-grand-jury-inquiry-chicago-witnesses-declare.html | ZENGE ACCUSED BY 4 AT GRAND JURY INQUIRY; Chicago Witnesses Declare He Left Mutilated Bauer at Filling Station. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/square-d-co-plan-is-set-stockholders-to-vote-on-means-for-paying.html | SQUARE D. CO. PLAN IS SET.; Stockholders to Vote on Means for Paying Accrued Dividends. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/charges-tax-fraud-to-empire-power-government-levies-653000-in.html | CHARGES TAX FRAUD TO EMPIRE POWER; Government Levies $653,000 in Penalties Against United Gas Holding Company. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/drug-bill-inquiry-urged-on-congress-jb-matthews-says-a-study-of.html | DRUG BILL INQUIRY URGED ON CONGRESS; J.B. Matthews Says a Study of Activities Over the Measure Would Prove 'Startling.' | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/operator-gets-bronx-flat.html | Operator Gets Bronx Flat. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/yacht-astra-takes-silver-jubilee-cup-yankee-is-first-home-but-pauls.html | YACHT ASTRA TAKES SILVER JUBILEE CUP; Yankee Is First Home, but Paul's Craft Saves Time to Clinch Prized Trophy. | True | By Thurston MacAuley. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/water-polo-trip-listed-new-york-ac-stars-slated-to-arrive-in.html | WATER POLO TRIP LISTED.; New York A.C. Stars Slated to Arrive in Bermuda Aug. 16. | True | Special Cable to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/uniform-gasoline-price-standard-oil-sets-13c-a-gallon-at-stations.html | UNIFORM GASOLINE PRICE.; Standard Oil Sets 13c a Gallon at Stations for All Jersey. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/evergreen-farms-victor-scores-98-over-second-corps-area-in-polo.html | EVERGREEN FARMS VICTOR.; Scores, 9-8, Over Second Corps Area in Polo Final. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/sees-business-rise-here-grimm-gives-encouraging-report-to-roosevelt.html | SEES BUSINESS RISE HERE.; Grimm Gives Encouraging Report to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/export-bank-credit-for-italy-is-barred-generally-unsettled.html | EXPORT BANK CREDIT FOR ITALY IS BARRED; ' Generally Unsettled' Conditions Prevent Aid to American Sellers of Cotton Bales. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/twentytwo-jailed-at-rockaway.html | Twenty-two Jailed at Rockaway. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/music-draws-3000-to-berkshire-fete-the-second-annual-symphonic.html | MUSIC DRAWS 3,000 TO BERKSHIRE FETE; The Second Annual Symphonic Festival Presented by 200 Singers and 85 Musicians. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/news-of-the-stage-the-old-maid-resumes-its-full-schedule-other.html | NEWS OF THE STAGE; " The Old Maid" Resumes Its Full Schedule -- Other Broadway Items -- Summer Notes. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/3-coast-players-score-at-culver-harman-riggs-and-hunt-gain.html | 3 COAST PLAYERS SCORE AT CULVER; Harman, Riggs and Hunt Gain Semi-Finals in National Junior Title Tennis. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/newark-construction-drops.html | Newark Construction Drops. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/ec-williams-promoted.html | E.C. Williams Promoted. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/air-unit-at-pine-camp-for-big-manoeuvres-first-ten-planes-arrive-as.html | AIR UNIT AT PINE CAMP FOR BIG MANOEUVRES; First Ten Planes Arrive as Washington Lays Plans for Like Events in Next 3 Years. | True | | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/boy-13-girl-11-slain-were-alone-in-home-sewickley-police-believe.html | BOY 13, GIRL 11, SLAIN; WERE ALONE IN HOME; Sewickley Police Believe Lad Shot Sister in Accident, Killed Self in Remorse. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/boy-says-mother-led-him-to-steal-brooklyn-lad-13-seized-in.html | BOY SAYS MOTHER LED HIM TO STEAL; Brooklyn Lad, 13, Seized in Robberies, Asserts Parent Supervised 3 in Crime. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/newspaper-sues-six-rivals.html | Newspaper Sues Six Rivals. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/commodity-prices-rose-bureau-of-labor-statistics-index-for-last.html | COMMODITY PRICES ROSE.; Bureau of Labor Statistics Index for Last Week Was 79.6. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/strike-on-navy-yard-job-wpa-workers-in-philadelphia-protest-federal.html | STRIKE ON NAVY YARD JOB.; WPA Workers in Philadelphia Protest Federal Wage Rates. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/london-seeks-talks-with-paris-on-navies-would-persuade-french-to.html | LONDON SEEKS TALKS WITH PARIS ON NAVIES; Would Persuade French to Limit Types of Ships -- British Not Cheerful on Prospect. | True | Special Cable to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/peggy-conklin-wed-to-editor.html | Peggy Conklin Wed to Editor. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/2-win-first-prize-in-music-contest-turn-in-perfect-scores-in-the.html | 2 WIN FIRST PRIZE IN MUSIC CONTEST; Turn in Perfect Scores in the Memory Competition at Goldman Band Concert. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/new-haven-road-studies-nyboston-seaplane-line.html | New Haven Road Studies N.Y.-Boston Seaplane Line | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/emmett-l-fitzpatrick.html | EMMETT L. FITZPATRICK. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hughes-and-wife-on-lake-trip.html | Hughes and Wife on Lake Trip. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/newark-wins-21-then-loses-by-32-kleinhans-pitches-bears-to-victory.html | NEWARK WINS, 2-1, THEN LOSES BY 3-2; Kleinhans Pitches Bears to Victory Over Rochester in Opening Contest. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/financial-markets-stocks-point-higher-treasury-bonds-break-cotton.html | FINANCIAL MARKETS; Stocks Point Higher; Treasury Bonds Break -- Cotton Lower on Increased Crop Estimate. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/credit-average-up-in-reserve-banks-increase-in-daily-volume-is.html | CREDIT AVERAGE UP IN RESERVE BANKS; Increase in Daily Volume Is $5,000,000 in Week Ended Aug. 7. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/perjury-indictment-in-fish-trust-case-retailer-who-testified-at.html | PERJURY INDICTMENT IN FISH TRUST CASE; Retailer, Who Testified at Mistrial, Is Accused on Four Counts. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/vanity-fair-regretful-writes-japans-envoy-of-sorrow-over.html | VANITY FAIR REGRETFUL.; Writes Japan's Envoy of Sorrow Over Misunderstanding. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/fate-of-public-improvements.html | Fate of Public Improvements. | True | MORRIS GLASSBERG | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/jose-santa-exboxer-injured.html | Jose Santa, Ex-Boxer, Injured. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/canadian-ships-added-melita-and-minnedosa-bought-for-scrapping-to.html | CANADIAN SHIPS ADDED.; Melita and Minnedosa, Bought for Scrapping, to Carry Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/workers-who-grow-old.html | Workers Who Grow Old. | True | JAMES BALLINGER ROOT | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/redcatholic-tie-in-germany-asked-speaker-at-communist-congress-in.html | RED-CATHOLIC TIE IN GERMANY ASKED; Speaker at Communist Congress in Moscow Declares for Union on Fascism. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/baldwin-in-court-asks-a-new-setup-locomotive-works-files-plan-for.html | BALDWIN IN COURT ASKS A NEW SET-UP; Locomotive Works Files Plan for Reorganizing Under 77b Bankruptcy Section. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/who-writes-their-letters.html | Who Writes Their Letters? | True | HENRY D. BAKER | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/the-air-mail-again.html | THE AIR MAIL AGAIN. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/report-gerard-mission-london-papers-say-rome-visit-concerns.html | REPORT GERARD MISSION.; London Papers Say Rome Visit Concerns Ethiopia -- Denial Here. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/50384171-redemption-cash-deposited-for-retiring-bonds-of-sinclair.html | $50,384,171 REDEMPTION.; Cash Deposited for Retiring Bonds of Sinclair Oil on Monday. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/weekend-influx-throngs-saratoga-many-racegoers-arrive-at-the-resort.html | WEEK-END INFLUX THRONGS SARATOGA; Many Racegoers Arrive at the Resort to Attend Special to Be Run Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/general-motors-record-millionth-car-is-produced-64-days-earlier.html | GENERAL MOTORS RECORD.; Millionth Car Is Produced 64 Days Earlier Than Last Year. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/residence-sold-in-flushing.html | Residence Sold in Flushing. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/rare-sea-snakes-here-from-tropics-ten-reach-staten-island-zoo-the.html | RARE SEA SNAKES HERE FROM TROPICS; Ten Reach Staten Island Zoo, the Gift of a Collector at Jahore, Malaya. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/adds-to-east-bronx-holdings.html | Adds to East Bronx Holdings. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mrs-mt-mellon-now-citizen.html | Mrs. M.T. Mellon Now Citizen. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/housing-group-to-build-250-homes-in-flushing.html | Housing Group to Build 250 Homes in Flushing | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/miss-j-g-cook-plans-bridal.html | Miss J. G. Cook Plans Bridal. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/the-educated-man.html | THE "EDUCATED MAN." | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/rio-taxi-strike-feared-drivers-say-they-quit-if-price-of-gasoline-is.html | RIO TAXI STRIKE FEARED.; Drivers Say They Quit If Price of Gasoline Is Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/germans-bar-more-from-catholic-units-hanover-province-forbids-civil.html | GERMANS BAR MORE FROM CATHOLIC UNITS; Hanover Province Forbids Civil Employes to Allow Children to Join Youth Societies. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/broker-pleads-not-guilty.html | Broker Pleads Not Guilty. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/federal-bonds-dip-in-active-trading-treasury-plan-for-100000000.html | FEDERAL BONDS DIP IN ACTIVE TRADING; Treasury Plan for $100,000,000 Sale Next Week Causes Extensive Declines. | True | | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/his-police-guard-a-joke-to-mayor-they-must-be-the-same-ones-who.html | HIS POLICE GUARD A JOKE TO MAYOR; ' They Must Be the Same Ones Who Tried for 2 Years to Get Schultz,' He Says. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/gets-30-days-in-job-fraud-flaherty-aide-wins-clemency-on-jurys.html | GETS 30 DAYS IN JOB FRAUD; Flaherty Aide Wins Clemency on Jury's Recommendation. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mrs-erasmus-m-weaver.html | MRS, ERASMUS M. WEAVER. | True | Special to Tr NZW YOR TS. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/-william-f-shellworth-former-personnel-manager-of-jersey-bell.html | ! WILLIAM F. SHELLWORTH.; Former Personnel Manager of Jersey Bell Telephone Co, | True | Special to THE NgW YOV*K Txms. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/approves-commodity-bill-but-senate-committee-demands-house-agree-to.html | APPROVES COMMODITY BILL; But Senate Committee Demands House Agree to Omit Cotton. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/corona-man-hurt-in-auto-crash.html | Corona Man Hurt in Auto Crash | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/new-york-beaten-twice-in-tourney-bows-to-detroit-printers-by-106-96.html | NEW YORK BEATEN TWICE IN TOURNEY; Bows to Detroit Printers by 10-6, 9-6 and Drops From Title Baseball Play. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/more-protests-on-mcrory-plan-charge-is-made-that-holders-of.html | MORE PROTESTS ON M'CRORY PLAN; Charge Is Made That Holders of Preferred Stock Are Being Favored. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/joseph-p-stair-executive-vice-president-of-the-lafayette-bank-of.html | JOSEPH P. STAIR.; Executive Vice President of the Lafayette Bank of Brooklyn. | True | Special! to T lw YORK TS. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hoffman-moves-to-end-tax-fight-seeks-party-harmony-as-he-is-host-to.html | HOFFMAN MOVES TO END TAX FIGHT; Seeks Party Harmony as He Is Host to 3,000 Republicans From South Jersey. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/4-prosecutors-ask-budget-increases-total-rise-of-157522-listed-for.html | 4 PROSECUTORS ASK BUDGET INCREASES; Total Rise of $157,522 Listed for New York, Bronx, Kings and Queens Counties. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/writ-halts-aaa-taxes.html | Writ Halts AAA Taxes. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/reich-institute-warns-buyers.html | Reich Institute Warns Buyers. | True | Wireless to THE NEW YORK | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/senator-vandenbergs-attack-on-the-administration-tax-bill.html | Senator Vandenberg's Attack on the Administration Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/gallicurci-in-hospital.html | Galli-Curci in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/17040500-more-gold-here-from-holland-dutch-movement-about-ended.html | $17,040,500 MORE GOLD HERE FROM HOLLAND; Dutch Movement About Ended -- Foreign Exchanges Are Stronger Against Dollar. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/dance-recital-planned-lillian-moore-to-appear-in-barn-playhouse.html | DANCE RECITAL PLANNED.; Lillian Moore to Appear in Barn Playhouse, Whitefield, Sunday. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/feature-at-boston-to-advising-anna-choice-at-32-takes-mayors-purse.html | FEATURE AT BOSTON TO ADVISING ANNA; Choice at 3-2 Takes Mayor's Purse, Mile Event, in the Fast Time of 1:38.3. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hopkins-predicts-jobs-for-3500000-wpa-will-provide-them-by-nov-1.html | HOPKINS PREDICTS JOBS FOR 3,500,000; WPA Will Provide Them by Nov. 1, Federal Aid Then Ceasing, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/a-benefit-recital-at-bretton-woods-mountain-visitors-hear-mrs-orton.html | A BENEFIT RECITAL AT BRETTON WOODS; Mountain Visitors Hear Mrs. Orton B. Brown in Program of Plantation Sketches. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mission-leaves-la-paz-visitors-helped-lay-cornerstone-of-unknown.html | MISSION LEAVES LA PAZ.; Visitors Helped Lay Cornerstone of Unknown Soldier's Monument. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/-troth-announced-ofmiss-crimmins-her-betrothal-to-marshall-rawle-is.html | ( TROTH ANNOUNCED OFMISS CRIMMINS; Her Betrothal to Marshall Rawle Is Made Known by Her Parents. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/sales-deal-challenged-jersey-utility-stockholders-sue-to-bar.html | SALES DEAL CHALLENGED.; Jersey Utility Stockholders Sue to Bar Repurchase of Stock. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/john-p-nixon-baltimore-hotel-man-dies-after-collapse-in-elks-parade.html | JOHN P. NIXON.; Baltimore Hotel Man Dies After Collapse in Elks Parade. | True | Special to T NEW YO2 TS. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/prr-to-abandon-short-lines.html | P.R.R. to Abandon Short Lines | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/regional-camps-to-be-hosts.html | Regional Camps to Be Hosts. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/declares-life-in-us-more-abundant-now-sack-our-envoy-to-costa-rica.html | DECLARES LIFE IN U.S. MORE ABUNDANT NOW; Sack, Our Envoy to Costa Rica, Tells Latin Americans Roosevelt Program Is Aiding. | True | Special Cable to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/the-warning.html | THE WARNING. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/poland-and-danzig-sign-tariff-accord-free-city-cancels-decree-on.html | POLAND AND DANZIG SIGN TARIFF ACCORD; Free City Cancels Decree on Reich Goods -- Warsaw Will Revoke Order on Custom Fees. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/harlem-eagle-has-fight-fistic-encounter-in-ethiopia-follows-effort.html | HARLEM 'EAGLE HAS FIGHT; Fistic Encounter in Ethiopia Follows Effort at Protest. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/schultz-is-facing-tripled-state-tax-graves-orders-withdrawal-of.html | SCHULTZ IS FACING TRIPLED STATE TAX; Graves Orders Withdrawal of $36,937 Action to Prepare for $100,000 Suit. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/colors-are-regal-in-paris-fashions-every-line-in-the-schiaparelli.html | COLORS ARE REGAL IN PARIS FASHIONS; Every Line in the Schiaparelli Showings Reveals Figure -- Hats Are Revolutionary. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/georgia-heat-hatches-a-chick.html | Georgia Heat Hatches a Chick. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/americans-see-pope-125-travel-league-pilgrims-visit-castel-gandolfo.html | AMERICANS SEE POPE.; 125 Travel League Pilgrims Visit Castel Gandolfo. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/west-virginia-mood-subsides.html | West Virginia Mood Subsides. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/commodity-markets-prices-of-most-staples-are-lower-in-sympathy-with.html | COMMODITY MARKETS.; Prices of Most Staples Are Lower in Sympathy With Cotton -- Cash List Also Affected. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/naziarmy-clash-on-veterans-seen-rival-forces-seek-to-control-the.html | NAZI-ARMY CLASH ON VETERANS SEEN; Rival Forces Seek to Control the German Group That Will Replace Steel Helmets. | True | By Otto D. Tolischus. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/wheat-prices-sag-crop-report-due-traders-even-up-with-us-estimate.html | WHEAT PRICES SAG; CROP REPORT DUE; Traders Even Up, With U.S. Estimate on Yield to Be Issued Today. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/wingert-obrien.html | Wingert -- O'Brien. | True | Special to T NW YOR Tgs. | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/showboat-benefit-at-southampton-the-bitter-reckoning-offered-on-the.html | SHOWBOAT BENEFIT AT SOUTHAMPTON; ' The Bitter Reckoning' Offered on the Periwinkle for Cary Camp of Boys Club. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/bonus-camps.html | BONUS CAMPS. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/pecks-tavern-opens-doors-in-old-lyme-guild-holds-tercentenary.html | PECK'S TAVERN OPENS DOORS IN OLD LYME; Guild Holds Tercentenary Exhibit in the Historic Landmark of 1675. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/adam-dingwall-publisher-was-former-manager-of-magazine-current.html | ADAM DINGWALL; Publisher Was Former Manager of Magazine Current Opinion. | True | Special to Tlz Nmw Noz: T]gs, | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/the-tom-thumb-money.html | THE TOM THUMB MONEY. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/back-tax-payments-set-record.html | Back Tax Payments Set Record. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/engineering-awards-gain-contracts-rise-to-second-highest-weekly.html | ENGINEERING AWARDS GAIN; Contracts Rise to Second Highest Weekly Total of Year. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/browns-score-95-after-losing-148-four-pitchers-fail-to-stop-indians.html | BROWNS SCORE, 9-5, AFTER LOSING, 14-8; Four Pitchers Fail to Stop Indians in Opener, Cleveland Making 16 Hits. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/strikers-are-pessimistic.html | Strikers Are Pessimistic. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/major-w-f-powell-connected-with-coal-company-almost-half-a-century.html | MAJOR W. F. POWELL; Connected With Coal Company Almost Half a Century, | True | Special to T lsw YOR Tz,s. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/chester-bearse-i-architect-designed-many-of-cape-cods-summer-homes.html | CHESTER BEARSE.; i Architect Designed Many of Cape Cod's Summer Homes. | True | Special to T ZTIW YOR ']}s. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/money-and-credit-thursday-aug-8-1935.html | MONEY AND CREDIT.; Thursday, Aug 8, 1935. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/wont-give-up-fight-says-mrs-vanderbilt-she-declares-on-arrival-in.html | WON'T GIVE UP FIGHT, SAYS MRS. VANDERBILT; She Declares on Arrival in England Her Life Will Be Devoted to Regaining Child. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/miss-nancy-pigott-wed-becomes-the-bride-in-glasgow-of-c-e-kefauver.html | MISS NANCY PIGOTT WED.; Becomes the Bride in Glasgow of C, E. Kefauver of Chattanooga. | True | Wireless to TH NW YORK TIMES. ] | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/loft-building-sold-for-remodeling-tenstory-structure-in-west.html | LOFT BUILDING SOLD FOR REMODELING; Ten-Story Structure in West Fifteenth St. to Be Made Into Apartments. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/outboard-stars-to-race-in-regatta-on-charles.html | Outboard Stars to Race In Regatta on Charles | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/health-centre-to-cost-175000.html | Health Centre to Cost $175,000. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/paris-helped-by-rate-cut.html | Paris Helped by Rate Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/gableman-wins-printers-golf.html | Gableman Wins Printers' Golf. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/ship-italy-bought-for-war-use-sails-montauk-off-for-genoa-after.html | SHIP ITALY BOUGHT FOR WAR USE SAILS; Montauk Off for Genoa After Repairs Are Completed -- Sister Craft to Leave Later. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mott-appeals-to-laymen-they-must-act-in-world-crisis-he-tells.html | MOTT APPEALS TO LAYMEN.; They Must Act in World Crisis, He Tells Northfield Conference. | True | Special to THE NEW YORK TIMES. | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/acquires-manhasset-home.html | Acquires Manhasset Home. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/truck-rule-cost-1000000-a-year-icc-will-probably-add-500-employes.html | TRUCK RULE COST $1,000,000 A YEAR; I.C.C. Will Probably Add 500 Employes Under the Bill Now Before Roosevelt. | True | Special THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/bremen-rioters-cheered-by-20000-antinazi-mass-meeting-in-the-garden.html | BREMEN RIOTERS CHEERED BY 20,000; Anti-Nazi Mass Meeting in the Garden Also Demands U.S. Shun Berlin Olympics. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/flood-threatens-zanesville-dikes-swollen-waters-sweep-on-after.html | FLOOD THREATENS ZANESVILLE DIKES; Swollen Waters Sweep on After Wrecking $3,000,000 Damage, Taking Two Lives. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/relieves-lee-in-the-third-to-score-95-victory-allowing-three-hits.html | Relieves Lee in the Third to Score 9-5 Victory, Allowing Three Hits. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/canadian-crop-outlook-prospects-in-prairie-provinces-vary.html | CANADIAN CROP OUTLOOK.; Prospects in Prairie Provinces Vary Extensively. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/3-tickets-in-10th-ad-post-faction-enters-candidates-in-democratic.html | 3 TICKETS IN 10TH A.D.; Post Faction Enters Candidates in Democratic Primaries. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hunsaker-gets-aircraft-post.html | Hunsaker Gets Aircraft Post. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mguinness-maps-his-prison-meenu-poor-boys-there-will-get-pork-chops.html | M'GUINNESS MAPS HIS PRISON 'MEENU'; ' Poor Boys' There Will Get Pork Chops, Also 'Killies' on Fridays When He's Sheriff. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/family-of-4-seized-sleeping-in-hallway-parents-and-2-small-children.html | FAMILY OF 4 SEIZED SLEEPING IN HALLWAY; Parents and 2 Small Children Say They Are Unable to Keep a Home on $48 Relief Pay. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/atkinson-scores-7-and-6-beats-armstrong-to-reach-new-london-golf.html | ATKINSON SCORES, 7 AND 6.; Beats Armstrong to Reach New London Golf Final With Busby. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/stocks-in-london-paris-and-berlin-continent-buys-british-funds-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Continent Buys British Funds in English Market Owing to Gold-Currency Fears. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hudson-and-terraplane-gain.html | Hudson and Terraplane Gain. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/amoskeag-prices-up-5-company-also-endorses-new-tax-clause-and-will.html | AMOSKEAG PRICES UP 5%; Company Also Endorses New Tax Clause and Will Use It. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/three-killed-in-fire-biologist-is-a-victim-fwj-schmidt-perishes-in.html | THREE KILLED IN FIRE; BIOLOGIST IS A VICTIM; F.W.J. Schmidt Perishes in Wisconsin -- Mother Dies Trying to Save Others. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/2-youths-arrested-in-slain-mans-car-admit-murder-near-peekskill-say.html | 2 YOUTHS ARRESTED IN SLAIN MAN'S CAR; Admit Murder Near Peekskill, Say Police Who Seized Them on Bowery 2 Hours Later. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/jersey-cycle-tourist-killed.html | Jersey Cycle Tourist Killed. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/bond-notes.html | BOND NOTES. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/to-retry-5215168-prr-suit.html | To Retry $5,215,168 P.R.R. Suit. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mayor-appoints-erskine-author-completes-membership-of-municipal-art.html | MAYOR APPOINTS ERSKINE.; Author Completes Membership of Municipal Art Commission. | True | | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/ban-on-gold-suits-passed-by-senate-six-months-grace-clause-included.html | BAN ON GOLD SUITS PASSED BY SENATE; Six Months' Grace Clause Included as Bill Is Sent to House by 53-24 Vote. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/foran-schanze.html | foran -- Schanze. | True | Special to THE i'qEW YORK TIligS. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/ruler-of-ethiopia-asks-full-inquiry-says-league-of-nations-fails-to.html | RULER OF ETHIOPIA ASKS FULL INQUIRY; Says League of Nations Fails to Touch the Basis of Conflict With Italy. | True | By Haile Selassie I, Emperor of Ethiopia. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/cmtc-to-receive-flags.html | C.M.T.C. to Receive Flags. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/banks-set-record-for-excess-funds-federal-reserve-margin-above.html | BANKS SET RECORD FOR EXCESS FUNDS; Federal Reserve Margin Above Requirements Rose in Week to $2,550,000,000. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/new-harahan-post-approved.html | New Harahan Post Approved. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/edward-i-hubbard.html | EDWARD I, HUBBARD, | True | Spec[at to T NW YoR T-s. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/japan-denies-arms-overtures.html | Japan Denies Arms Overtures. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/house-passes-judge-bill-providing-for-filling-vacancies-it-goes-to.html | HOUSE PASSES JUDGE BILL; Providing for Filling Vacancies, It Goes to White House. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/would-ban-venizelos-forever.html | Would Ban Venizelos Forever. | True | Wireless to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/the-screen-the-radio-city-music-hall-presents-screen-version-of-the.html | THE SCREEN; The Radio City Music Hall Presents Screen Version of "The Farmer Takes a Wife." | True | By Andre Sennwald. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/mrs-luella-s-kinnaro-a-daughter-of-late-thomas-n-tiliwel4-envoy-to.html | MRS. LUELLA S. KINNARO.; A Daughter of Late Thomas N. tillwel4 Envoy to Venezuela. | True | Special to THS NSW YORK Ts, | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/five-weeks-of-opera-in-chicago-at-3-top-city-opera-company-hopes-to.html | FIVE WEEKS OF OPERA IN CHICAGO AT $3 TOP; City Opera Company Hopes to Book Many Metropolitan Stars for Next Season. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/candy-man-at-80-on-way-to-riches-jm-washbume-a-peddler-in-april.html | CANDY MAN AT 80 ON WAY TO RICHES; J.M. Washbume, a Peddler in April, Now President of His Own Concern. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/35-to-graduate-at-villanova.html | 35 to Graduate at Villanova. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/skating-fete-tonight-midsummer-ice-carnival-to-be-held-at-lake.html | SKATING FETE TONIGHT.; Midsummer Ice Carnival to Be Held at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/parshall-scores-on-grand-circuit-pilots-lawrence-hanover-to-2-out.html | PARSHALL SCORES ON GRAND CIRCUIT; Pilots Lawrence Hanover to 2 Out of 3 Heat Victory in Salem Trot Feature. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/fall-bridal-planned-for-kathleen-mayer-formal-announcement-of-her.html | FALL BRIDAL PLANNED FOR KATHLEEN MAYER; Formal Announcement of Her Troth to B. de F. Sheedy to Be Made Tomorrow. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/duties-payable-in-gold-brazil-plans-to-revert-to-old-system-to.html | DUTIES PAYABLE IN GOLD.; Brazil Plans to Revert to Old System to Increase Revenues. | True | Special Cable to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/clayton-haines-brick.html | CLAYTON HAINES BRICK. | True | | C1B 270366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/cotton-depressed-by-crop-estimate-announcement-breaks-prices-2-a.html | COTTON DEPRESSED BY CROP ESTIMATE; Announcement Breaks Prices $2 a Bale, With Finish 13 to 21 Points Down. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/army-ready-for-survey.html | Army Ready for Survey. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/paralysis-cancels-scouts-jamboree-president-calls-off-meeting.html | PARALYSIS CANCELS SCOUTS' JAMBOREE; President Calls Off Meeting Because of Prevalence of Disease in Virginia. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/will-rogers-sees-alaska-as-a-democratic-heaven.html | Will Rogers Sees Alaska As a Democratic Heaven | True | WILL ROGERS | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/french-is-fined-50.html | French Is Fined $50. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hc-stark-named-to-air-post.html | H.C. Stark Named to Air Post. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/venzke-triumphs-in-1500meter-run-comes-back-to-win-after-fall-in.html | VENZKE TRIUMPHS IN 1,500-METER RUN; Comes Back to Win After Fall in 800 -- O'Brien Captures 400 Meters in 0:48.2. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/yonkers-tax-receipts-up-5651-of-current-levy-collected-against-5362.html | YONKERS TAX RECEIPTS UP.; 56.51% of Current Levy Collected, Against 53.62% a Year Ago. | True | | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/the-new-utility-rates-not-voluntary-but-imposed-after-increases.html | THE NEW UTILITY RATES; Not Voluntary but Imposed After Increases Were Sought. | True | M. FELDMAN | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/hull-studies-reports.html | Hull Studies Reports. | True | Special to THE NEW YORK TIMES. | C1B 270366 |
| 1935-08-09 | 1935-08-09 | https://www.nytimes.com/1935/08/09/archives/shipyard-strike-to-be-arbitrated-camden-concern-replying-to-navys.html | SHIPYARD STRIKE TO BE ARBITRATED; Camden Concern, Replying to Navy's Ultimatum, Agrees to Accept Plan. | True | By Louis Stark. | C1B 270366 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/at-the-roxy.html | At the Roxy. | True | C.R.P. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/miss-bunn-plans-bridal-she-will-be-wed-sept-14-to-ja-curtis-jr-at.html | MISS BUNN PLANS BRIDAL; She Will Be Wed Sept. 14 to J.A. Curtis Jr. at Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/4000-are-thrilled-by-ice-carnival-champion-skaters-of-canada-and.html | 4,000 ARE THRILLED BY ICE CARNIVAL; Champion Skaters of Canada and United States Appear at Lake Placid Carnival. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/midtown-corner-to-be-sold.html | Midtown Corner to Be Sold. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/houghton-takes-up-secret-service-job-new-federal-chief-here-was.html | HOUGHTON TAKES UP SECRET SERVICE JOB; New Federal Chief Here Was Sidetracked From Dry Goods Career by Man Hunt. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/expastor-denies-check-charge.html | Ex-Pastor Denies Check Charge. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/bones-are-made-rubbery-to-correct-deformities.html | Bones Are Made Rubbery To Correct Deformities | True | By Science Service. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/italy-honors-plane-dead-seven-killed-in-crash-regarded-as-first.html | ITALY HONORS PLANE DEAD; Seven Killed in Crash Regarded as First Heroes of African Campaign. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/hadley-hits-rivals-in-philadelphia-race-treasurer-opens-drive-for.html | HADLEY HITS RIVALS IN PHILADELPHIA RACE; Treasurer Opens Drive for Mayoralty Nomination as Republican Chief Seeks Peace. | True | Special to THE NEW YORK TIMES. | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/jean-harlow-and-clark-gable-in-china-seas-at-the-capitol-orchids-to.html | Jean Harlow and Clark Gable in 'China Seas,' at the Capitol -- 'Orchids to You,' at the Roxy. | True | By Andre Sennwald. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/renews-attack-on-roosevelt.html | Renews Attack on Roosevelt. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mrs-b-c-williams-weds-today1.html | Mrs. B. C. Williams Weds Today1 | True | Wireless to T Nzw YORK TtaS. ] | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/praise-boy-who-tried-to-save-brode-youth-mountain-climbers-say-he.html | PRAISE BOY WHO TRIED TO SAVE BRODE YOUTH; Mountain Climbers Say He Did the 'Impossible' -- Victim's Body Taken to Denver. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/wpa-row-no-strike-president-rules-holds-men-merely-have-gone-to.html | WPA ROW NO STRIKE, PRESIDENT RULES; Holds Men Merely Have Gone to Their Homes and He Hopes They Will Return to Work. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/trade-operations-continue-to-widen-recovery-taking-firmer-grip-on.html | TRADE OPERATIONS CONTINUE TO WIDEN; Recovery Taking Firmer Grip on Most Business Divisions, Dun's Review States. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/june-collyer-has-operation.html | June Collyer Has Operation. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/collegiate-hobo-ends-4000mile-trip-syracuse-university-junior-to.html | COLLEGIATE 'HOBO' ENDS 4,000-MILE TRIP; Syracuse University Junior to Base Theses on His Adventures on 'Road.' | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/denies-dickinson-story-woman-defendant-assails-prosecutor-in.html | DENIES DICKINSON STORY.; Woman Defendant Assails Prosecutor in Detroit Murder Trial. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/bars-marrying-on-relief-pennsylvania-official-refuses-licenses-to.html | BARS MARRYING ON RELIEF.; Pennsylvania Official Refuses Licenses to Those on Aid Roll. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/uncertainty-dulls-paris-market.html | Uncertainty Dulls Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/financial-markets-stocks-up-1-to-3-points-in-heaviest-trading-since.html | FINANCIAL MARKETS; Stocks Up 1 to 3 Points in Heaviest Trading Since May 28 -- Grains Firm; Cotton Irregular. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/loch-sails-today-to-find-wild-men-explorer-to-search-amazon-valley.html | LOCH SAILS TODAY TO FIND 'WILD MEN'; Explorer to Search Amazon Valley for Little-Known Ssabela Indians. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/hebard-captures-net-final.html | Hebard Captures Net Final. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/detroit-watches-move-japan-to-control-auto-plants-there.html | Detroit Watches Move.; JAPAN TO CONTROL AUTO PLANTS THERE | True | | C1B 271196 |