Exhibit A169

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/tin-quota-of-65-recommended.html | Tin Quota of 65% Recommended | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/bank-bill-conferees-near-an-agreement-house-members-now-are.html | BANK BILL CONFEREES NEAR AN AGREEMENT; House Members Now Are Reported Favorable to Some Important Senate Clauses. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/bond-financing-declines-in-week-40693000-offerings-against-49825000.html | BOND FINANCING DECLINES IN WEEK; $40,693,000 Offerings, Against $49,825,000 Last Week and $17,925,000 a Year Ago. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/chrysler-unit-expands.html | Chrysler Unit Expands. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/title-company-wins-plea-government-must-give-details-of-charges.html | TITLE COMPANY WINS PLEA; Government Must Give Details of Charges Against Officers. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/luther-arrives-heavily-guarded-160-police-are-sent-to-pier-as.html | LUTHER ARRIVES, HEAVILY GUARDED; 160 Police Are Sent to Pier as German Ambassador Returns on the New York. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/sixth-runaway-maniac-caught.html | Sixth Runaway Maniac Caught. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/the-new-deal-and-the-old-a-reader-outlines-what-a-return-to.html | THE NEW DEAL AND THE OLD.; A Reader Outlines What a Return to Normalcy Would Mean. | True | RICHARD M'HUG] | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/cotton-irregular-in-seesaw-market-resistance-follows-the-drop.html | COTTON IRREGULAR IN SEESAW MARKET; Resistance Follows the Drop Caused by Crop Report -- October Premium Rises. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/straightset-victories-are-scored-by-grant-and-shields-in-eastern.html | Straight-Set Victories Are Scored by Grant and Shields in Eastern Tennis; GRANT AND SHIELDS REACH TENNIS FINAL | True | By Allison Danzig. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/end-coal-deadlock-and-assure-report-house-committeemen-agree-to.html | END COAL DEADLOCK AND ASSURE REPORT; House Committeemen Agree to Bring Bill to the Floor on Monday for Action. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/16-leases-surrendered-control-of-theatre-properties-goes-to.html | 16 LEASES SURRENDERED.; Control of Theatre Properties Goes to Schneider Interests. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/rev-joseph-r-duryee-retired-pastor-dies-rutgers-trustee-and.html | REV. JOSEPH R. DURYEE, RETIRED PASTOR, DIES; Rutgers Trustee and Official of Reformed Church of America -- Ordained in 1879. | True | Special to Tm NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/woman-loses-fight-on-dog-death-decree-mrs-van-der-wees-pet-must-be.html | WOMAN LOSES FIGHT ON DOG DEATH DECREE; Mrs. van der Wee's Pet Must Be Destroyed, Bleakley Rules in Upholding Police Judge. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/boys-camp-benefit-draws-colonists-southampton-is-scene-of-many.html | BOYS' CAMP BENEFIT DRAWS COLONISTS; Southampton Is Scene of Many Dinners Before Performance on Showboat. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/laval-instructs-french-prefects-tells-heads-of-the-countrys.html | LAVAL INSTRUCTS FRENCH PREFECTS; Tells Heads of the Country's Departments 'Fate of the Regime' Is at Stake. | True | Wireless to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/new-london-golf-to-atkinson.html | New London Golf to Atkinson. | True | Special to THE NEW YORK TIMES. | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/heavy-police-guard-put-on-morningside-park.html | Heavy Police Guard Put On Morningside Park | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/2404778-cleared-by-goodyear-tire-profit-for-the-halfyear-compares.html | $2,404,778 CLEARED BY GOODYEAR TIRE; Profit for the Half-Year Compares With $2,617,197 in the 1934 Period. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/action-seen-soon-on-ny-title-issue-lawyers-to-ask-court-to-name.html | ACTION SEEN SOON ON N.Y. TITLE ISSUE; Lawyers to Ask Court to Name Trustees for $13,000,000 Defaulted Certificates. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/6-of-7-games-in-majors-decided-by-home-runs.html | 6 of 7 Games in Majors Decided by Home Runs | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/allwoman-slate-filed-in-a-democratic-coup.html | All-Woman Slate Filed In a Democratic Coup | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/salestax-suit-is-pushed-oil-companies-ask-court-to-void-part-of.html | SALESTAX SUIT IS PUSHED; Oil Companies Ask Court to Void Part of City's Defense. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/2-sprayed-by-acid-from-truck.html | 2 Sprayed by Acid From Truck. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/silver-money-use-makes-huge-gains-treasury-statement-reveals.html | SILVER MONEY USE MAKES HUGE GAINS; Treasury Statement Reveals $50,000,000 Shift in Currency Types in July. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/roosevelt-approves-williams-dismissal-army-courts-ruling-is-upheld.html | ROOSEVELT APPROVES WILLIAMS DISMISSAL; Army Court's Ruling Is Upheld on Charge That Officer Accepted $2,500 Loan. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/janitors-union-gets-contracts.html | Janitors' Union Gets Contracts. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/dorothy-lee-wed-june-14-her-marriage-to-a-graham-miles-is-announced.html | !DOROTHY LEE WED JUNE 14.; Her Marriage to A. Graham Miles Is Announced by Her Mother, | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/receiver-for-neideckers-gen-oryan-to-handle-paris-bankers-affairs.html | RECEIVER FOR NEIDECKERS; Gen. O'Ryan to Handle Paris Bankers' Affairs. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/filenes-condition-is-unchanged.html | Filene's Condition Is Unchanged | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/the-columbia-encyclopedia.html | The Columbia Encyclopedia. | True | CIARLES G. PROFFIT, Assistant Director | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/roosevelt-pays-tribute-to-britains-new-liner.html | Roosevelt Pays Tribute To Britain's New Liner | True | Wireless to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/engineers-ready-for-stevens-camp-graduates-of-20-colleges-attend.html | ENGINEERS READY FOR STEVENS CAMP; Graduates of 20 Colleges Attend Fifth Economics Session at Johnsonbury. | True | From a Staff Correspondent. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/bars-aid-to-navy-man-roosevelt-vetoes-lifting-of-dishonorable.html | BARS AID TO NAVY MAN.; Roosevelt Vetoes Lifting of Dishonorable Discharge of Sailor. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/heavy-stock-trading-continues-in-chicago-transactions-exceed-100000.html | HEAVY STOCK TRADING CONTINUES IN CHICAGO; Transactions Exceed 100,000 Shares Because of Activity in Middle West Common. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/new-yorker-heads-detectives.html | New Yorker Heads Detectives. | True | | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/hyde-park-plans-factory-presidents-home-town-proposes-buffing-wheel.html | HYDE PARK PLANS FACTORY; President's Home Town Proposes Buffing Wheel Plant to Aid Jobless | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/terminal-plan-ready-court-to-pass-on-reorganization-of-company-in.html | TERMINAL PLAN READY.; Court to Pass on Reorganization of Company in Elizabeth, N.J. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/iran-to-end-feudal-titles.html | Iran to End Feudal Titles. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/ethiopia-rejects-volunteers.html | Ethiopia Rejects Volunteers. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/tomorrow-is-von-steuben-day.html | Tomorrow Is von Steuben Day. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/will-remodel-brooklyn-house.html | Will Remodel Brooklyn House. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/saratoga-feature-captured-by-gallant-prince-discovery-faces-hard.html | Saratoga Feature Captured by Gallant Prince; DISCOVERY FACES HARD TEST AT SPA | True | By Bryan Field. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/books-in-museum-hold-4000-lbs-of-moisture.html | Books in Museum Hold 4,000 Lbs. of Moisture | True | By Science Service. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/risk-calls-it-mandate-says-he-is-sent-to-congress-to-help-end.html | RISK CALLS IT 'MANDATE.'; Says He Is Sent to Congress to Help End 'Encroachment.' | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/baldwin-warrants-call-for-2-shares-locomotive-company-corrects.html | BALDWIN WARRANTS CALL FOR 2 SHARES; Locomotive Company Corrects Error Regarding Rights on Common in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/j-b-ells-dead-tenor-composer-concert-artist-long-popular-in-glee.html | J. B. /ELLS DEAD; TENOR, COMPOSER; Concert Artist Long Popular in Glee Club Circles, Victim of a Heart Attack. | True | Special to T NZW YOR T'S. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/bond-prices-rise-as-trading-widens-public-utility-and-secondary.html | BOND PRICES RISE AS TRADING WIDENS; Public Utility and Secondary Rail Issues Are in Van of Corporation Gains. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/cuccinello-stars-in-dodger-victory-wallops-homer-with-two-out-in.html | CUCCINELLO STARS IN DODGER VICTORY; Wallops Homer With Two Out in Ninth to Give Brooklyn 6-5 Triumph Over Braves. | True | By Roscoe McGowen. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/rabbi-to-preach-to-methodists.html | Rabbi to Preach to Methodists. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/night-club-notes-watchful-waiting-bing-crosby-to-croon-at-the.html | NIGHT CLUB NOTES; Watchful Waiting -- Bing Crosby to Croon at the Riviera, Briefly -- Other News. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/catholic-ruling-bans-all-birth-control-aid-archbishop-at-st-paul.html | CATHOLIC RULING BANS ALL BIRTH CONTROL AID; Archbishop at St. Paul Says Church Members Must Quit Groups Backing Movement. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/big-strike-call-in-greece-nationwide-walkout-scheduled-for-tuesday.html | BIG STRIKE CALL IN GREECE.; Nation-Wide Walkout Scheduled for Tuesday -- Reds Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/reich-shows-cuts-in-idle-to-1754000-as-industry-gains-conscription.html | REICH SHOWS CUTS IN IDLE TO 1,754,000 AS INDUSTRY GAINS; Conscription for Labor and Army Service Helps to Cut Unemployment Figures. | True | By Otto D. Tolischus. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/yacht-nancy-is-winner-shows-way-to-interclub-craft-at-the-larchmont.html | YACHT NANCY IS WINNER.; Shows Way to Interclub Craft at the Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/will-build-in-greenwich.html | Will Build in Greenwich. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mrs-minnie-huff-carlin.html | MRS. MINNIE HUFF CARLIN. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/noah-closes-in-chicago-cast-gives-performance-passes-hat-for-fare.html | NOAH' CLOSES IN CHICAGO; Cast Gives Performance, Passes Hat for Fare to New York. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/manchukuo-fights-growing-banditry-attacks-increase-in-savagery-and.html | MANCHUKUO FIGHTS GROWING BANDITRY; Attacks Increase in Savagery and Daring as Crop Failure Causes Wide Desperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mining-activity-in-alaska-impresses-will-rogers.html | Mining Activity in Alaska Impresses Will Rogers | True | WILL ROGERS | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/6ton-whaleshark-caught-in-fish-trap-landed-after-fivehour-fight-off.html | 6-Ton Whale-Shark Caught in Fish Trap; Landed After Five-Hour Fight Off Islip | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/the-strike-and-relief.html | THE STRIKE AND RELIEF. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/modest-wants-of-the-average-man.html | Modest Wants of the Average Man. | True | JOHN STUART THOMSON | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/newark-loses-twice-bows-to-buffalo-72-and-145-in-night-double-bill.html | NEWARK LOSES TWICE.; Bows to Buffalo, 7-2 and 14-5, In Night Double Bill. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/italy-turns-back-ships-she-seized-and-will-commandeer-no-more-craft.html | ITALY TURNS BACK SHIPS SHE SEIZED; And Will Commander No More Craft of Italian Line for Troops, Director Says. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/stocks-in-london-paris-and-berlin-wall-streets-jump-helps-rise-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Wall Street's Jump Helps Rise in International Shares in English Market. | True | Wireless to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/crothers-wins-shoot-with-perfect-string-breaks-175-targets-in-row.html | CROTHERS WINS SHOOT WITH PERFECT STRING; Breaks 175 Targets in Row to Triumph at Yorklyn Traps -- Miss Harrold Victor. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/nazis-press-drive-upon-protestants-arrests-of-clergy-continue.html | NAZIS PRESS DRIVE UPON PROTESTANTS; Arrests of Clergy Continue Behind Veil of Vigorous Anti-Catholic Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/licenses-music-brokers-new-wisconsin-law-taxes-any-group-taking.html | LICENSES MUSIC BROKERS.; New Wisconsin Law Taxes Any Group Taking Fees for Playing. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/author-protests-play-ban.html | Author Protests Play Ban. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/riggs-and-hunt-gain-junior-title-round-californians-top-guernsey.html | RIGGS AND HUNT GAIN JUNIOR TITLE ROUND; Californians Top Guernsey and Harman at Tennis -- Bellis and Greenberg Triumph. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/whitcombes-win-berths-ernest-and-reginald-added-to-british-ryder.html | WHITCOMBES WIN BERTHS.; Ernest and Reginald Added to British Ryder Cup Team. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/strikers-ready-to-arbitrate.html | Strikers Ready to Arbitrate. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/shieldsbennett.html | Shields--Bennett. | True | Special to Tti Ngw YOnK | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/police-condemned-by-harlem-inquiry-mayors-committee-finds-they.html | POLICE CONDEMNED BY HARLEM INQUIRY; Mayor's Committee Finds They Acted With 'Barbarity' in March 19 Riot. | True | | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/kowal-brinke-gain-final.html | Kowal, Brinke Gain Final. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mgoldrick-plans-fighting-campaign-meets-kings-county-leader-next.html | M'GOLDRICK PLANS FIGHTING CAMPAIGN; Meets Kings County Leader Next Week - Fusionists May Back Slate. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/marceline-annexes-blue-ribbon-in-combination-class-at-show-lady.html | Marceline Annexes Blue Ribbon In Combination Class at Show; Lady Lexington Second to 8-Year-Old Bay as Sagumore's Second Exhibition Gets Under Way -- Lady Doncaster Vanquishes Banjo in Touch-and-Out Jump-Off. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/charles-d-weldon-painter-dead-at-80-specialist-in-oriental-motifs.html | CHARLES D. WELDON, PAINTER, DEAD AT 80; Specialist in Oriental Motifs, He Aided Lafcadio Hearn as Illustrator of Books. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mr-rosewater-recalls-mr-hitchcock.html | Mr. Rosewater Recalls Mr. Hitchcock. | True | VICTOR ROSEWATER | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/baby-born-in-police-radio-car.html | Baby Born in Police Radio Car. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/vosseler-heads-legion-group.html | Vosseler Heads Legion Group. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/5000stove-ready-for-the-white-house-stainless-steel-electric-range.html | $5,000-STOVE READY FOR THE WHITE HOUSE; Stainless Steel Electric Range Is Long as a Box Car -- Final Touches Added in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/john-striker.html | JOHN STRIKER. | True | Special to THE NEW YOR TL'ES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/camden-election-contested.html | Camden Election Contested. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/indians-triumph-5-to-3-late-attacks-by-browns-checked-in-game-at-st.html | INDIANS TRIUMPH, 5 TO 3.; Late Attacks by Browns Checked in Game at St. Louis. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/miss-elizabeth-h-allen-makes-her-debut-at-festive-supper-dance-in-h.html | Miss Elizabeth H. Allen Makes Her Debut At Festive Supper Dance in Huntington | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/roosevelt-urges-oil-pact-approval-asks-congress-to-legalize.html | ROOSEVELT URGES OIL PACT APPROVAL; Asks Congress to Legalize Interstate Plan to Build Up Petroleum Reserves. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mrs-risley-returns-83-earns-gross-laurels-in-jersey-golf-mrs-trax.html | MRS. RISLEY RETURNS 83.; Earns Gross Laurels in Jersey Golf -- Mrs. Trax Has Low Net. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/too-many-bridge-systems-mr-eliot-also-would-prohibit-delays-in.html | TOO MANY BRIDGE SYSTEMS; Mr. Eliot Also Would Prohibit Delays in Bidding. | True | ELLSWORTH ELIOT Jr. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/would-honor-je-hoover-allen-bill-in-house-will-ask-a-15year.html | WOULD HONOR J.E. HOOVER; Allen Bill In House Will Ask a 15-Year Appointment. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/president-bars-u-s-relief-to-all-who-quit-wpa-jobs-more-strike-on.html | PRESIDENT BARS U. S. RELIEF TO ALL WHO QUIT WPA JOBS; MORE STRIKE ON CITY WORKS; LA GUARDIA IN DILEMMA | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/noted-clerics-at-rites-three-sons-serve-in-high-mass-for-michael-h.html | NOTED CLERICS AT RITES.; Three Sons Serve In High Mass for Michael H. Smith. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/3-die-47-hurt-in-indian-riot.html | 3 Die, 47 Hurt in Indian Riot. | True | | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/strange-quivering-shakes-new-london-jarring-of-houses-awakens.html | STRANGE QUIVERING SHAKES NEW LONDON; Jarring of Houses Awakens People at 4 A.M. -- Laid to 'Rolling Quake' or Meteor. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/church-activities-of-interest-in-city-methodists-will-mark-175th.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Methodists Will Mark 175th Anniversary of Arrival of Their First Immigrants. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/clipper-plane-off-in-flight-to-hawai-pan-american-craft-will-then.html | CLIPPER PLANE OFF IN FLIGHT TO HAWAI; Pan American Craft Will Then Fly to Wake Island, Blazing Trail to Orient. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H.T.S. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/held-in-newspaper-pay-fraud.html | Held in Newspaper Pay Fraud. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mrs-jennessmiller-is-dead-at-age-of-78-lecturer-on-dress-reform-was.html | MRS. JENNESS-MILLER IS DEAD AT AGE OF 78; Lecturer on Dress Reform Was an Early Advocate of Light Garb for Women. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/san-jose-plane-ban-assailed.html | San Jose Plane Ban Assailed. | True | Special Cable to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/tigers-score-43-for-second-in-row-again-set-back-white-sox-on.html | TIGERS SCORE, 4-3, FOR SECOND IN ROW; Again Set Back White Sox on Greenberg's 31st Homer -- Rowe Victor in Box. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/peter-arno-eds-miry-l-lansing-qulet-ceremony-takes-place-at-home-of.html | PETER ARNO EDS MIRY L. LANSING; Quiet Ceremony Takes Place at Home of Bride's Paents in Salisbury, Conn. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mrs-michael-b-buckley.html | MRS. MICHAEL B. BUCKLEY, | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/ohio-flood-damage-rises-to-5000000-but-danger-lessens-as-highest.html | OHIO FLOOD DAMAGE RISES TO $5,000,000; But Danger Lessens as Highest Waters Since 1913 Roll On Beyond Zanesville. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/addison-w-hoyt.html | ADDISON W. HOYT. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/orient-and-accident.html | ORIENT AND ACCIDENT | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/summary-of-benefits-provided-in-social-security-bill.html | Summary of Benefits Provided in Social Security Bill | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/ruffing-of-yanks-downs-athletics-gains-tenth-victory-3-to-2-halting.html | RUFFING OF YANKS DOWNS ATHLETICS; Gains Tenth Victory, 3 to 2, Halting Mackmen With Bases Filled in 8th and 9th. | True | By John Drebinger. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/aids-9216-home-owners.html | Aids 9,216 Home Owners. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/12061-farms-join-fight-on-erosion-owners-give-soil-conservation.html | 12,061 FARMS JOIN FIGHT ON EROSION; Owners Give Soil Conservation Service a Five-Year Control of All Their Crops. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/son-to-mrs-arthur-s-kleitz.html | Son to Mrs. Arthur S. Kleitz. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/sports-of-the-times-connie-mack-on-early-fall-pitching.html | Sports of the Times; Connie Mack on Early Fall Pitching. | True | Reg. U.S. Pat. Off. | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/westward-victor-in-sail-off-cowes-endeavour-second-in-42mile.html | WESTWARD VICTOR IN SAIL OFF COWES; Endeavour Second in 42-Mile Jubilee Cup Race, Contested in a Fresh Breeze. | True | By the Canadian Press. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/news-of-the-stage-anything-goes-to-start-tour-in-november-notes-on.html | NEWS OF THE STAGE; ' Anything Goes!' to Start Tour in November -- Notes on Plays and People -- Summer Items. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/omar-h-case.html | OMAR H. CASE. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/hide-leather-votes-on-new-plan-sept-18-7-preferred-21425-in-arrears.html | HIDE & LEATHER VOTES ON NEW PLAN SEPT. 18; 7% Preferred, $214.25 in Arrears, to Get One Convertible and Four Common Shares. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mrs-mchugh-victor-on-links.html | Mrs. McHugh Victor on Links. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/cotton-theories-upset-expert-says-crop-increase-will-cause-change.html | COTTON THEORIES UPSET.; Expert Says Crop Increase Will Cause Change in Calculations. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/bond-plan-offered-by-maine-central-railroad-seeks-to-refund-two.html | BOND PLAN OFFERED BY MAINE CENTRAL; Railroad Seeks to Refund Two Issues of $20,000,000 and $2,961,000. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/bank-clearances-in-july-hit-peaks-larger-mercantile-business-at.html | BANK CLEARANCES IN JULY HIT PEAKS; Larger Mercantile Business at Higher Prices, With Active Securities, Credited. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/108244-republicans-sign-cook-county-iii-citizens-are-pledged-to.html | 108,244 REPUBLICANS SIGN; Cook County, Ill., Citizens Are Pledged to Defeat Roosevelt. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/three-residences-bought.html | Three Residences Bought. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/olympics-fight-pushed-antinazi-league-says-brundage-failed-to.html | OLYMPICS FIGHT PUSHED.; Anti-Nazi League Says Brundage Failed to Answer Letters. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/lucy-t-saunders-in-newport-debut-parents-have-dinner-dance-for-her.html | LUCY T. SAUNDERS IN NEWPORT DEBUT; Parents Have Dinner Dance for Her at Summer Home -- W.G. Loews Hosts. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/w-f-grbsh-dib-naval-ttro-was-l-honored-for-valor-when-first-armed-u.html | W. F. GRBSH/ DIB; NAVAL ttRO WAS l; Honored for Valor When First Armed U. S. Trading Ship Was Sunk in World War. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/business-caution-increases-in-japan-however-some-favorable-trends.html | BUSINESS CAUTION INCREASES IN JAPAN; However, Some Favorable Trends Appear, Such as 17% Rise in Six-Month Imports. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/will-meet-on-harbor-pollution.html | Will Meet on Harbor Pollution. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/poodle-captures-best-show-award-ch-edeiweis-du-labory-of-salmagundi.html | POODLE CAPTURES BEST SHOW AWARD; Ch. Edeiweis du Labory of Salmagundi Scores Over 364 Dogs at Hyannis. | True | By Kingsley Childs. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/young-reds-building-united-front-in-us-by-tolerating-others-moscow.html | Young Reds Building United Front in U.S. By Tolerating Others, Moscow Parley Told | True | By Harold Denny. | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/hogs-are-off-10-cents-despite-light-supply-buyers-refuse-to-bid-up.html | HOGS ARE OFF 10 CENTS DESPITE LIGHT SUPPLY; Buyers Refuse to Bid Up for Offerings, Fearing to Create a Runaway Market. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mrs-charlotte-d-moore.html | MRS. CHARLOTTE D. MOORE. | True | Special to 'l'f lqzw Yo?,K Tas. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/hogs-at-12.html | HOGS AT $12. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/boom-for-governor-denied.html | Boom for Governor Denied. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/charles-s-wolverton-former-president-of-the-camden-n-j-city-council.html | CHARLES S. WOLVERTON.; Former President of the Camden, N. J., City Council Was 79. | True | Special to T[E NEW YOR TESTES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/ship-strike-here-refused-ile-de-france-crew-warned-that-walkout.html | SHIP STRIKE HERE REFUSED; Ile de France Crew Warned That Walkout Abroad Is Mutiny. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/prison-wards-here-are-called-filthy-correction-commissioner-reports.html | PRISON WARDS HERE ARE CALLED FILTHY; Correction Commissioner Reports Generally 'Bad' Conditions at Bellevue. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/armynavy-union-elects-convention-in-rochester-again-chooses-shrage.html | ARMY-NAVY UNION ELECTS.; Convention in Rochester Again Chooses Shrage. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/prize-essay-pictures-mark-twain-in-vienna-ee-carpenter-winning.html | PRIZE ESSAY PICTURES MARK TWAIN IN VIENNA; C.E. Carpenter, Winning International Contest, Tells of Writer's 'Social Lion' Days. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/boerse-is-quiet-and-weak.html | Boerse Is Quiet and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/foreign-exchange-friday-aug-9-1935.html | FOREIGN EXCHANGE; Friday, Aug. 9, 1935. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/victory-without-a-leader.html | VICTORY WITHOUT A LEADER. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/japan-to-restrict-motor-production-by-foreign-plants-will-rule-that.html | JAPAN TO RESTRICT MOTOR PRODUCTION BY FOREIGN PLANTS; Will Rule That Japanese Must Own Majority Stock in All Factories in Country. | True | By Hugh Byas. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/new-deal-defended-before-virginia-bar-head-of-body-sees-no-danger.html | NEW DEAL DEFENDED BEFORE VIRGINIA BAR; Head of Body Sees No Danger of Change in Government Form Under Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/fight-on-light-rate-begun.html | Fight on Light Rate Begun. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/auto-kills-engineers-wife.html | Auto Kills Engineer's Wife. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/af-of-l-is-aloof-from-wpa-strikes-green-says-federation-has-no.html | A.F. OF L. IS ALOOF FROM WPA STRIKES; Green Says Federation Has No Authority to Intervene in Prevailing Wage Fight. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/picnics-lost-boys-ride-back-in-style-two-henry-st-settlement-lads.html | PICNIC'S LOST BOYS RIDE BACK IN STYLE; Two Henry St. Settlement Lads, 10 and 9, Misplaced on Outing. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/fire-victims-wed-today-ceremony-interrupted-by-fatal-blaze-to-be.html | FIRE VICTIMS WED TODAY.; Ceremony Interrupted by Fatal Blaze to Be Performed by Rabbi. | True | | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/girl-violinist-12-heard-in-berkshires-enthusiastic-audience-greets.html | GIRL VIOLINIST, 12, HEARD IN BERKSHIRES; Enthusiastic Audience Greets Her at Hanna Farm in Handel, Tchaikovsky and Schubert. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/forrester-takes-twostroke-lead-cards-70-on-second-round-for-total.html | FORRESTER TAKES TWO-STROKE LEAD; Cards 70 on Second Round for Total of 143 in New Jersey Open Championship. | True | By William D. Richardson. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/state-post-to-cb-smith-buffalo-man-will-become-superintendent-of.html | STATE POST TO C.B. SMITH; Buffalo Man Will Become Superintendent of Standards. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mcIntire-decision-deferred.html | McIntire Decision Deferred. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/tom-noonans-will-aids-rescue-mission-left-5000-to-son-und-nothing.html | TOM NOONAN'S WILL AIDS RESCUE MISSION; Left $5,000 to Son and Nothing to Widow -- Society Gets the Residue. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/top-dog-is-victor-in-flamingo-purse-closes-gamely-in-stretch-to.html | TOP DOG IS VICTOR IN FLAMINGO PURSE; Closes Gamely in Stretch to Score Over Born Happy at Lincoln Fields. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/griffith-to-investigate.html | Griffith to Investigate. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/grain-prices-rise-on-cautious-deals-traders-even-up-for-crop-report.html | GRAIN PRICES RISE ON CAUTIOUS DEALS; Traders Even Up for Crop Report, Received After Close and About as Expected. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/their.html | their | True | home. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/cnlbs-v-tnuax-legislitor-isdies-representativeatlarge-from-ohio-was.html | CnLBS V. TnUAX, ! LEGISLITOR, iS,DIESf; Representative-at-Large From Ohio Was Active Leader in House Debates. | True | Speetal to T NEW YOXK TXES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mr-risks-position.html | Mr. Risk's Position. | True | A.J. MURPHY | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/municipal-loans-to-rise-next-week-offering-of-50000000-by-state-of.html | MUNICIPAL LOANS TO RISE NEXT WEEK; Offering of $50,000,000 by State of Pennsylvania Swells Total to $53,742,613. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/heat-wave-in-california-mercury-at-98-in-los-angeles-and-107-at-san.html | HEAT WAVE IN CALIFORNIA.; Mercury at 98 In Los Angeles and 107 at San Bernardino. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/ship-subsidy-is-approved-senate-committee-reports-measure-with-one.html | SHIP SUBSIDY IS APPROVED; Senate Committee Reports Measure With One Amendment. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/book-notes.html | BOOK NOTES | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/federmans-are-divorced-womans-golf-champion-of-state-gets-decree-at.html | FEDERMANS ARE DIVORCED.; Woman's Golf Champion of State Gets Decree at Reno. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/riot-victim-in-court-seaman-shot-in-bremen-melee-is-held-in-1500.html | RIOT VICTIM IN COURT.; Seaman, Shot in Bremen Melee, Is Held in $1,500 Bail. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/college-dismissed-ann-sibley.html | College Dismissed Ann Sibley. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/would-dissolve-union-tobacco.html | Would Dissolve Union Tobacco. | True | | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/bars-in-theatres-urged-by-gillmore-equity-head-says-drive-may-be.html | BARS IN THEATRES URGED BY GILLMORE; Equity Head Says Drive May Be Started Soon to Get Special Legalization. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/communists-here-urge-labor-ticket-party-ready-to-withdraw-its-own.html | COMMUNISTS HERE URGE LABOR TICKET; Party Ready to Withdraw Its Own City Candidates for a 'United Front' Program. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/dartmouth-teacher-drowns-in-a-lake-a-heywood-knowlton-is-seen.html | DARTMOUTH TEACHER DROWNS IN A LAKE; A. Heywood Knowlton Is Seen Sinking by Others -- Had Intended to Wed Soon. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/five-on-prison-farm-are-killed-by-heat-eight-others-prostrated-when.html | FIVE ON PRISON FARM ARE KILLED BY HEAT; Eight Others Prostrated When Temperature Exceeds 100 Degrees in Louisiana. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/rounsevell-gets-continuance.html | Rounsevell Gets Continuance. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/sales-in-new-jersey-flats-and-business-buildings-are-transferred.html | SALES IN NEW JERSEY.; Flats and Business Buildings Are Transferred. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/floiutin-i-wed-to-d-g-borg-rev-paul-eddy-cousin-of-bride-performs.html | FLOI/UTIN I WED TO D. G. BORG; Rev. Paul Eddy, Cousin 'of Bride, Performs Ceremony st Sparkill, N. Y. | True | S | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/thomas-wins-boat-race-baritone-in-debut-as-driver-captures-maryland.html | THOMAS WINS BOAT RACE.; Baritone, in Debut as Driver, Captures Maryland Event. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/dewey-to-pick-ten-more-he-hopes-to-complete-staff-for-racket.html | DEWEY TO PICK TEN MORE.; He Hopes to Complete Staff for Racket Inquiry Next Week. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/johnson-leads-by-942-votes.html | Johnson Leads by 942 Votes. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/senators-discard-inheritance-tax-slash-other-rates-committee-after.html | SENATORS DISCARD INHERITANCE TAX, SLASH OTHER RATES; Committee, After 11 to 8 Vote, Orders New Schedule on Estate Taxes Instead. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/czechs-fight-egyptian-tariff.html | Czechs Fight Egyptian Tariff. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/north-shore-revels-in-a-night-in-cuba-sands-point-colonists-gather.html | NORTH SHORE REVELS IN 'A NIGHT IN CUBA'; Sands Point Colonists Gather at Bath Club to Frolic at Tropical Fete. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/cuban-wounded-at-a-rally.html | Cuban Wounded at a Rally. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/french-shift-stand-on-naval-limitation-agree-with-british-that.html | FRENCH SHIFT STAND ON NAVAL LIMITATION; Agree With British That Qualitative Curbs Are Better Than the Present Ratio System. | True | Wireless to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/reich-gold-ratio-advances-to-293-10640000-marks-in-metal-acquired.html | REICH GOLD RATIO ADVANCES TO 2.93; 10,640,000 Marks in Metal Acquired by Bank in Week Make Total 104,636,000. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/apartment-deals-featured-in-bronx-undercliff-avenue-structure.html | APARTMENT DEALS FEATURED IN BRONX; Undercliff Avenue Structure Recently Purchased From Bank Is Resold. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/oil-royalties-unsettled-california-land-office-denies-acceptance-of.html | OIL ROYALTIES UNSETTLED; California Land Office Denies Acceptance of Standard's Offer. | True | | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/japan-to-stay-in-geneva-group.html | Japan to Stay in Geneva Group. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/indian-prince-to-install-radio-set-in-every-town.html | Indian Prince to Install Radio Set in Every Town | True | Special Cable to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/a-sharethedebts-plan-mr-wallace-agrees-that-we-do-not-get-something.html | A SHARE-THE-DEBTS PLAN.; Mr. Wallace Agrees That We Do Not Get Something for Nothing. | True | VILLIAIH J. WALLACE | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/jersey-sales-tax-gets-potato-test-assemblyman-mccampbell-sells-133.html | JERSEY SALES TAX GETS 'POTATO TEST'; Assemblyman McCampbell Sells 133 Bags at Cut Price and Refuses to Collect Levy. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/six-holdings-auctioned-five-manhattan-parcels-and-one-in-bronx-go.html | SIX HOLDINGS AUCTIONED.; Five Manhattan Parcels and One In Bronx Go on Block. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/cara-mia-triumphs-as-348-yachts-take-part-in-marblehead-series-bat.html | Cara Mia Triumphs as 348 Yachts Take Part in Marblehead Series; Bat, With Adams at Tiller, Third in Class Q Race Conducted by Corinthian Y.C. -- Gypsy Again Leads Eight-Meter Division -- Brilliant and Sans Souci Others to Win. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/sister-of-berlin-ends-life-by-leap-long-ill-she-jumps-off-roof-of.html | SISTER OF BERLIN ENDS LIFE BY LEAP; Long Ill, She Jumps Off Roof of Brooklyn Home After Sending Her Husband Downstairs. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mcrory-plah-hit-on-asset-figure-accountant-for-minority-puts.html | M'CRORY PLAH HIT ON ASSET FIGURE; Accountant for Minority Puts Current Total $1,031,550 Above That Listed. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/ripe-fruit-barrage-ends-park-meeting-75-youngsters-disrupt-village.html | RIPE FRUIT BARRAGE ENDS PARK MEETING; 75 Youngsters Disrupt Village Gathering -- Chase Results in Free-for-All Fight. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/college-girl-takes-honors-here-at-exhibit-of-10000-gladioli.html | College Girl Takes Honors Here At Exhibit of 10,000 Gladioli; Massachusetts Student Wins Prizes for Most Beautiful and Most Unusual Specimens -- Mrs. G.D. Clark Receives Plaque for Mass Display in Varied Colors. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/father-blocks-aid-to-boy-cripple-14-westchester-court-may-order.html | FATHER BLOCKS AID TO BOY CRIPPLE, 14; Westchester Court May Order Operation in an Effort to Relieve Paralysis Effects. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/di-larmi-seeks-bail-decision-reserved-in-appeal-of-balky-schultz.html | DI LARMI SEEKS BAIL.; Decision Reserved in Appeal of Balky Schultz Witness. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/auto-output-in-july-rose-to-351663-cars-upturn-for-seven-months.html | AUTO OUTPUT IN JULY ROSE TO 351,663 CARS; Upturn for Seven Months Also Recorded -- Gain in Sales Abroad by General Motors. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/tests-on-animals-aid-insanity-study-pavlof-tells-physiologists-in.html | TESTS ON ANIMALS AID INSANITY STUDY; Pavlof Tells Physiologists in Moscow of Progress in the Knowledge of Reflexes. | True | By Walter Duranty. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/miss-miley-wins-overtime-battle-beats-miss-russell-at-19th-after.html | MISS MILEY WINS OVERTIME BATTLE; Beats Miss Russell at 19th After Courageous Rally to Reach Western Final. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/state-crime-conference-set.html | State Crime Conference Set. | True | Special to THE NEW YORK TIMES. | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/church-bridal-held-i-for-margaret-kluge-bronxvie-girl-is-married-to.html | CHURCH BRIDAL HELD i FOR MARGARET KLUGE; Bronxvi!!e Girl Is Married to Lyford Norman Greene in Evening Ceremony. | True | Spclal to THE NEW YORK TLfES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/fearon-hits-at-lehman-he-attacks-diversion-of-gasoline-taxes-from.html | FEARON HITS AT LEHMAN.; He Attacks Diversion of Gasoline Taxes From Highway Building | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mrs-hh-butts-hostess-she-has-a-luncheon-at-st-regis-mrs-eh-wells.html | MRS. H.H. BUTTS HOSTESS; She Has a Luncheon at St. Regis -- Mrs. E.H. Wells Entertains. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/india-is-stirred-by-ethiopian-issue-dispute-is-regarded-as-racial.html | INDIA IS STIRRED BY ETHIOPIAN ISSUE; Dispute Is Regarded as Racial and Scathing Attacks Are Made Against Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/drop-tire-concern-fight-kellyspringfield-claimants-withdraw-appeal.html | DROP TIRE CONCERN FIGHT; Kelly-Springfield Claimants Withdraw Appeal. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/gerard-not-hulls-envoy-secretary-says-he-is-not-interfering-in.html | GERARD NOT HULL'S ENVOY.; Secretary Says He Is Not Interfering in Ethiopian Issue. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/social-security-bill-voted-will-benefit-30000000-measure-sent-to.html | Social Security Bill Voted; Will Benefit 30,000,000; Measure Sent to Roosevelt Provides for Old-Age Pensions, Job Insurance, Aid for Blind, Disabled Mothers and Destitute Children. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/rko-operators-out-today-union-goes-ahead-with-strike-plan-loews.html | RKO OPERATORS OUT TODAY; Union Goes Ahead With Strike Plan -- Loew's Walkout Monday. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/commodity-markets-most-futures-advance-in-quiet-trading-with-only.html | COMMODITY MARKETS.; Most Futures Advance in Quiet Trading, With Only Declines in the Metals Group -- Cash List Stronger. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/molasses-flood-stalls-autos-in-newark-street.html | Molasses Flood Stalls Autos in Newark Street | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/nazis-are-blocked-in-exiling-of-jews-elimination-of-all-from-trade.html | NAZIS ARE BLOCKED IN EXILING OF JEWS; Elimination of All From Trade Would Cause Thousands to Lose Their Jobs. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/pirates-top-reds-10-hafey-rookie-drives-home-run-to-decide-hurling.html | PIRATES TOP REDS, 1-0.; Hafey, Rookie, Drives Home Run to Decide Hurling Duel. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/labor-chiefs-ban-rioting-in-france-calm-is-restored-at-arsenals-and.html | LABOR CHIEFS BAN RIOTING IN FRANCE; Calm Is Restored at Arsenals and Strike of Crews of the French Line Is Ended. | True | By Herbert L. Matthews. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mrs-jj-astor-leaves-hospital.html | Mrs. J.J. Astor Leaves Hospital | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/2-governors-see-races-in-saratoga-gov-green-arrives-to-inspect-spa.html | 2 GOVERNORS SEE RACES IN SARATOGA; Gov. Green Arrives to Inspect Spa -- Gov. Earle in His Box With Mrs. Earle. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/beer-licenses-here-one-of-11-in-country-15806-total-in-greater-city.html | BEER LICENSES HERE ONE OF 11 IN COUNTRY; 15,806 Total in Greater City Exceeds Number in All Other States Except New York. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/president-and-party-sail-on-fishing-trip-byrnes-barkley-and-hopkins.html | PRESIDENT AND PARTY SAIL ON FISHING TRIP; Byrnes, Barkley and Hopkins Among Guests for Cruise on Chesapeake Bay. | True | Special to THE NEW YORK TIMES. | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/brazilians-advance-trade-pact.html | Brazilians Advance Trade Pact. | True | Special Cable to THE NEW YORK TIMES, | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/canadian-carloadings-off.html | Canadian Carloadings Off. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/heavy-guard-in-toulon.html | Heavy Guard in Toulon. | True | Wireless to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/alexander-critically-ill-kansas-city-star-has-fractured-skull-after.html | ALEXANDER CRITICALLY ILL.; Kansas City Star Has Fractured Skull After Being Hit by Ball. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/ccc-enlistments-far-below-needs-only-135000-men-of-328000-desired.html | CCC ENLISTMENTS FAR BELOW NEEDS; Only 135,000 Men of 328,000 Desired Had Sought the New Jobs Up to a Week Ago. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/texas-corporation-headed-by-rieber-marine-and-export-chief-made.html | TEXAS CORPORATION HEADED BY RIEBER; Marine and Export Chief Made Chairman of Board to Succeed Late C. B. Ames. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/30hour-work-bill-revived-in-senate-measure-offered-as-substitute.html | 30-HOUR WORK BILL REVIVED IN SENATE; Measure Offered as Substitute for Roosevelt Contractor NRA Wage-Hour Plan. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/scottish-soccer-play-today.html | Scottish Soccer Play Today. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/bank-bureau-rulings-applications-of-credit-groups-here-before.html | BANK BUREAU RULINGS.; Applications of Credit Groups Here Before Albany Department. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/strike-call-figures-vary-navy-yard-head-says-4-men-quit-union.html | STRIKE CALL FIGURES VARY.; Navy Yard Head Says 4 Men Quit -- Union Insists 90 Walked Out. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/wang-quits-as-premier-manchukuo-fights-growing-banditry.html | Wang Quits as Premier.; MANCHUKUO FIGHTS GROWING BANDITRY | True | Special Cable to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/boston-wool-market-weeks-movement-fair-foreign-markets-quiet-but.html | BOSTON WOOL MARKET.; Week's Movement Fair -- Foreign Markets Quiet but Steady. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/six-birdies-for-71-give-tailer-medal-in-maidstone-invitation-rhode.html | Six Birdies for 71 Give Tailer Medal in Maidstone Invitation; Rhode Island Open Champion Clips Par by Two Strokes on Seaside Links -- Gerard Next With 72 -- Sweetser, With 81, Shut Out After Losing at Sixth Hole in Play-Off. | True | By Lincoln A. Werden. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/adjourn-utility-meeting.html | Adjourn Utility Meeting. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/bennett-avenue-flat-bought.html | Bennett Avenue Flat Bought. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/high-pay-in-civil-service.html | High Pay in Civil Service. | True | HENRY J. v_ | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/knitwear-plan-offered-contractors-seek-to-preserve-code-gains-in.html | KNITWEAR PLAN OFFERED.; Contractors Seek to Preserve Code Gains in Division. | True | | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/madariaga-is-honored-in-peru.html | Madariaga Is Honored in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/homes-sold-in-queens-kew-gardens-flushing-and-jamaica-properties.html | HOMES SOLD IN QUEENS.; Kew Gardens, Flushing and Jamaica Properties Conveyed. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/acquires-white-plains-home.html | Acquires White Plains Home. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/daniel-w-wilbur-former-mayor-of-pougheepsie-and-methodist-lay.html | DANIEL W. WILBUR.; Former Mayor' of Pough(eepsie and Methodist Lay Leader, | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/gay-lake-carnival-held-in-mountains-dixville-notch-guests-join-in.html | GAY LAKE CARNIVAL HELD IN MOUNTAINS; Dixville Notch Guests Join in Water Sports and Later in Treasure Hunt. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/m0ral-h0me0pathy.html | M0RAL H0ME0PATHY. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/dr-gebhard-l-ullman-retired-albany-physician-84-had-practiced-60.html | DR. GEBHARD L. ULLMAN.; Retired Albany Physician, 84 Had Practiced 60 Years. | True | Special f.o TE. [TE' YORK 'JS. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/42-shirtless-bathers-fined.html | 42 Shirtless Bathers Fined. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/clerk-absent-11-years-ordered-to-pay-city-4300-profits-made-by.html | Clerk Absent 11 Years Ordered to Pay City $4,300 Profits Made by Hiring Substitute | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/william-j-elderdice.html | WILLIAM J. ELDERDICE. | True | Special to T I' | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/guilder-exchange-drops-reaches-6770c-2-points-above-goldshipping.html | GUILDER EXCHANGE DROPS; Reaches 67.70c, 2 Points Above Gold-Shipping Level. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/cmtc-gets-stand-of-colors.html | C.M.T.C. Gets Stand of Colors | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/roosevelt-signs-truckand-bus-bill-new-federal-control-act-is-step.html | ROOSEVELT SIGNS TRUCKAND BUS BILL; New Federal Control Act Is Step in Move for Rule Over All Transportation. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/luxurious-gowns-in-paris-fashions-satin-brocades-stardust-failles.html | LUXURIOUS GOWNS IN PARIS FASHIONS; Satin Brocades, Star-Dust Failles and Chiffon Velvets Among Offerings of Lelong. | True | Wireless to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/state-factory-jobs-declined-during-july-payrolls-were-also-below.html | STATE FACTORY JOBS DECLINED DURING JULY; Payrolls Were Also Below Those of Mid-June -Employment Index Was Above 1934. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/ccc-starts-today-on-upstate-farms-first-groups-will-begin-in-broome.html | CCC STARTS TODAY ON UP-STATE FARMS; First Groups Will Begin in Broome and Chenango Areas Damaged by Floods. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/lobby-data-asked-from-100-lawyers-senate-questionnaire-demands.html | LOBBY DATA ASKED FROM 100 LAWYERS; Senate Questionnaire Demands Itemized Statement on Fees From Utilities. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/washington-keeps-title-downs-detroit-119-in-final-of-union-printers.html | WASHINGTON KEEPS TITLE.; Downs Detroit, 11-9, in Final of Union Printers' Baseball. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/liverpools-cotton-week-imports-are-up-slightly-british-stocks-off.html | LIVERPOOL'S COTTON WEEK; Imports Are Up Slightly -- British Stocks Off. | True | | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/vanderbilts-four-falls-by-160-points-favorites-eliminated-by.html | VANDERBILTS FOUR FALLS BY 160 POINTS; Favorites Eliminated by Dark-Horse Bridge Team in First Session at Asbury Park. | True | By John T. McManus. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/baroness-thyssen-loses-sight-of-eye-but-doctors-of-companion-of.html | BARONESS THYSSEN LOSES SIGHT OF EYE; But Doctors of Companion of Mdivani in Auto Crash Are Confident She Will Recover. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/chain-store-counsel-again-defies-inquiry-lyons-even-under-subpoena.html | CHAIN STORE COUNSEL AGAIN DEFIES INQUIRY; Lyons, Even Under Subpoena, Refuses Replies in House Lobby Investigation. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/to-seek-cuban-post-de-cespedes-returning-expected-to-run-for-the.html | TO SEEK CUBAN POST.; De Cespedes, Returning, Expected to Run for the Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/humidity-during-july-highest-in-8-years-average-for-month-was-72.html | HUMIDITY DURING JULY HIGHEST IN 8 YEARS; Average for Month Was 72 Per Cent, Says Report -- Heat Slightly Above Normal. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/president-speeds-plan-for-shipyard-chooses-three-arbitrators-in.html | PRESIDENT SPEEDS PLAN FOR SHIPYARD; Chooses Three Arbitrators in Camden Strike but Refuses to Give Their Names. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/british-ship-goes-aground.html | British Ship Goes Aground. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/mrs-m-j-brooks.html | MRS. M. J, BROOKS. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/to-start-boardwalk-palma-expects-no-labor-trouble-on-2000000.html | TO START BOARDWALK.; Palma Expects No Labor Trouble on $2,000,000 Richmond Project. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/exchange-seat-125000-membership-rises-11000-to-highest-price-since.html | EXCHANGE SEAT $125,000.; Membership Rises $11,000 to Highest Price Since May 10, 1934. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/police-force-routed-by-textile-strikers-millvilles-seven-patrolmen.html | POLICE FORCE ROUTED BY TEXTILE STRIKERS; Millville's Seven Patrolmen Are Roughly Handled Trying to Halt 1,000 Pickets. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/girl-unconscious-for-a-year.html | Girl Unconscious for a Year. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/bertha-c-hanover-scores-at-salem-bay-mare-wins-two-heats-in.html | BERTHA C. HANOVER SCORES AT SALEM; Bay Mare Wins Two Heats in Free-for-All Trot, Losing Third by a Nose. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/crippled-plane-land5-8-safely-gear-damaged-in-washington-new.html | CRIPPLED PLANE LAND5 8 SAFELY; Gear Damaged in Washington, New Orleans Flier Wires Newark of Accident. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/money-and-credit-friday-aug-9-1935.html | MONEY AND CREDIT.; Friday, Aug. 9, 1935. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/woolahngton-85-raging-peer-dead-former-sir-james-buchanan-became-an.html | WOOLAHNGTON, 85, RAGING PEER, DEAD; Former Sir James Buchanan Became an Immortal of the English Turf. | True | Wireless to THz 'W YO TrM-8. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/henry-h-s-handy-industrialist-dies-leader-in-chemical-dye-trade-was.html | HENRY H. S. HANDY, INDUSTRIALIST, DIES; Leader in Chemical Dye Trade Was 78mBegan Work as Railroad Engineer. | True | | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/roosevelt-to-s1gn-army-air-base-bill-criticizes-measure-however-as.html | ROOSEVELT TO SIGN ARMY AIR BASE BILL; Criticizes Measure, However, as Committing Government to Spend Indefinite Sum. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/rollsroyce-trustees.html | Rolls-Royce Trustees. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/fight-harrisburg-merger-railway-company-bondholders-protest-at-psc.html | FIGHT HARRISBURG MERGER; Railway Company Bondholders Protest at P.S.C. Hearing. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/hoffman-predicts-harmony.html | Hoffman Predicts Harmony. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/118950-obtained-for-51-yearlings-average-is-2332-at-spa-llangollen.html | $118,950 OBTAINED FOR 51 YEARLINGS; Average Is $2,332 at Spa -- Llangollen Farm Pays Top Price of Night, $8,100. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/meteoric-shower-is-due-tomorrow-shooting-stars-known-as-the.html | METEORIC SHOWER IS DUE TOMORROW; Shooting Stars Known as the Perseids Will Fall in a Heavenly Display. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/jobless-father-crippled-by-relief-work-sues-city-for-increase-in-60.html | Jobless Father, 'Crippled' by Relief Work, Sues City for Increase in $60 Home Aid | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/long-in-senate-reads-threat-to-kill-him-puts-dictagraph-report-of.html | LONG IN SENATE READS 'THREAT' TO KILL HIM; Puts Dictagraph Report of 'Foes' Meeting Into Record -- Walmsley Named. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/brooklyn-garage-leased.html | Brooklyn Garage Leased. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/reports-rising-in-siam-times-of-london-hears-army-has-suppressed.html | REPORTS RISING IN SIAM.; Times of London Hears Army Has Suppressed Plot Against Regime. | True | Special Cable to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/aaa-will-continue-hog-cotton-plans-officials-say-pork-shortage-is.html | AAA WILL CONTINUE HOG, COTTON PLANS; Officials Say Pork Shortage Is Due to 1934 Drought and Not Killing Campaign. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/jj-gardners-widow-is-93.html | J.J. Gardner's Widow Is 93. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/actress-held-for-theft-denies-stealing-ring-saying-she-found-it-on.html | ACTRESS HELD FOR THEFT.; Denies Stealing Ring, Saying She Found It on Stairs. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/jacksons-homer-in-ninth-conquers-phillies-3-to-2-circuit-smash-wins.html | Jackson's Homer in Ninth Conquers Phillies, 3 to 2; Circuit Smash Wins for Giants and Gives Castleman Eleventh Victory of Season -- Johnson Victim of Late Uprising. | True | By James P. Dawson. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/belfast-death-toll-now-10.html | Belfast Death Toll Now 10. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/the-outcome-in-rhode-island.html | The Outcome in Rhode Island. | True | E. S. TIAGARA_I | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/golf-reception-held-at-east-hampton-julian-s-myrick-president-and.html | GOLF RECEPTION HELD AT EAST HAMPTON; Julian S. Myrick, President, and Mrs. Myrick Greet Players in Invitation Tournament. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/coxontraut.html | Coxon--Traut, | True | e. Special to TaS AIEW Yom Tns. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/two-indicted-in-san-juan-commander-baker-and-boiler-inspector.html | TWO INDICTED IN SAN JUAN.; Commander Baker and Boiler Inspector Linked to Steamship Co. | True | Special Cable to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/new-yorks-botanical-garden.html | NEW YORK'S BOTANICAL GARDEN. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/catholics-condemn-italy-peace-group-asks-hull-to-use-pressure-to.html | CATHOLICS CONDEMN ITALY.; Peace Group Asks Hull to Use Pressure to Prevent War. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/swiss-to-build-new-road.html | Swiss to Build New Road. | True | By G.l. Steer. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/porter-is-indicted-in-1700000-fraud-federal-grand-jury-returns-25.html | PORTER IS INDICTED IN $1,700,000 FRAUD; Federal Grand Jury Returns 25 Counts Against Chicagoan After SEC Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/john-g-duffy-former-executive-secretary-of-democratic-state.html | JOHN G. DUFFY.; Former Executive Secretary of Democratic State Committee. | True | Special to TH- W Yoa ES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/wheat-estimate-takes-large-drop-607678000bushel-yield-is-predicted.html | WHEAT ESTIMATE TAKES LARGE DROP; 607,678,000-Bushel Yield Is Predicted, a Decline of 123,000,000 in Month. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/old-taconic-inn-burns.html | Old Taconic Inn Burns. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/organize-controllers-group.html | Organize Controllers' Group. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/wilkins-to-test-devices-explorer-to-visit-antarctic-in-preparation.html | WILKINS TO TEST DEVICES.; Explorer to Visit Antarctic in Preparation for Polar Dash. | True | Special Cable to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/dr-frank-w-larrabee-physician-lent-heroic-aid-in-rescue-of-ship.html | DR. FRANK W. LARRABEE.; Physician Lent Heroic Aid in Rescue of Ship Victims in 1907. | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/german-prince-is-fined.html | German Prince Is Fined. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/opera-to-honor-insull-chicago-company-will-present-key-to-its-front.html | OPERA TO HONOR INSULL.; Chicago Company Will Present Key to Its Front Door. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/paul-j-kalman-dies-investment-broker-partner-in-harris-upham-co-and.html | PAUL J. KALMAN DIES; INVESTMENT BROKER; Partner in Harris, Upham & Co. and Director of Many Corporations Was 56. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/fleet-of-130-craft-competes-in-the-great-south-bay-regatta-at.html | Fleet of 130 Craft Competes in the Great South Bay Regatta at Sayville; SUNBEAM IS FIRST IN STAR CLASS RACE | True | By John Rendel. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/friend-of-king-george-dies.html | Friend of King George' Dies. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/-scarlet-signs-of-shame-await-traffic-violators.html | ' Scarlet Signs of Shame' Await Traffic Violators | True | Special to THE NEW YORK TIMES. | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/the-scouts-jamboree.html | THE SCOUTS' JAMBOREE. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/ethiopias-misplaced-faith.html | Ethiopia's Misplaced Faith. | True | HAROLD IOLA1VD SHAPOj | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/post-rogers-quit-juneau-rex-beach-sees-off-flier-and-humorist-as.html | POST, ROGERS QUIT JUNEAU; Rex Beach Sees Off Flier and Humorist as They Head for Yukon. | True | | C1B 271196 |
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/stone-webster-show-net-profit-earnings-of-87219-after-the-taxes-and.html | STONE & WEBSTER SHOW NET PROFIT; Earnings of $87,219, After the Taxes and Expenses, Contrasted With $119,786 Loss. | True | | C1B 271196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-10 | 1935-08-10 | https://www.nytimes.com/1935/08/10/archives/boys-crime-career-opens-with-murder-two-setting-out-to-become.html | BOYS' CRIME CAREER OPENS WITH MURDER; Two Setting Out to Become 'Dillingers' Kill Autoist Who Gave Them a Ride. | True | | C1B 271196 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/owenssnow.html | Owens--Snow. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/virginia-mott-betrothed.html | Virginia Mott Betrothed. | True | Special to Tt Iw YoRc Titss. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/diesels-in-mass-production.html | DIESELS IN MASS PRODUCTION | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/workrelief-strike-hits-city-projects-wage-dispute-involves-an-army.html | WORK-RELIEF STRIKE HITS CITY PROJECTS; Wage Dispute Involves an Army of Workers Now Being Shifted to The Payrolls of the WPA | True | By Victor H. Bernstein. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/filipinos-foresee-union-with-japan-quiet-economic-absorption-is.html | FILIPINOS FORESEE UNION WITH JAPAN; Quiet Economic Absorption Is Held Inevitable After the Islands Become Free. | True | By Junius B. Wood. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/an-acting-sheriff-quick-triggers-by-eugene-cunningham-264-pp-boston.html | An Acting Sheriff; QUICK TRIGGERS. By Eugene Cunningham. 264 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/554853-received-in-jamboree-fees-boy-scout-headquarters-here.html | $554,853 RECEIVED IN JAMBOREE FEES; Boy Scout Headquarters Here Continues to Get Money in Spite of Cancellation. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/buyers-arrive-here-in-greater-numbers-larger-volume-of-mail-orders.html | BUYERS ARRIVE HERE IN GREATER NUMBERS; Larger Volume of Mail Orders for Fall Lines -- August Coat Sales Figures Up. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-long-island-ducklings-notes-on-two-prominent-summer-farms-which.html | THE LONG ISLAND DUCKLINGS; Notes on Two Prominent Summer Farms Which Operate for the Winter Theatrical Market | True | By Bosley Crowther. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/gray-left-to-charity-an-eighth-of-fortune-tobacco-mans-family-gets.html | GRAY LEFT TO CHARITY AN EIGHTH OF FORTUNE; Tobacco Man's Family Gets Rest - - $10,000,000 Estate to Pay $4,000,000 Taxes. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lady-luck-rules-the-mike-careers-have-been-changed-by-a-few.html | LADY LUCK RULES THE 'MIKE'; Careers Have Been Changed by a Few Fleeting Minutes on the Air -- What Has Happened to Novices Who Won | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/shrine-will-rise-in-john-st-church-old-edifice-will-be-fitted-up-as.html | SHRINE WILL RISE IN JOHN ST. CHURCH; Old Edifice Will Be Fitted Up as a Chapel for the World's Methodists. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-week-in-new-york-added-summer-attractions.html | THE WEEK IN NEW YORK: ADDED SUMMER ATTRACTIONS | True | By Howard Devree. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mrs-joseph-n-pew-widow-of-founder-of-sun-oil-co-wa-in-86th-year.html | MRS. JOSEPH N. PEW.; Widow of Founder of Sun Oil Co. Wa in .86th Year. | True | Spec/al to T; l' YORK TImS. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/fera-school-ready-for-idle-teachers-faculty-is-named-to-provide.html | FERA SCHOOL READY FOR IDLE TEACHERS; Faculty Is Named to Provide Additional Training in Six Weeks' Course at Yale. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sea-voyage-a-la-russe-informality-is-the-rule-on-the-boats-that-ply.html | SEA VOYAGE A LA RUSSE; Informality Is the Rule on the Boats That Ply Between London and Leningrad | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-home-front.html | THE HOME FRONT | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/in-industrial-states.html | IN INDUSTRIAL STATES. | True | From The Newark News. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/our-new-citizens-oath-to-uphold-the-constitution-regarded-as.html | OUR NEW CITIZENS; Oath to Uphold the Constitution Regarded as Serious Matter | True | BOAZ | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/award-spencer-to-st-paul.html | Award Spencer to St. Paul. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ras-nvsros-wru-i-r-mrse-t-stti-of-england-takes-place.html | rAs nvsros wru I; r M,rSe t. S,'tti of England Takes Place | True | in I | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/reardongselman.html | ReardonGselman. | True | peclal to THE NEW YORX: TIES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/risk-beat-new-deal-by-own-strategy-drawing-upon-his-experiences-as.html | RISK BEAT NEW DEAL BY OWN STRATEGY; Drawing Upon His Experiences as Mill Worker, He Mapped Campaign Himself. | True | By James P. McCaffrey. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/state-fete-draws-host-many-visit-connecticut-for-august-events-of.html | STATE FETE DRAWS HOST; Many Visit Connecticut For August Events of Her Tercentenary | True | By C. Edward Morris. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sunbeam-captures-star-class-trophy-finishes-fourth-in-final-of.html | SUNBEAM CAPTURES STAR CLASS TROPHY; Finishes Fourth in Final of Series on Great South Bay to Triumph on Points. | True | By John Rendel. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/favorites-score-in-park-net-play-lurie-stone-adelsberg-and-doyle.html | FAVORITES SCORE IN PARK NET PLAY; Lurie, Stone, Adelsberg and Doyle Gain Semi-Finals in New York Event. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dog-eludes-an-alligator-tourists-transiting-panama-canal-witness.html | DOG ELUDES AN ALLIGATOR; Tourists Transiting Panama Canal Witness Dramatic Escape. | True | Special Cable to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/victory-for-left-wing-gold-and-his-slate-elected-by-fur-workers.html | VICTORY FOR LEFT WING.; Gold and His Slate Elected by Fur Workers Union. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/william-seabrook-explores-the-world-of-an-asylum-a-compelling-story.html | William Seabrook Explores The World of an Asylum; A Compelling Story of Courage, Tragedy and Humor In a Famous Institution for the Mentally Deranged | True | By C.g. Poore | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/amending-the-constitution.html | Amending the Constitution. | True | WYTHE LEIGH KINSOLVING | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sales-of-coats-decline-demand-at-promotional-events-retarded-by-hot.html | SALES OF COATS DECLINE.; Demand at Promotional Events Retarded by Hot Weather. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/uses-for-airships-smaller-allmetal-dirigibles-are-recommended-or-us.html | USES FOR AIRSHIPS; Smaller, All-Metal Dirigibles Are Recommended or Us | True | JOHN W. HIGGINS | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/a-history-picnic.html | A HISTORY PICNIC. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/margaret-parker-is-wed-to-h-a-bull-minneapolis-girl-is-bride-in-st.html | MARGARET PARKER IS WED TO H. A. BULL; Minneapolis Girl Is Bride in St. Thomas Church-- Rev. Dr. R. H. Brooks Officiates. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-merrygoround-of-broadcasting-clubwomen-appraise-merits-anti.html | THE MERRY-GO-ROUND OF BROADCASTING; Clubwomen Appraise Merits anti Defects Of Radio Programs -- News of Artists | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/marine-union-crisis-near-on-west-coast-af-of-l-government-and.html | MARINE UNION CRISIS NEAR ON WEST COAST; A.F. of L., Government and Shippers Explore Situation as Seamen and Longshoremen Delay Vessels | True | By Louis Stark. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/study-shows-need-of-babies-clinics-report-on-10-years-work-with.html | STUDY SHOWS NEED OF BABIES' CLINICS; Report on 10 Years' Work With 1,561 Infants Says City Should Extend Aid. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/clubhouse-opened-at-bethpage-park-500000-building-described-by.html | CLUBHOUSE OPENED AT BETHPAGE PARK; $500,000 Building Described by Moses as Most Elaborate Built by Relief Funds. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rob-canadian-bank-of-7000.html | Rob Canadian Bank of $7,000. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/deliveries-on-new-state-bonds.html | Deliveries on New State Bonds. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/caissons-bolster-leaning-tower-trinity-spire-made-safe-by-device.html | CAISSONS BOLSTER LEANING TOWER; Trinity Spire Made Safe by Device Used at Base of Tallest Skyscrapers. | True | By John W. Harrington. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/kasabach-gains-at-net-beats-zakian-to-reach-armenian-final-kapigian.html | KASABACH GAINS AT NET.; Beats Zakian to Reach Armenian Final -- Kapigian Triumphs. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sports-dresses-popular-active-season-predicted-by-tobe-in-budget.html | SPORTS DRESSES POPULAR; Active Season Predicted by Tobe in 'Budget Price Lines.' | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/baireuth-opera-dates.html | BAIREUTH OPERA DATES. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ten-new-banking-offices-open.html | Ten New Banking Offices Open. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/great-damage-in-typhoon.html | Great Damage in Typhoon. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/12yearold-exhibitor-captures-four-blues-at-mount-holly-show-miss.html | 12-Year-Old Exhibitor Captures Four Blues at Mount Holly Show; Miss Chambers Scores Three Times With Jack Tar and Gains Other Triumph in Horsemanship Competition -- Mrs. Gerard Smith's Chimney Corners Also Leads in Three Events. | True | By Emanuel Strauss. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/preservation-of-spirituals.html | PRESERVATION OF SPIRITUALS | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/international-university.html | International University. | True | W. EARL HOPPER | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mayor-seeks-power-vote-will-press-for-referendum-this-fall-on-a.html | MAYOR SEEKS POWER VOTE; Will Press for Referendum This Fall on a Municipal Plant. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/in-hamptons-art-music-occupy-summer-colonists.html | IN HAMPTONS; Art, Music Occupy Summer Colonists | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/asks-fewer-pharmacists-columbia-schools-dean-would-limit-enrolment.html | ASKS FEWER PHARMACISTS; Columbia School's Dean Would Limit Enrolment Still More. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/motor-carrier-act-hailed-by-rail-men-competitive-conditions-in.html | MOTOR CARRIER ACT HAILED BY RAIL MEN; Competitive Conditions in Transport to Be Equalized, Says N.Y. Central's Head. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/traffic-deaths-decline-fail-of-224-per-cent-for-july-is-credited-to.html | TRAFFIC DEATHS DECLINE.; Fall of 22.4 Per Cent for July Is Credited to Police Drive. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/pennsylvania-needs-farm-labor.html | Pennsylvania Needs Farm Labor. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-catskills.html | THE CATSKILLS | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/a-range-war-the-smoky-years-by-alan-lemay-298-pp-new-york-farrar.html | A Range War; THE SMOKY YEARS. By Alan LeMay. 298 pp. New York: Farrar & Rinehart. $2. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/stoll-white.html | Stoll -- White. | True | Special to Ta Nw YORK Tlzs. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-country-of-wales-through-childhoods-eyes-spring-of-youth-by-li.html | The Country of Wales Through Childhood's Eyes; SPRING OF YOUTH. By Ll. Wyn Griffith. Introduction by the Rt. Hon. David Lloyd George, M.P. 134 pp. New York: E.P. Dutton & Co., Inc. 1.50. | True | P.H. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/two-views-of-two-big-issues.html | TWO VIEWS OF TWO BIG ISSUES | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/50000000-issue-planned-by-prr-pennsylvania-company-will-redeem-at.html | $50,000,000 ISSUE PLANNED BY P.R.R.; Pennsylvania Company Will Redeem at 105 the 4 3/4% Gold Bonds Due in 1963. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/womans-sphere.html | Woman's Sphere. | True | COLONEL MARTIN RUBIN | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/giants-widow-has-son-tenpound-boy-is-image-of-kentuckian-of-chicago.html | GIANT'S WIDOW HAS SON.; Ten-Pound Boy Is 'Image' of Kentuckian of Chicago Fair Fame. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/importers-attack-license-proposal-fear-bill-governing-watches-will.html | IMPORTERS ATTACK LICENSE PROPOSAL; Fear Bill Governing Watches Will Result in Wide System Affecting All Lines. | True | By Charles E. Egan. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/urgs-change-in-gold-cup-deed-so-smaller-motors-may-be-used-crouch.html | Urges Change in Gold Cup Deed So Smaller Motors May Be Used; Crouch Recommends Allotment of Trophy to International Four-Liter or 225-Cubic-Inch Class, Claiming Engines Required at Present Are Too Expensive -- Other News. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-completed-encyclopedia-of-the-social-sciences-encyclopaedia-of.html | The Completed Encyclopedia of the Social Sciences; ENCYCLOPAEDIA OF THE SOCIAL SCIENCES. Editor-in-Chief, Edwin R.A. Seligman. Associate Editor, Alvin Johnson. Volume XIII, Puritanism-Service; Volume XIV, Ser-Tra; Volume XV, Tra-Zwi, Index. 674, 676 and 724 pp. New York: The Macmillan Company. $7.50 per volume. | True | WILLIAM MACDONALD. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/honoring-an-old-custom.html | HONORING AN OLD CUSTOM | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dies-at-grave-of-wife.html | Dies at Grave of Wife. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/value-increased-by-trusts-assets-equity-corporation-reports.html | VALUE INCREASED BY TRUST'S ASSETS; Equity Corporation Reports Preferred Shares Worth $70.66, Common 66 Cents. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/philadelphia-sales-up-larger-bank-clearings-reflect-improvement-in.html | PHILADELPHIA SALES UP.; Larger Bank Clearings Reflect Improvement in Business. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/australia-stages-a-new-gold-rush.html | AUSTRALIA STAGES A NEW GOLD RUSH | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dress-deliveries-hampered.html | Dress Deliveries Hampered. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/denim-price-rise-looms.html | Denim Price Rise Looms. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/to-confer-on-louis-bout-jacobs-will-decide-this-week-if-chicago-or.html | TO CONFER ON LOUIS BOUT.; Jacobs Will Decide This Week If Chicago or New York Gets Fight. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/tax-plan-upheld-trial-of-henry-georges-program-seen-as-way-to.html | TAX PLAN UPHELD; Trial of Henry George's Program Seen as Way to Prosperity | True | HENRY WARE ALLEN | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/a-reminder.html | A REMINDER. | True | From The Memphis Commercial Appeal. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/miss-mary-ayre-engaged-to-wed-columbia-teachers-daughter-to-become.html | MISS MARY AYRES ENGAGED TO WED; Columbia Teacher's Daughter to Become the Bride of Dr. John W. Draper. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/jep-bisbee-told-time-michigan-fiddler-was-protege-of-henry-ford.html | JEP BISBEE.; tOld. Time Michigan. Fiddler Was PrOtege of Henry Ford, | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rug-sales-satisfactory-mill-men-pleased-with-interest-shown-at.html | RUG SALES SATISFACTORY.; Mill Men Pleased With Interest Shown at Opening of Lines. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/alabama-negroes-laud-roosevelt-mitchell-only-member-of-his-race-in.html | ALABAMA NEGROES LAUD ROOSEVELT; Mitchell, Only Member of His Race in Congress, Stirs Acclaim for President. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/toulon-funeral-today.html | Toulon Funeral Today. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/trade-active-in-dallas-wholesalers-report-volume-35-over-the-1934.html | TRADE ACTIVE IN DALLAS.; Wholesalers Report Volume 35% Over the 1934 Sales Figures. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/urges-father-allow-operation-on-youth-mother-of-girl-saved-by-court.html | URGES FATHER ALLOW OPERATION ON YOUTH; Mother of Girl Saved by Court Order Advises Yonkers Man 'to Trust Doctors.' | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/british-still-hope-to-find-peace-plan-believe-paris-conversations.html | BRITISH STILL HOPE TO FIND PEACE PLAN; Believe Paris Conversations May Find Concessions to Settle African Dispute. | True | By Charles A. Selden. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/jbromed-grassy-retired-builder-dies-descendant-of-french-admiral-of.html | jBROMED GRASSy," RETIRED BUILDER, DIES; Descendant of French Admiral of Revolutionary War-Rode His Bicycleto 81st Year. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/news-of-interest-in-shipping-world-manhattan-makes-her-fastest.html | NEWS OF INTEREST IN SHIPPING WORLD; Manhattan Makes Her Fastest Eastward Crossing of Five Days and Four Hours. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/alfalfa-bill-sits-for-artist.html | Alfalfa Bill' Sits for Artist. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/guiana-politician-sentenced.html | Guiana Politician Sentenced. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/representative-sutphin-better.html | Representative Sutphin Better. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cooperation-urged-to-ban-child-labor-federal-and-state-legislation.html | COOPERATION URGED TO BAN CHILD LABOR; Federal and State Legislation Suggested by Mortimer Fischel to Solve the Problem. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sugar-producers-look-to-britain-conference-of-growers-in-the-empire.html | SUGAR PRODUCERS LOOK TO BRITAIN; Conference of Growers in the Empire to Fix Program for Output Is Awaited. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/larger-air-sleepers-transport-lines-plan-30berth-planes-with.html | LARGER AIR SLEEPERS; Transport Lines Plan 30-Berth Planes With Air-Conditioning Devices | True | By Reginald M. Cleveland. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/speed-greatly-reduces-your-gasoline-mileage.html | SPEED GREATLY REDUCES YOUR GASOLINE MILEAGE | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mother-m-p-mulcahy.html | MOTHER M, P. MULCAHY. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ability-to-pay-held-gauge-of-british-tax-jc-gebhart-in-study-of.html | ABILITY TO PAY HELD GAUGE OF BRITISH TAX; J.C. Gebhart, in Study of Systems, Says Our Levies Are More Largely Indirect. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/scores-stock-suspension-baltimore-exchange-head-cites-case-of.html | SCORES STOCK SUSPENSION; Baltimore Exchange Head Cites Case of Maryland Casualty. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/movie-operators-call-off-strike-employes-return-to-work-after.html | MOVIE OPERATORS CALL OFF STRIKE; Employes Return to Work After Theatre Chains Postpone 41% Pay Cut for One Week. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/industrialist-who-shares-his-wealth-george-f-johnson-shoe.html | INDUSTRIALIST WHO SHARES HIS WEALTH; George F. Johnson, Shoe Manufacturer, Who Has Made and Given Away a Fortune, Expounds His Social Philosophy | True | By Rose C. Feld | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/army-code-training.html | ARMY CODE" TRAINING. | True | By General L.r. Holbrook, In A Talk To the C.m.t.c. After the Parade of the Regiment At Camp Dix. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/miss-morgan-engaged-philadelphia-girl-affianced-to-william-l-day.html | MISS MORGAN ENGAGED.; Philadelphia Girl Affianced to William L. Day, | True | Special to TH 2gvr YOR TS. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/defends-methods-of-buying-offices-john-block-predicts-increase-in.html | DEFENDS METHODS OF BUYING OFFICES; John Block Predicts Increase in Group and Voluntary Chain Merchandising. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/men-to-stay-home-desertions-to-austria-said-to-have-changed-italian.html | MEN TO STAY HOME.; Desertions to Austria Said to Have Changed Italian Policy. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/musichall-people-double-turn-by-audrey-lucas-286-pp-new-york-ep.html | Music-Hall People; DOUBLE TURN. By Audrey Lucas. 286 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/corn-belt-league-maps-tariff-fight-bitter-at-attacks-on-aaa-it.html | CORN BELT LEAGUE MAPS TARIFF FIGHT; Bitter at Attacks on AAA, It Demands Equal Protection for Agriculture. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-crystal-eye-by-william-r-randall-256-pp-new-york-regent-house-2.html | THE CRYSTAL EYE. By William R. Randall. 256 pp. New York: Regent House. $2. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dashiell-hammett-omnibus-by-dashiell-hammett-809-pp-new-york-alfred.html | DASHIELL HAMMETT OMNIBUS. By Dashiell Hammett. 809 pp. New York: Alfred A. Knopf. $2. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/newark-conquers-buffalo-84-164-spittler-allows-seven-blows-in.html | NEWARK CONQUERS BUFFALO, 8-4, 16-4; Spittler Allows Seven Blows in Opener, Including Two Homers by Carnegie. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rain-adds-problem-in-ohio-flood-zone-basements-are-again-filled-in.html | RAIN ADDS PROBLEM IN OHIO FLOOD ZONE; Basements Are Again Filled in Massillon, and Tuscarawas Threatens New Rise. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/librarians-meet-sept-914.html | Librarians Meet Sept. 9-14. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/another-dies-in-brest.html | Another Dies in Brest. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/grain-estimates-lower-quotations-on-hogs-and-cattle-at-highest.html | GRAIN ESTIMATES LOWER.; Quotations on Hogs and Cattle at Highest Level Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/elizabeth-morris-wed-i-new-haven-girl-is-bride-of-earl-jackson-of.html | ELIZABETH MORRIS WED.; i New Haven Girl Is Bride of Earl Jackson of Arizona, | True | Special to THE 'l%V YORK TI:,izS. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/miss-pickfords-novel-the-demiwidow-by-mary-pickford-272-pp.html | Miss Pickford's Novel; THE DEMI-WIDOW. By Mary Pickford. 272 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/paul-reveres-fame-grows-his-two-hundredth-anniversary-finds-his.html | PAUL REVERE'S FAME GROWS; His Two Hundredth Anniversary Finds His Artistry as a Silversmith As Notable as His Midnight Ride to Arouse the Countryside | True | By Walter Rendell Storey | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/finland-seen-turning-to-reichpolish-bloc-reports-of-remarkable.html | FINLAND SEEN TURNING TO REICH-POLISH BLOC; Reports of 'Remarkable Political Event' Heard as Foreign Minister Beck Reaches Helsingfors. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/workmen-altering-the-structure-in-cartagena-find-a-relic-that-is.html | Workmen Altering the Structure in Cartagena Find a Relic That Is Thought to Tell a Grim Tale | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/by-wireless-from-paris-openings-the-influence-of-the-nineties.html | BY WIRELESS FROM PARIS: OPENINGS; The Influence of the Nineties Dominates | True | Special to THE NEW YOR TIME. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/big-run-of-fish.html | BIG RUN OF FISH" | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/in-classroom-and-on-campus-californias-school-of-government-has-a.html | IN CLASSROOM AND ON CAMPUS; California's School of Government Has a Broad Curriculum for Training of Public Officials | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/93d-brigade-ends-twoweek-training-old-69th-and-14th-of-brooklyn.html | 93D BRIGADE ENDS TWO-WEEK TRAINING; ' Old 69th' and 14th of Brooklyn Parade at Camp Smith to Honor General Phelan. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/girl-falls-to-death-off-cliff.html | Girl Falls to Death Off Cliff. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/boardwalk-begun-on-staten-island-10000-attend-three-groundbreaking.html | BOARDWALK BEGUN ON STATEN ISLAND; 10,000 Attend Three Ground-Breaking Ceremonies on the South Shore. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/times-out-of-joint.html | TIMES OUT OF JOINT. | True | From The Charlotte Observer. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/miss-perkins-praises-social-bill-passage-one-of-most-forwardlooking.html | MISS PERKINS PRAISES SOCIAL BILL PASSAGE; ' One of Most Forward-Looking Steps' in History of the Nation, She Asserts. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/4678470-persons-own-100-companies-70-of-investors-in-concerns-in-24.html | 4,678,470 PERSONS OWN 100 COMPANIES; 70% of Investors in Concerns in 24 Industries Have Each 200 Common Shares or Less. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/henry-gorham.html | HENRY GORHAM. | True | Special to THE NE,V YORE TxES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/vaults-full-of-melodies-demand-on-music-library-reveals-favorite.html | VAULTS FULL OF MELODIES; Demand on Music Library Reveals Favorite Composers in Classical and Popular Fields -- Copyrights Carefully Guarded | True | By Orrin E. Dunlap Jr. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/eloise-roe-engaged-i-newton-n-j-girl-to-be-married-to-dr-victor-e.html | ELOISE ROE ENGAGED.; I Newton, N. J., Girl to Be Married to Dr. Victor E. Burn. | True | Special to Tg Nsv Yo TXES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rosenberger-jacobs.html | Rosenberger -- Jacobs. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/campanulas-for-midseason-color-dwarf-forms-in-great-variety-add-to.html | CAMPANULAS FOR MID-SEASON COLOR; Dwarf Forms, in Great Variety, Add to the Charm of Borders And Rock Gardens During Period of Scant Bloom | True | By Anderson McCully. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lenox-hill-team-beaten-bows-to-briarcliff-lodge-squad-by-54-in.html | LENOX HILL TEAM BEATEN.; Bows to Briarcliff Lodge Squad by 5-4 in Tennis Match. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/john-bull-and-cousin-jonathan-views-of-each-other-set-out-by-a.html | JOHN BULL AND COUSIN JONATHAN; Views of Each Other Set Out by a British Journalist and an American Historian | True | Looks at America By Sir Philip Gibbs | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/grains-drop-hard-in-heavy-selling-low-marks-for-season-made-in-two.html | GRAINS DROP HARD IN HEAVY SELLING; Low Marks for Season Made in Two Corn Months and in All Oats Futures. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-susianna-winkle-book-by-dorothy-mason-pierce-with-an.html | THE SUSIANNA WINKLE BOOK. By Dorothy Mason Pierce. With an Introduction by Patty S. Hill. Illustrated by the Author. 173 pp. New York: E.P. Dutton & Co., Inc. $2. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/edwin-h-stern-business-man-dies-on-liner-on-way-back-from-england.html | EDWIN, H. STERN.; Business Man Dies on Liner on Way Back From England. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/letter-86-years-late.html | Letter 86 Years Late. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/tradition-lives-on-in-a-new-saratoga-as-the-spa-puts-on-its-show-in.html | TRADITION LIVES ON IN A NEW SARATOGA; As the Spa Puts On Its Show in Modern Dress, the Races Present the Old Spectacle of Society and Sport | True | By H.i. Brock | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/invents-robot-policeman.html | Invents Robot Policeman. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/merchant-fleets-decreased-in-year-tonnage-of-worlds-shipping-is.html | MERCHANT FLEETS DECREASED IN YEAR; Tonnage of World's Shipping Is Lower, but Three Nations Make Gains. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cubans-to-thank-roosevelt-for-aid-20-representatives-of-social-and.html | CUBANS TO THANK ROOSEVELT FOR AID; 20 Representatives of Social and Economic Union to Give Testimonial From 300,000. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/higbiephillips.html | Higbie—-Phillips. | True | Special to THE l'EW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/meat-for-baby-birds.html | Meat for Baby Birds. | True | VIOLET R. SHAWHAN | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/william-boyce-thompson-gogetter-and-philosopher-in-the-magnate.html | William Boyce Thompson, Go-Getter and Philosopher; In "The Magnate" Hermann Hagedom Presents a Strange Combination of a Grabber and a Philanthropist | True | By R.l. Duffus | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/puts-social-lobby-under-inspection-representative-nelson-thinks.html | PUTS 'SOCIAL LOBBY' UNDER INSPECTION; Representative Nelson Thinks Capital Dining Habits Need Investigation. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-week-in-science-research-in-latent-life-the-case-of-a-frozen.html | THE WEEK IN SCIENCE: RESEARCH IN 'LATENT LIFE'; The Case of a Frozen Monkey -- Using Cut-Outs to Make Music For the Films -- Hospital Babies Signed With 'Human Ink' | True | By Waldemar Kaempffert. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/second-generation-second-growth-by-arthur-pound-347-pp-new-york.html | Second Generation; SECOND GROWTH. By Arthur Pound. 347 pp. New York: Reynal & Hitchcock. $2.50. | True | M.W. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/a-fantasy-of-mythological-times-mr-eddison-who-wrote-the-worm.html | A Fantasy of Mythological Times; Mr. Eddison, Who Wrote "The Worm Ouroboros," Has Written Here One of the Weirdest Stories of Recent Record | True | By Percy Hutchison | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/explorers-visit-peary-monument-bartlett-expedition-makes-pilgrimage.html | EXPLORERS VISIT PEARY MONUMENT; Bartlett Expedition Makes Pilgrimage to Summit of Cape York. | True | By Captain R.a. Bartlett. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/foreign-exchange-saturday-aug-10-1935.html | FOREIGN EXCHANGE; Saturday, Aug. 10, 1935. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/swift-gun-play-desert-silver-by-stone-cody-284-pp-new-york-william.html | Swift Gun Play; DESERT SILVER. By Stone Cody. 284 pp. New York: William Morrow & Co. $2. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ellsworth-ready-for-the-antarctic-explorer-will-leave-his-swiss.html | ELLSWORTH READY FOR THE ANTARCTIC; Explorer Will Leave His Swiss Castle Tomorrow for Zeppelin Flight to South America. | True | By Clarence K. Streit. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/carolina-negroes-get-jury-call.html | Carolina Negroes Get Jury Call. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/presbyterians-lost-one-church-in-slump-denomination-suffered-only-a.html | PRESBYTERIANS LOST ONE CHURCH IN SLUMP; Denomination Suffered Only a Single Foreclosure in the Depression. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/gladys-i-russell-east-opngebridei-married-to-harold-t-paddock-in.html | GLADYS I. RUSSELL EAST OPNGEBRIDEI; Married to Harold T. Paddock in Grace M. E. Church by Rev. W. G. Sorenson. | True | pecial to T Nll ox TS. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/miss-klenke-betrothed-hempstead-girl-affianced-tol-morgan-m-whitney.html | MISS KLENKE BETROTHED.; Hempstead Girl ' Affianced tol Morgan M. Whitney, | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/yacht-races.html | YACHT RACES | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/nancy-mai-scores-in-sagamore-show-youngs-entry-captures-blue-in.html | NANCY MAI SCORES IN SAGAMORE SHOW; Young's Entry Captures Blue in Combination Class for 5-Gaited Saddle Horses. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/greece-ready-for-strike-she-takes-steps-to-keep-public-services.html | GREECE READY FOR STRIKE.; She Takes Steps to Keep Public Services Operating. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/reserve-loan-bids-by-industries-lag-demand-for-working-capital.html | RESERVE LOAN BIDS BY INDUSTRIES LAG; Demand for Working Capital, While Considerable, Is Far Below Expectations. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/termotthastings.html | Termott--Hastings. | True | .pecial 1o TBqz NZW YORK TI4... | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/for-single-term-limiting-presidency-to-one-period-suggested.html | FOR SINGLE TERM; Limiting Presidency to One Period Suggested | True | Ausable Forks | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/notre-dame-gets-funds-scholarships-honor-memory-of-two-former.html | NOTRE DAME GETS FUNDS.; Scholarships Honor Memory of Two Former Faculty Members. | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cotton-forecasts-add-to-aaa-problems-prospects-for-an-increase-in.html | COTTON FORECASTS ADD TO AAA PROBLEMS; Prospects for an Increase in the Yield Force a Decision on Future Loans And Fate of Export Markets | True | By J. H. Carmical. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ashevilles-calendar.html | ASHEVILLE'S CALENDAR. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lake-george-show-ends.html | LAKE GEORGE SHOW ENDS. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dilemma-on-banned-film-marshal-who-burned-ecstacy-is-asked-to.html | DILEMMA ON BANNED FILM.; Marshal, Who Burned 'Ecstacy,' Is Asked to Present It in Court. | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/suez-hears-malaria-cuts-italian-forces-desertions-from-the-army-are.html | SUEZ HEARS MALARIA CUTS ITALIAN FORCES; Desertions From the Army Are Also Reported -- Egyptian Laborers Recruited. | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/activits-out-of-town.html | ACTIVITS OUT OF TOWN | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/john-t-breens-have-son.html | John T. Breens Have Son. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/major-gen-preston-transferred.html | Major Gen. Preston Transferred. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ottawa-hopes-dim-for-trade-treaty-washington-invitation-for-a.html | OTTAWA HOPES DIM FOR TRADE TREATY; Washington Invitation for a Parley, Long Awaited, So Far Has Not Arrived. | True | By John MacCormac. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/l-mrs-b-c-williams-wed-married-in-paris-to-alexander-loudon-dutch.html | L MRS. B. C. WILLIAMS WED.; MArried in Paris to Alexander Loudon Dutch Diplomat. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mine-strike-bares-poverty.html | MINE STRIKE BARES POVERTY | True | By Louis Lacoss. Editorial Correspondence, the New York Times. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/troops-may-go-elsewhere.html | Troops May Go Elsewhere. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/3-found-dead-in-flat-mother-and-two-children-believed-poisoned.html | 3 FOUND DEAD IN FLAT.; Mother and Two Children Believed Poisoned -- Husband Held. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/blooms-for-the-house-or-for-exhibition-are-greatly-benefited-by.html | Blooms for the House or for Exhibition Are Greatly Benefited By Pre-Cooling and Other Thoroughly Tested Treatments | True | By Chesla C. Sherlock. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/40000-hambletonian-for-trotters-is-carded-at-the-goshen-track-this.html | $40,000 Hambletonian for Trotters Is Carded at the Goshen Track This Week; TROTTING CLASSIC SET FOR WEDNESDAY | True | By Henry R. Ilsley. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/a-stadium-poll-suggested.html | A STADIUM POLL SUGGESTED | True | DESMOND G. JOBITY | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/named-to-democratic-post.html | Named to Democratic Post. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/stopping-italy.html | STOPPING ITALY. | True | From The Baltimore Sun. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/scrap-iron-exports-gain-figures-for-first-six-months-of-1935-set-a.html | SCRAP IRON EXPORTS GAIN.; Figures for First Six Months of 1935 Set a New Record. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/browns-win-in-tenth-65-top-indians-on-peppers-hit-after-clifts.html | BROWNS WIN IN TENTH, 6-5.; Top Indians on Pepper's Hit After Clift's Homer Ties Score. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/case-for-farming-more-college-graduates-urged-to-choose-it-as.html | CASE FOR FARMING; More College Graduates Urged to Choose It as Vocation | True | MARY ANDERSON SANBORN | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ask-court-to-name-title-trustees-counsel-for-holders-of-new-york.html | ASK COURT TO NAME TITLE TRUSTEES; Counsel for Holders of New York Concern's Certificates Apply for Action. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/winstonhostetter.html | Winston--Hostetter. | True | Spela.] to THE !W YORK TrtE. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/berlin-is-nervous-on-streicher-visit-appearance-of-the-antijewish.html | BERLIN IS NERVOUS ON STREICHER VISIT; Appearance of the Anti-Jewish Leader Thursday Feared as Signal for Outbreak. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/americans-get-french-awards.html | Americans Get French Awards. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/horse-show-given-at-southampton-many-luncheons-for-weekend-visitors.html | HORSE SHOW GIVEN AT SOUTHAMPTON; Many Luncheons for Week-End Visitors Mark Exhibition at Riding and Hunt Club. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/maine-democrats-run-into-trouble-naming-of-republican-wpa-head.html | MAINE DEMOCRATS RUN INTO TROUBLE; Naming of Republican WPA Head After 'Politicians' Fail to Agree Widens Split. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/miss-jane-ryan-plans-her-bridal-her-marriage-to-george-a-gordon-jr-.html | MISS JANE RYAN PLANS HER BRIDAL; Her Marriage to George A. Gordon Jr. to Take Place in Long Island Sept. 14. / | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mgr-m-p-obrien-cincinnati-pastor-was-made-domestic-prelate-in-1928.html | MGR. M. P. O'BRIEN.; Cincinnati Pastor Was Made Domestic Prelate in 1928. | True | Speeia! to TJE NgW YOK TI,IES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sabol-takes-swim-title-wins-pocono-mountains-aau-honors-miss-kelman.html | SABOL TAKES SWIM TITLE.; Wins Pocono Mountains A.A.U. Honors -- Miss Kelman Scores. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/harness-event-won-by-hollyrood-perry-carpenters-gelding-triumphs-in.html | HARNESS EVENT WON BY HOLLYROOD PERRY; Carpenter's Gelding Triumphs in Trot at Newark -- Edwin Scores in Class B. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/coast-trade-favorable-unsettled-labor-disputes-harass-shipping.html | COAST TRADE FAVORABLE.; Unsettled Labor Disputes Harass Shipping Business in District. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/leading-golfers-await-pga-test-metropolitan-pros-to-compete.html | LEADING GOLFERS AWAIT P.G.A. TEST; Metropolitan Pros to Compete Wednesday for Qualifying Places in National. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/scottsteidiger.html | Scott--Steidiger. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/orders-philadelphia-to-hire-ousted-police-court-holds-fire.html | ORDERS PHILADELPHIA TO HIRE OUSTED POLICE; Court Holds Fire Department Is Also Undermanned -- Ruling Affects 148. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/high-cost-of-wine.html | High Cost of Wine. | True | ATHERTON GRISWOLD | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dog-falls-six-stories-and-is-rescued-alive-poodle-slips-down-drain.html | DOG FALLS SIX STORIES AND IS RESCUED ALIVE; Poodle Slips Down Drain Pipe of Apartment House and Is Dug Out From Hole. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/miss-hoerger-to-compete.html | Miss Hoerger to Compete. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/twibillgannon.html | Twibill--Gannon. | True | Special to T Nzw YORK TlmrS. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cleveland-sales-higher-industrial-activity-gains-slightly-in.html | CLEVELAND SALES HIGHER.; Industrial Activity Gains Slightly in Various Sections of District. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/plymouths-pilgrim-shrine-the-old-town-with-its-memories-of-the.html | PLYMOUTH'S PILGRIM SHRINE; The Old Town With Its Memories of the Founding Fathers Attracts the Summer Vacationist | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/8-on-yacht-saved-by-manning-pumps-women-aid-in-struggle-to-bail.html | 8 ON YACHT SAVED BY MANNING PUMPS; Women Aid in Struggle to Bail Craft After Hull Is Stove In 23 Miles Off Jersey. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/in-the-weeks-reports-catskill-road-closed-by-floods-now-open-sixty.html | IN THE WEEK'S REPORTS; Catskill Road Closed by Floods Now Open -- Sixty Miles an Hour Fast Enough -- Other News | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/yankees-conquer-athletics-twice-cut-tigers-lead-top-mackmen-by-187.html | YANKEES CONQUER ATHLETICS TWICE CUT TIGERS' LEAD; Top Mackmen by 18-7, 7-2, Reducing Detroit Margin to Four and a Half Games. | True | By John Drebinger. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cincinnati-pitcher-yields-5-hits-to-win-20-lombardi-gets-homer-and.html | Cincinnati Pitcher Yields 5 Hits to Win, 2-0 -- Lombardi Gets Homer and Double. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/conferences-adjust-bills.html | CONFERENCES ADJUST BILLS | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/tax-reform-battle-is-assured-in-senate-opponents-of-the-presidents.html | TAX REFORM BATTLE IS ASSURED IN SENATE; Opponents of the President's Program Declare for 'Real Revenue' Bill To Be Made by Revisions | True | By Felix J. Belair. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/garrido-hostile-to-church-cardenas-is-saved-from-five-gunmen.html | Garrido Hostile to Church.; CARDENAS IS SAVED FROM FIVE GUNMEN | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/back-white-in-mississippi-two-defeated-in-primary-will-aid-him-in.html | BACK WHITE IN MISSISSIPPI; Two Defeated in Primary Will Aid Him in Run-Off. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/baldwin-hearing-set-reorganization-of-locomotive-works-will-come-up.html | BALDWIN HEARING SET.; Reorganization of Locomotive Works Will Come Up Sept. 17. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/hoover-coming-east-he-refuses-to-talk-politics-sees-simmons-in.html | HOOVER COMING EAST.; He Refuses to Talk Politics -- Sees Simmons in Omaha. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/kowal-conquers-brinke-takes-mohawk-invitation-golf-final-by-6-and-5.html | KOWAL CONQUERS BRINKE.; Takes Mohawk Invitation Golf Final by 6 and 5. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/wang-firm-on-resigning-chinese-statesmans-doctor-says-his-illness.html | WANG FIRM ON RESIGNING.; Chinese Statesman's Doctor Says His Illness Is 'Very Real.' | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/closing-of-suez-held-last-resort-barring-of-canal-to-italy-has-been.html | CLOSING OF SUEZ HELD LAST RESORT; Barring of Canal to Italy Has Been Under Discussion by Britain and France. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/short-interest-on-curb-rises.html | Short Interest on Curb Rises. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rutgers-men-get-jobs-survey-shows-76-per-cent-of-this-years-class.html | RUTGERS MEN GET JOBS.; Survey Shows 76 Per Cent of This Year's Class Employed. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/romantic-islanders-the-wind-of-morning-by-thomas-camborne-295-pp.html | Romantic Islanders; THE WIND OF MORNING. By Thomas Camborne. 295 pp. New York: Harcourt, Brace & Co. $2. | True | E.H.W. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mrs-lamme-stops-mrs-harris-at-net-unseeded-player-rallies-to-win.html | MRS. LAMME STOPS MRS. HARRIS AT NET; Unseeded Player Rallies to Win Eastern Grass Court Title, 4-6, 8-6, 6-3. | True | By Allison Danzig. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/government-spending.html | GOVERNMENT SPENDING. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/visitor-praises-us-rumanian-journalist-pays-us-an-enthusiastic.html | VISITOR PRAISES US; Rumanian Journalist Pays Us An Enthusiastic Tribute | True | M. ROTTMANN, M.D., Director, Presei Sanitare, Bucharest | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/france-disturbed-by-political-foes-parliaments-vacation-fails-to.html | FRANCE DISTURBED BY POLITICAL FOES; Parliament's Vacation Fails to Give Expected Quiet Under Laval's Decree Rule. | True | By Herbert L. Matthews. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/europes-new-trails-they-lead-to-a-variety-of-playgrounds-in-great.html | EUROPE'S NEW TRAILS; They Lead to a Variety of Playgrounds In Great Britain and on the Continent | True | By Charles Pound. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cardenas-talks-of-mexicos-broad-plan-its-first-aim-he-says-is-to.html | CARDENAS TALKS OF MEXICO'S BROAD PLAN; Its First Aim, He Says, Is to Give Aid to Agrarian Workers | True | By R.l. Martin | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/woman-dies-on-boat-on-a-fishing-trip-excitement-caused-by-her-fatal.html | WOMAN DIES ON BOAT ON A FISHING TRIP; Excitement Caused by Her Fatal Heart Attack Off Jersey Fells Man Passenger. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/pitcher-moore-to-giants-terry-takes-indian-hurler-from-phils-by.html | PITCHER MOORE TO GIANTS.; Terry Takes Indian Hurler From Phils by Waiver Route. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rare-african-fish-owl-joins-staten-island-zoo.html | Rare African Fish Owl Joins Staten Island Zoo | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/buick-expands-plants-motor-company-announces-a-program-to-cost.html | BUICK EXPANDS PLANTS.; Motor Company Announces a Program to Cost $14,500,000. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dominicans-strive-for-heavier-trade-new-internal-revenue-law-seen.html | DOMINICANS STRIVE FOR HEAVIER TRADE; New Internal Revenue Law Seen as Move to Bring Better Commercial Pacts. | True | By Harwood Hull. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sugar-parley-set-for-1936.html | Sugar Parley Set for 1936. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/af-of-l-is-ready-to-push-wpa-peace-green-says-federation-will-act.html | A.F. OF L. IS READY TO PUSH WPA PEACE; Green Says Federation Will Act in Pay Strikes if It Is Invited by Locals. | True | Special to THE NEW YORK TIMES | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/kemmlergreen.html | Kemmler--Green. | True | Special to THz NZW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/nicaraguan-press-century-old.html | Nicaraguan Press Century Old. | True | Special Cable to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/new-york-hears-the-wreckers-sledge-again-a-remarkable-technique-is.html | NEW YORK HEARS THE WRECKER'S SLEDGE; Again a Remarkable Technique Is Utilized to Tear Down Old Buildings With Speed | True | By John W. Harrington | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/fame-of-quintuplets-saves-twins-in-nigeria.html | Fame of Quintuplets Saves Twins in Nigeria | True | By the Canadian Press. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/grass-roots-drive-hits-at-president-republicans-draft-program-at.html | GRASS ROOTS DRIVE HITS AT PRESIDENT; Republicans Draft Program at Chicago and Ask Aid of the National Committee. | True | By S.j. Duncan-Clark. Editorial Correspondence, the New York Times. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/italy-buys-meat-in-brazil-payment-to-be-made-by-building-submarines.html | ITALY BUYS MEAT IN BRAZIL; Payment to Be Made by Building Submarines and Tank Ship. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/unions-defy-edict-to-work-or-starve-wpa-strikers-will-not-bow-to.html | UNIONS DEFY EDICT TO 'WORK OR STARVE'; WPA Strikers Will Not Bow to Roosevelt's Ban on Home Relief, Meany Warns. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/beach-club-is-barred-bronx-contractor-enjoined-from-commercializing.html | BEACH CLUB IS BARRED.; Bronx Contractor Enjoined From Commercializing Estate. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/tigers-shut-out-white-sox-4-to-0-bridges-pitches-detroit-to-8th.html | TIGERS SHUT OUT WHITE SOX, 4 TO 0; Bridges Pitches Detroit to 8th Victory in Row, Yielding 3 Hits, All Doubles. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/no-heir-to-woolavington-title.html | No Heir to Woolavington Title. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/summary-of-the-senate-committees-tax-plan.html | Summary of the Senate Committee's Tax Plan | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/montagu-norman-arrives-in-canada-for-holiday.html | Montagu Norman Arrives In Canada for 'Holiday' | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/survey-shows-radio-expansion.html | Survey Shows Radio Expansion. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/antifascists-fight-police-in-brooklyn-eight-men-and-a-girl-are.html | ANTI-FASCISTS FIGHT POLICE IN BROOKLYN; Eight Men and a Girl Are Seized After 600 Stage Demonstration Against a Newsreel. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/catholics-strong-in-reich.html | CATHOLICS STRONG IN REICH | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/wholesale-buying-active-up-to-totals-of-1929-in-many-lines-st-louis.html | WHOLESALE BUYING ACTIVE.; Up to Totals of 1929 in Many Lines, St. Louis Dealers Report. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/a-procession-of-celebrities-the-famous-of-half-a-century-in-rdbs.html | A PROCESSION OF CELEBRITIES; The Famous of Half a Century in "R.D.B.'s" Lively Reminiscences | True | By P.w. Wilson | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/1935-farm-income-over-7250000000-agriculture-will-have-more-money.html | 1935 FARM INCOME OVER $7,250,000,000; Agriculture Will Have More Money to Spend Than in the Past Four Years. | True | By Frank George. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/secondary-bonds-continue-advance-convertible-issues-also-gain-as.html | SECONDARY BONDS CONTINUE ADVANCE; Convertible Issues Also Gain as Sales in Good Half Day Mount to $5,456,400. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/salzburgs-concert-on-radio-here-today-first-of-three-programs-will.html | SALZBURG'S CONCERT ON RADIO HERE TODAY; First of Three Programs Will Bring Broadcast Under Weingartner's Baton. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/georgic-doubles-passengers.html | Georgic Doubles Passengers. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/700-demand-free-speech-artists-and-writers-join-fight-on.html | 700 DEMAND FREE SPEECH.; Artists and Writers Join Fight on Provincetown's Order. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/church-programs-in-the-city-today-dr-norwood-of-london-to-give-last.html | CHURCH PROGRAMS IN THE CITY TODAY; Dr. Norwood of London to Give Last of Series of Sermons at Riverside Church. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/northfield-meeting-will-close-today-dr-mott-will-address-3000-at.html | NORTHFIELD MEETING WILL CLOSE TODAY; Dr. Mott Will Address 3,000 at Conference -- 400 Will Sing at Moody's Grave. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/record-crowd-of-70000-present-as-inaugural-race-session-ends-at.html | Record Crowd of 70,000 Present as Inaugural Race Session Ends at Boston; CANDIMATE, 6 TO 1, SCORES IN FEATURE | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/a-german-suggests-an-american-dictator.html | A German Suggests an American Dictator | True | GABRIELE REUTER. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rangers-conquer-arbroath-6-to-0-glasgow-team-wins-as-large-crowds.html | RANGERS CONQUER ARBROATH, 6 TO 0; Glasgow Team Wins as Large Crowds See Opening Soccer Games in Scotland. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/washington-firm-on-policy.html | Washington Firm on Policy. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cretans-and-minoans.html | CRETANS AND MINOANS. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/katharine6ibbes-bride-of-fh-geer-member-of-charleston-s-c-family.html | KATHARINE.6IBBES BRIDE OF F.-H. GEER; Member of Charleston, S. C., Family Wed in St. Jtames Church by Rev. L. W. Pitt. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lavine-halts-friedman-captures-middle-states-net-final-miss.html | LAVINE HALTS FRIEDMAN.; Captures Middle States Net Final - - Miss Pittenger Wins. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ship-officer-dies-at-gibraltar.html | Ship Officer Dies at Gibraltar. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sarazen-to-play-abroad-and-balance-his-budget.html | Sarazen to Play Abroad And 'Balance His Budget' | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/yellow-river-rise-offers-new-peril-highest-level-since-the-1931.html | YELLOW RIVER RISE -- OFFERS NEW PERIL; Highest Level Since the 1931 Floods Causes Great Damage in 3 Chinese Provinces. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/200-veterans-build-fera-golf-course-for-golfless-town-paid-30-to-45.html | 200 VETERANS BUILD FERA GOLF COURSE FOR GOLFLESS TOWN; Paid $30 to $45 a Month, They Toil a Few Hours Daily Near South Carolina Camp. | True | By Charles McLean. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/many-events-this-week.html | Many Events This Week. | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/clerk-in-hotel-held-up-two-bandits-get-400-from-the-ruxton-on-72d.html | CLERK IN HOTEL HELD UP.; Two Bandits Get $400 From the Ruxton on 72d Street. | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-small-town-plays-its-summer-role-its-resorts-are-old-houses.html | THE SMALL TOWN PLAYS ITS SUMMER ROLE; Its 'Resorts' Are Old Houses Restored to Charm by Their Seasonal Residents | True | By Mary Lee. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/1500-children-vie-at-east-side-fete-baby-contests-and-games-are.html | 1,500 CHILDREN VIE AT EAST SIDE FETE; Baby Contests and Games Are Features of 'Children's Day' of Yorkville Men's Club. | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/bay-state-savings-rise-increase-from-october-to-june-is-put-at.html | BAY STATE SAVINGS RISE.; Increase From October to June Is Put at $76,500,000. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/archie-now-growing-up-strides-in-antiaircraft-guns-held-stalemate.html | ARCHIE NOW GROWING UP; Strides in Anti-Aircraft Guns Held Stalemate to Air Attack | True | By A.c.m. Azoy. Lieut. Col. Coast Artillery Reserve. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/two-hurt-in-algerian-red-riot.html | Two Hurt in Algerian Red Riot. | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/iowa-wpa-wages-raised-by-hopkins-denying-strikes-caused-step-he.html | IOWA WPA WAGES RAISED BY HOPKINS; Denying Strikes Caused Step, He Says It Is to Keep State on Par With Neighbors. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/100-boats-to-race-in-red-bank-event-power-craft-to-compete-in-the.html | 100 BOATS TO RACE IN RED BANK EVENT; Power Craft to Compete in the National Sweepstakes Starting on Saturday. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/monmouth-poloists-ride-into-semifinal-beat-second-corps-area-98-in.html | MONMOUTH POLOISTS RIDE INTO SEMI-FINAL; Beat Second Corps Area, 9-8, in 16-Goal Tournament at Rumson Country Club. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/alberta-tries-health-plan.html | ALBERTA TRIES HEALTH PLAN | True | Special Correspondence, THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/white-house-statement-awaited.html | White House Statement Awaited. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/hu-shih-sees-signs-of-a-unified-china-philosopher-says-national.html | HU SHIH SEES SIGNS OF A UNIFIED CHINA; Philosopher Says National Calm in Face of Invader's Demands Is a Token of Strength. | True | By Hallett Abend. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/child-pilgrims-are-ill.html | Child Pilgrims Are Ill. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mrs-t-ellwood-carpenter.html | MRS. T. ELLWOOD CARPENTER. | True | I special to TE N%w oc TES. t | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/iardjnfooe.html | ][IardJnFooe. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/4-exgamins-air-pilots-russian-boys-get-licenses-and-will-make-long.html | 4 EX-GAMINS AIR PILOTS.; Russian Boys Get Licenses and Will Make Long Flight. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/another-unlikely-situation.html | ANOTHER "UNLIKELY SITUATION" | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/killed-in-triple-crash-woman-is-victim-as-five-others-are-hurt-in.html | KILLED IN TRIPLE CRASH.; Woman Is Victim as Five Others Are Hurt in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/new-book-on-toscanini.html | NEW BOOK ON TOSCANINI. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/w-j-sloane-sales-up-45.html | W. & J. Sloane Sales Up 45%. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/conference-maps-flood-procedure-statefederal-parley-at-dansville.html | CONFERENCE MAPS FLOOD PROCEDURE; State-Federal Parley at Dansville Plans Rehabilitation and Prevention Measures. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/big-crops-in-south-point-to-good-year-bankers-merchants-preparing.html | BIG CROPS IN SOUTH POINT TO GOOD YEAR; Bankers, Merchants, Preparing for Fall Business, Credit Gains to AAA and NRA. | True | By Thomas Fauntleroy. Editorial Correspondence, the New York Times. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ren-n-re6enbog2-dead-at-aqe-of-leader-of-chassidic-jewry-in.html | REN. N. RE6ENBOG2 DEAD AT AQE OF; Leader of Chassidic Jewry in Brooklyn for Last 1 0 Years in Hospital One Night. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/plans-in-the-poconos.html | PLANS IN THE POCONOS. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/marshmmontgomery.html | MarshmMontgomery. | True | Special to Tr Nw YOK Ts. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/tramp-pigeons-thrive-in-city.html | TRAMP PIGEONS THRIVE IN CITY | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/circus-jumbo-parade-notes-on-that-jumbo-situation.html | CIRCUS ('JUMBO') PARADE; NOTES ON THAT 'JUMBO' SITUATION | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/records-list-two-feats.html | Records List Two Feats. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/hobbies-for-all-how-to-ride-your-hobby-by-a-frederick-collins.html | Hobbies for All; HOW TO RIDE YOUR HOBBY. By A. Frederick Collins. Illustrated. 298 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/merigale-is-victor-at-seaside-park-bolsters-grip-on-lead-in.html | MERIGALE IS VICTOR AT SEASIDE PARK; Bolsters Grip on Lead in Barnegat Bay Star Class Series, Beating Nick Nack. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/overseas-strikes-back.html | OVERSEAS; STRIKES BACK | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/teacher-oath-laws-gain-civil-liberties-union-assails-trend-in-gag.html | TEACHER OATH LAWS GAIN.; Civil Liberties Union Assails Trend In 'Gag Legislation.' | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/nelson-cards-288-to-annex-honors-in-new-jersey-open-triumphs-on.html | NELSON CARDS 288 TO ANNEX HONORS IN NEW JERSEY OPEN; Triumphs on Monmouth Links After Brilliant Rounds of 70 and 72. | True | By William D. Richardson. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/furnishings-to-be-auctioned.html | Furnishings to Be Auctioned. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cunners-clams-and-art-massachusetts-capes-run-true-to-form-annual.html | CUNNERS, CLAMS -- AND ART; Massachusetts Capes Run True to Form -- Annual Exhibition at Provincetown | True | By Edward Alden Jewell. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/bizet-opera-at-stadium-carmen-on-thursday-and-friday-ricci-to-be.html | BIZET OPERA AT STADIUM; ' Carmen' on Thursday and Friday -- Ricci to Be Soloist Tonight | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/political-conflict-impends-in-ecuador-president-velasco-ibarra-gets.html | POLITICAL CONFLICT IMPENDS IN ECUADOR; President Velasco Ibarra Gets Ready to Meet Attacks by Congress. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/drive-cuts-fake-fire-alarms.html | DRIVE CUTS FAKE FIRE ALARMS | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/recent-art-magazines.html | RECENT ART MAGAZINES | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/insurance-stocks-rise.html | Insurance Stocks Rise. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lutze-at-danzig-review-storm-troop-commander-speaks-to-brown-shirt.html | LUTZE AT DANZIG REVIEW.; Storm Troop Commander Speaks to Brown Shirt Brigade. | True | Special Cable to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/gallicurci-sings-to-test-her-voice-during-operation-to-remove.html | Galli-Curci Sings to Test Her Voice During Operation to Remove Goitre | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/times-for-the-yachts.html | Times for the Yachts. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sterling-and-franc-rise-guilder-drops-to-6768c-about-at-the.html | STERLING AND FRANC RISE.; Guilder Drops to 67.68c, About at the Gold-Import Point. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/revenue-tax-bill.html | REVENUE TAX BILL. | True | By Senator Warren Barbour. of New Jersey, In A Statement Issued At Washington To the Press. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/miss-mary-r-watts-engaged.html | Miss Mary R. Watts Engaged. | True | Special to T. NEW YOr{K TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/benjaminspelman.html | BenjaminSpelman. | True | Special to Ta NzW Yoi{K TreES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/writers-institute-gains-enrolment-at-middlebury-may-be-largest-in.html | WRITERS' INSTITUTE GAINS; Enrolment at Middlebury May Be Largest in Ten Years. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sehenekkelly.html | Sehenek--Kelly. | True | Special to THEIzw 0 TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/weatherwaxcomstock-on-top.html | Weatherwax-Comstock on Top. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mrs-f-t-ackermann-civic-leader-is-dead-first-head-of-womans.html | MRS. F. T. ACKERMANN, CIVIC LEADER, IS DEAD; First Head of Woman's Suffrage Association of Bronxvi!!e and Active in Clubs. | True | Specfl to T Yo Ts. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/arguments-begun-in-trial-of-ferris-detroit-prosecutor-calls-alleged.html | ARGUMENTS BEGUN IN TRIAL OF FERRIS; Detroit Prosecutor Calls Alleged Dickinson Slayer 'Worse Than a Rattlesnake.' | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/win-point-in-liquor-rule-fight.html | Win Point in Liquor Rule Fight. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/chicago-stocks-set-mark-weeks-transactions-largest-in-18-months-new.html | CHICAGO STOCKS SET MARK; Week's Transactions Largest in 18 Months -- New Tops Reached. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mr-justice-brandeiss-papers-the-curse-of-bigness-miscellaneous.html | Mr. Justice Brandeis's Papers; THE CURSE OF BIGNESS. Miscellaneous papers by Louis D. Brandeis. Edited by Osmond K. Fraenkel, as projected by Clarence M. Lewis. 339 pp. New York: The Viking Press. $3.50. | True | R.L. DUFFUS. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/morton-h-b-bly-portrait-and-miniature-painter-had-notables-as.html | MORTON H.' B. BLY.; Portrait and Miniature Painter Had Notables as Subjecta. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/laval-sees-peril-of-a-dictatorship-tells-france-fate-of-regime.html | LAVAL SEES PERIL OF A DICTATORSHIP; Tells France Fate of Regime Depends on Success of His Decree Measures. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dams-doom-the-salmon-no-certainty-ladders-will-enable-chinook-to.html | DAMS DOOM THE SALMON; No Certainty Ladders Will Enable Chinook to Get to Spawning Grounds | True | By Richard L. Neuberger. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/murder-case-speeded-first-degree-indictment-sought-in-slaying-of.html | MURDER CASE SPEEDED.; First Degree Indictment Sought in Slaying of Autoist. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rites-for-turkish-prince-mohammedan-service-held-here-for-abdul.html | RITES FOR TURKISH PRINCE; Mohammedan Service Held Here for Abdul Hamid's Grandson. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/famine-threatens-manchuria-farms-floods-drought-banditry-and-poor.html | FAMINE THREATENS MANCHURIA FARMS; Floods, Drought, Banditry and Poor Market Combine to Reduce the Crops. | True | By Lui Venator. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/nazis-to-define-citizenship-intensified-attacks-on-catholics-and.html | NAZIS TO DEFINE CITIZENSHIP; Intensified Attacks on Catholics and Jews May Be Preliminaries to a Plebiscite | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/nine-towns-honor-old-connecticut-red-coats-and-white-wigs-appear-as.html | NINE TOWNS HONOR OLD CONNECTICUT; Red Coats and White Wigs Appear as Old Lyme Relives Its Colonial Days. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/spanish-dramatist-honored.html | SPANISH DRAMATIST HONORED | True | By William P. Carney. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/another-farm-revolt.html | ANOTHER FARM REVOLT" | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/jerusalem-hospital-fund-gains.html | Jerusalem Hospital Fund Gains. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/horse-cabs-beguile-a-new-generation-hackmen-of-the-old-school-find.html | HORSE CABS BEGUILE A NEW GENERATION; Hackmen of the Old School Find There Still Is a Carriage Trade. | True | By Edward Ranzal. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/spanish-fascists-kill-red.html | Spanish Fascists Kill Red. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/financial-markets-stocks-strong-in-heaviest-saturday-trading-since.html | FINANCIAL MARKETS; Stocks Strong in Heaviest Saturday Trading Since Feb. 24, 1934 -- Grains Lower; Cotton Higher. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/killed-in-double-crash.html | Killed in Double Crash. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/reich-team-bars-jewish-athletes-squad-in-budapest-games-is-limited.html | REICH TEAM BARS JEWISH ATHLETES; Squad in Budapest Games Is Limited to Members of 'Aryan' Societies. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-city.html | THE CITY | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/tailer-advances-in-maidstone-golf-beats-homans-on-20th-green-after.html | TAILER ADVANCES IN MAIDSTONE GOLF; Beats Homans on 20th Green After Squaring Match on 18th at East-Hampton. | True | By Lincoln A. Werden. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/elizabeth-callahan-of-passaic-wed-here-becomes-the-bride-of-john-d.html | ELIZABETH CALLAHAN OF PASSAIC WED HERE; Becomes the Bride of John D. Stuffle in Church of St. Francis of Assisi. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/fettering-industry.html | FETTERING INDUSTRY. | True | From The Chicago News. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/black-hill-beetles-imperil-forests-foresters-and-ccc-workers.html | BLACK HILL BEETLES IMPERIL FORESTS; Foresters and CCC Workers Attacking Pests in Rocky Mountain Preserves. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/hollywood-gets-the-lyricists.html | HOLLYWOOD GETS THE LYRICISTS | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/woodford-triumphs-as-lee-loses-title-ohio-state-swimmer-annexes.html | WOODFORD TRIUMPHS AS LEE LOSES TITLE; Ohio State Swimmer Annexes National Five-Mile Race -N.Y.A.C. Ace Fourth. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/reichs-rule-in-saar-disillusions-people-adaptation-to-fatherland.html | REICH'S RULE IN SAAR DISILLUSIONS PEOPLE; Adaptation to Fatherland, With Its Higher Costs of Living, Falls Short of Popular Hopes | True | Special Correspondence, THE NEW YORK TIMES | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cruising-made-easier-by-installation-of-modern-equipment-in-motor.html | Cruising Made Easier by Installation of Modern Equipment in Motor Boats; NEW ACCESSORIES ADORN TINY CRAFT | True | By Clarence E. Lovejoy. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/philatelists-off-today-vanguard-will-depart-for-convention-in.html | PHILATELISTS OFF TODAY.; Vanguard Will Depart for Convention in Washington. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/backs-fooddrug-bill-proprietary-medicine-representative-says-it.html | BACKS FOOD-DRUG BILL.; Proprietary Medicine Representative Says It Improves Present Law. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-birth-of-rome-by-laura-orvieto-translated-by-beatrice-cerboni.html | THE BIRTH OF ROME. By Laura Orvieto. Translated by Beatrice Cerboni Oberholtzer. With 35 Illustrations by Henry Pitz. 301 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/can-these-things-be.html | CAN THESE THINGS BE? | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mary-louise-young-wed.html | Mary Louise Young Wed, | True | Special to TE Nzw YoK Tz.-ass. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/persons-on-relief-will-pay-an-income-tax-if-senate-plan-to-widen.html | Persons on Relief Will Pay an Income Tax If Senate Plan to Widen the Base Is Passed | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/capt-c-e-pearsall.html | CAPT. C. E. PEARSALL, | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/pictures-of-smalltown-life-thyra-samter-winslows-my-own-my-native.html | Pictures of Small-Town Life; Thyra Samter Winslow's "My Own, My Native Land" Has Its Setting In the Southwest of Her Childhood | True | By Edith H. Walton | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/consumers-widen-boycott-in-detroit-prosecutor-plans-inquiry-on.html | CONSUMERS WIDEN BOYCOTT IN DETROIT; Prosecutor Plans Inquiry on Packers as Women Aim to Fight All Commodity Prices. | True | By Gladys H. Kelsey. Editorial Correspondence, the New York Times. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/15-soldiers-held-in-plot-in-siam-government-takes-vigorous-action.html | 15 SOLDIERS HELD IN PLOT IN SIAM; Government Takes Vigorous Action to Crush Signs of Disaffection in Army. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/to-discuss-woolen-campaign.html | To Discuss Woolen Campaign. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/gleams-on-the-horizon-the-college-art-associations-program-spanish.html | GLEAMS ON THE HORIZON; The College Art Association's Program -- Spanish Show for Brooklyn Museum | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/bockhowell-.html | BockHowell. ' | True | Special to TH lv YOK TZS. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/east-hampton-plans-horse-show-parties-luncheon-under-trees-at.html | EAST HAMPTON PLANS HORSE SHOW PARTIES; Luncheon Under Trees at Riding Club and Maidstone Dinner to Be Saturday Features. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ohio-steel-plants-busy-schedules-to-exceed-50-this-week-fabricating.html | OHIO STEEL PLANTS BUSY.; Schedules to Exceed 50% This Week -- Fabricating Output Up. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/an-american-looks-at-england.html | AN AMERICAN; Looks at England | True | By James Truslow Adams | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/peak-in-bankstock-value-increase-of-239-here-in-week-upturn-in.html | PEAK IN BANK-STOCK VALUE; Increase of 2.39% Here in Week -- Upturn in Boston 6.72%. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/chicago-trade-improves-sales-at-wholesale-market-events-reported.html | CHICAGO TRADE IMPROVES.; Sales at Wholesale Market Events Reported Highest Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/slays-woman-ends-life-married-man-and-victim-found-in-apartment-at.html | SLAYS WOMAN, ENDS LIFE.; Married Man and Victim Found In Apartment at Hornell. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/jobless-strike-the-workrelief-program-faces-the-labor-test.html | Jobless Strike; THE WORK-RELIEF PROGRAM FACES THE LABOR TEST | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/gennaro-papi-in-hospital.html | Gennaro Papi in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/filipinos-attack-new-constitution-senators-find-document-is-not.html | FILIPINOS ATTACK NEW CONSTITUTION; Senators Find Document Is Not Flawless -- Unicameral Legislature Opposed. | True | By Robert Aura Smith. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/gets-neidecker-summons-oryan-moves-against-the-wife-of-paris-banker.html | GETS NEIDECKER SUMMONS; O'Ryan Moves Against the Wife of Paris Banker Seized Here. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/10-bandits-slain-in-mexico-eight-killed-at-tlaxco-and-two-at.html | 10 BANDITS SLAIN IN MEXICO; Eight Killed at Tlaxco and Two at Tlaxcafa, It Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/filene-is-unchanged-general-state-still-dangerous-doctors-at-moscow.html | FILENE IS UNCHANGED.; General State 'Still Dangerous,' Doctors at Moscow Say. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sails-for-zionist-congress.html | Sails for Zionist Congress. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/linen-show-this-week-1000-buyers-expected-to-attend-event-opening.html | LINEN SHOW THIS WEEK.; 1,000 Buyers Expected to Attend Event Opening Tomorrow. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/gag-rule-in-board-a-westchester-issue-democratic-supervisor-tries.html | GAG RULE IN BOARD A WESTCHESTER ISSUE; Democratic Supervisor Tries in Vain to Get Week's Notice on Matters Up for Vote. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/british-actors-arrive-merivale-and-gladys-cooper-to-appear-in.html | BRITISH ACTORS ARRIVE.; Merivale and Gladys Cooper to Appear in Shakespeare. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-nation-japanese-protester.html | THE NATION; JAPANESE PROTESTER | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/debut-in-newport-of-miss-jane-pope-special-ballroom-designed-by-her.html | DEBUT IN NEWPORT OF MISS JANE POPE; Special Ballroom, Designed by Her Father, Is Scene of Ball for Several Hundred. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/farley-talks-in-hawaii-he-says-us-gets-along-perhaps-better-than.html | FARLEY TALKS IN HAWAII.; He Says U.S. Gets Along 'Perhaps Better Than Any Other Country.' | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/indian-medicine-the-medicineman-of-the-american-indian-and-his.html | Indian Medicine; THE MEDICINE-MAN OF THE AMERICAN INDIAN AND HIS CULTURAL BACKGROUND. By William Thomas Corlett. Illustrated. 369 pp. Springfield, Ill.: Charles C. Thomas. $5. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/soviet-scientists-train-honey-bees-to-be-choosy.html | Soviet Scientists Train Honey Bees to Be 'Choosy' | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/bonds-being-paid-before-maturity-only-municipal-loans-posted-in.html | BONDS BEING PAID BEFORE MATURITY; Only Municipal Loans Posted in Week for Payment This Month -- Call by Denver. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/jobs-on-class-i-railways-294-below-last-year.html | Jobs on Class I Railways 2.94% Below Last Year | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rosau-m-simpson-r-encaced-tobe-we-lawn-party-is-setting-for-the.html | ROSAU M. SIMPSON r ENCACED TOBe WE; Lawn Party Is Setting for the Announcement Of Betrothal to A. S. Wittnebel. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/a-womans-mind-one-two-three-four-by-james-lafayette-hutchison-196.html | A Woman's Mind.; ONE -- TWO -- THREE -- FOUR. By James Lafayette Hutchison. 196 pp. Boston: Lothrop, Lee & Shepard Company. $1.75. | True | MARGARET WALLACE. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/john-roosevelt-joins-father.html | John Roosevelt Joins Father. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/in-the-berkshires.html | IN THE BERKSHIRES | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/debtlimit-problem-confronts-the-city-new-yorks-proposed-borrowings.html | DEBT-LIMIT PROBLEM CONFRONTS THE CITY; New York's Proposed Borrowings for Works Projects Would Leave the Metropolis Little Leeway | True | By R.l. Duffus. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/excitement-being-normal.html | EXCITEMENT BEING NORMAL | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/herbert-l-stites.html | HERBERT L. STITES. | True | Special to THE EW YORK Tl2k$. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/three-tie-in-event-at-yorklyn-traps-storms-wins-marshall-handicap-a.html | THREE TIE IN EVENT AT YORKLYN TRAPS; Storms Wins Marshall Handicap After a Shoot-Off With Hiestand and Jones. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/aaa-bill-modified-to-aid-tax-suits-new-change-would-allow.html | AAA BILL MODIFIED TO AID TAX SUITS; New Change Would Allow Processing Actions Despite Rulings of Revenue Bureau. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/headed-for-a-hearse-by-jonathan-latimer-306-pp-new-york-doubleday.html | HEADED FOR A HEARSE. By Jonathan Latimer. 306 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/oklahoma-fights-crime-with-smen-state-sets-up-new-department.html | OKLAHOMA FIGHTS CRIME WITH 'S-MEN'; State Sets Up New Department Similar to Texas Rangers -Federal Agents Help. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/post-and-rogers-rest-flier-and-comedian-wait-at-dawson-on-alaskan.html | POST AND ROGERS REST.; Flier and Comedian Wait at Dawson on Alaskan Flight. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/native-works-on-wpa-lists.html | NATIVE WORKS ON WPA LISTS | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/nathalia-crane-poet-at-9-now-22-declares-ninth-edition-of-janitors.html | NATHALIA CRANE, POET AT 9, NOW 22; Declares Ninth Edition of 'Janitor's Boy' Is Her Best Birthday Present. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/snug-harbors-for-yachting-weekends.html | Snug Harbors for Yachting Week-Ends | True | By Clarence E. Lovejoy. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/coast-stores-keep-nra-rules.html | COAST STORES KEEP NRA RULES | True | Special Correspondence, THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/carol-borchard-engaged-her-betrothal-to-robert-g-durham-is.html | CAROL BORCHARD ENGAGED; Her Betrothal to Robert G. Durham is Announced, | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/labor-board-to-rule-in-interunion-clash-bookkeepers-discharged-by.html | LABOR BOARD TO RULE IN INTER-UNION CLASH; Bookkeepers Discharged by the Bricklayers Will Plead Under the Wagner Act. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/american-hanover-beats-angel-child-second-choice-leads-favorite-in.html | AMERICAN HANOVER BEATS ANGEL CHILD; Second Choice Leads Favorite in Grand Circuit Trot at Rockingham Park. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/new-dwarf-asters-prove-desirable-supplementing-the-tall-growers-the.html | NEW DWARF ASTERS PROVE DESIRABLE; Supplementing the Tall Growers They Bring Late Color to Gardens | True | By Dorothy H. Jenkins. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ethiopias-emperor-faces-the-storm-haile-selassie-stands-alone.html | ETHIOPIA'S EMPEROR FACES THE STORM; Haile Selassie Stands Alone, Endeavoring to Protect His Ancient Nation Against an Encroaching World | True | By Josef Israels 2d | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/personal-income-taxes-here-are-compared-with-canadas-germanys.html | Personal Income Taxes Here Are Compared With Canada's, Germany's, Britain's, Italy's | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/moslemsikh-riots-renewed.html | Moslem-Sikh Riots Renewed. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/soviet-alters-plan-of-import-purchases-home-organizations-permitted.html | SOVIET ALTERS PLAN OF IMPORT PURCHASES; Home Organizations Permitted to Buy Direct From Abroad -Cut in Red Tape Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/andrews-for-leadership-negro-assemblyman-seeks-tammany-post-in-21st.html | ANDREWS FOR LEADERSHIP; Negro Assemblyman Seeks Tammany Post in 21st A.D. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/oligrin-is-launched-mrs-grinnell-will-use-fishing-craft-for-long.html | OLIGRIN IS LAUNCHED.; Mrs. Grinnell Will Use Fishing Craft for Long Cruises. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ethiopian-envoy-talks-with-laval-3power-meeting-next-week-is.html | ETHIOPIAN ENVOY TALKS WITH LAVAL; 3-Power Meeting Next Week Is Believed Excluded From Their Conversation. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/skytop-poloists-will-play.html | Skytop Poloists Will Play. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/new-jersey-zinc-earns-2174213-halfyear-income-equals-111-a-share.html | NEW JERSEY ZINC EARNS $2,174,213; Half-Year Income Equals $1.11 a Share, Compared With $1.06 a Year Before. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/tax-bill-shows-hasty-drafting-scheme-of-operation-and-legality-not.html | TAX BILL SHOWS HASTY DRAFTING; Scheme of Operation and Legality Not Considered Fully, G.N. Nelson Says. | True | By Godfrey N. Nelson. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/roosevelt-avoids-major-defeats-in-his-many-tilts-with-congress.html | ROOSEVELT AVOIDS MAJOR DEFEATS; In His Many Tilts With Congress During This Session He Has Won, But Other Battles Remain to be Fought | True | By Turner Catledge. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/a-new-chapter-opening-for-india-constitution-signed-in-london-is.html | A NEW CHAPTER OPENING FOR INDIA; Constitution Signed in London Is Designed to Create a Federal System Embracing Provinces and States | True | By P.w. Wilson. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/berlin-stocks-gain-trading-more-active-shipping-shares-recover.html | BERLIN STOCKS GAIN, TRADING MORE ACTIVE; Shipping Shares Recover Early Losses -- Price of Gold Off in London, Silver Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/miss-alice-knox-wed-in-upstate-nuptials-j-east-aurora-girl-the.html | MISS ALICE KNOX WED IN UP-STATE NUPTIALS; J East Aurora Girl the Bride ofI George Gordon Scobie of I Greenwich, Conn. | True | pecil to 'THF. 'IW 'YORK Trxs. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/alice-clark-to-be-wed-iher-engagement-to-dr-charles-j-i-leslie-is.html | ALICE CLARK TO BE WED.; IHer Engagement to Dr, Charles J. i Leslie Is Announced, | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/star-class-ibis-prevails-uptons-boat-wins-great-lakes-championship.html | STAR CLASS IBIS PREVAILS; Upton's Boat Wins Great Lakes Championship -- The Bab Scores. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/144000-wpa-grant-spurs-work-in-botanical-garden-improvement-program.html | $144,000 WPA Grant Spurs Work in Botanical Garden; Improvement Program, Begun in 1930, Will Be Carried On With U.S. Funds -- Brooklyn Garden Keeps Pace in Development. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/canada-lures-americans-they-are-drawn-during-august-by-the-cartier.html | CANADA LURES AMERICANS; They Are Drawn During August by the Cartier Celebration and Other Events | True | By E.l. Yordan | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/that-pessimistic-poet-leopardi-a-new-biography-of-the-distinguished.html | That Pessimistic Poet, Leopardi; A New Biography of the Distinguished Italian, With an Introduction By George Santayana | True | By Walter Littleield | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/italy-seeks-to-discover-tuna-spawning-place.html | ITALY SEEKS TO DISCOVER TUNA SPAWNING PLACE | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/store-sales-higher-here-sharp-increase-in-number-of-buyers-arrivals.html | STORE SALES HIGHER HERE.; Sharp Increase in Number of Buyers' Arrivals Features Business. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sullivan-gets-coaching-post.html | Sullivan Gets Coaching Post. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/velsheda-defeats-yankee-off-cowes-lamberts-sloop-loses-by-a-slight.html | VELSHEDA DEFEATS YANKEE OFF COWES; Lambert's Sloop Loses by a Slight Margin in Final Contest of Regatta. | True | Special Cable to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mrs-a-j-pendergast-is-engaged-to-marry-she-will-be-bride-an-sept-27.html | MRS. A. J. PENDERGAST IS ENGAGED TO MARRY; She Will Be Bride an Sept. 27 of Irwin Hewlett CorneU, a Columbia Graduate. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/all-united-for-safety-associations-and-companies-joined-in-drive.html | ALL UNITED FOR SAFETY; Associations and Companies Joined in Drive Against Accidents | True | By E.y. Watson. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/women-in-society-succeed-at-trade-estate-colonists-of-north-shore.html | WOMEN IN SOCIETY SUCCEED AT TRADE; Estate Colonists of North Shore Display Talents in Business. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/not-a-democracy.html | Not a Democracy. | True | B. F. AFFLECK | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/luzon-landslide-toll-63-10-others-hurt-and-70-homeless-after.html | LUZON LANDSLIDE TOLL 63.; 10 Others Hurt and 70 Homeless After Balongan Avalanche. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mrs-william-a-fergusoni.html | MRS. WILLIAM A. FERGUSON.I | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/low-interest-rates.html | Low Interest Rates. | True | S. GYSIN | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-sylph-silhouette-the-new-outline-is-revealing-yet-dresses-have.html | THE SYLPH SILHOUETTE; The New Outline Is Revealing, Yet Dresses Have Draped Fullness -- Rich Fabrics | True | By Virginia Pope. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/giants-and-phils-divide-twin-bill-terrymen-take-opener-behind-smith.html | GIANTS AND PHILS DIVIDE TWIN BILL; Terrymen Take Opener Behind Smith, 6-3, Then Parmelee Drops 6-1 Verdict. | True | By James P. Dawson. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/summer-turmoil-in-the-film-city.html | SUMMER TURMOIL IN THE FILM CITY | True | By Douglas W. Churchill. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/hotels-at-shore-busiest-since-1929-influx-of-summer-visitors-at.html | HOTELS AT SHORE BUSIEST SINCE 1929; Influx of Summer Visitors at Atlantic City Put at 25% More Than in 1934. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/bucknell-degrees-to-34-summer-session-convocation-exercises-will-be.html | BUCKNELL DEGREES TO 34.; Summer Session Convocation Exercises Will Be Held Friday. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/wolgast-victor-over-covelli.html | Wolgast Victor Over Covelli. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/police-gas-rumanian-nazis.html | Police Gas Rumanian Nazis. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/league-confident-it-will-stop-war-british-colonial-interest-is.html | LEAGUE CONFIDENT IT WILL STOP WAR; British Colonial Interest Is Expected to Give Geneva Powerful Backing. | True | By Clarence K. Streit. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/doyle-suspended-by-nba.html | Doyle Suspended by N.B.A. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/weather-conditions-tested.html | Weather Conditions Tested. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/tokyo-declines-comment.html | Tokyo Declines Comment. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/warnsantichrist-states-cardinal-pacelli-at-vatican-city-predicts.html | WARNSANTI-CHRIST STATES; Cardinal Pacelli at Vatican City Predicts Their Ruin. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/monopolies-seen-as-result-of-bill-gilbert-h-montague-says-act-will.html | MONOPOLIES SEEN AS RESULT OF BILL; Gilbert H. Montague Says Act Will Confine Federal Work to Few Large Groups. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/air-survey-gives-safe-traffic-key-commissioner-fowler-makes-a-study.html | AIR SURVEY GIVES SAFE TRAFFIC KEY; Commissioner Fowler Makes a Study From Blimp of the Congested Motor Arteries. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lesemajeste-our-habit-caricature-of-japans-emperor-another-instance.html | LESE-MAJESTE OUR HABIT; Caricature of Japan's Emperor Another Instance of Hurting Alien Feelings | True | By H.i. Brock. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/italy-bases-plans-on-speedy-victory-unsparing-use-of-all-modern.html | ITALY BASES PLANS ON SPEEDY VICTORY; Unsparing Use of All Modern Weapons Indicated in the Projected African Drive. | True | By Arnaldo Cortesi. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/fight-for-dogs-life-may-go-to-high-court-plea-to-lehman-for-pardon.html | Fight for Dog's Life May Go to High Court; Plea to Lehman for Pardon Also Planned | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/grain-for-farm-animals.html | Grain for Farm Animals. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-abyss.html | THE ABYSS" | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/scoffs-at-view-of-fess-former-senator-mcculloch-predicts-sweep-for.html | SCOFFS AT VIEW OF FESS.; Former Senator McCulloch Predicts Sweep for Republicans. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/wilson-takes-net-title.html | Wilson Takes Net Title. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/hornet-gypsy-and-sans-souci-gain-class-prizes-as-marblehead.html | Hornet, Gypsy and Sans Souci Gain Class Prizes as Marblehead Regattas End; MARBLEHEAD SAIL CAPTURED BY BAT | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/kentucky-faces-runoff-election-failure-of-thomas-rhea-to-win.html | KENTUCKY FACES RUN-OFF ELECTION; Failure of Thomas Rhea to Win Nomination for Governor Blow to Party Rule. | True | By Malcolm Bayley. Editorial Correspondence, the New York Times. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/warship-of-1776-raised-hulk-of-sloop-sunk-in-battle-of-valcour.html | WARSHIP OF 1776 RAISED.; Hulk of Sloop, Sunk In Battle of Valcour Island, Is Salvaged. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/phillips-assures-woll-on-red-study-acting-secretary-of-state-says.html | PHILLIPS ASSURES WOLL ON RED STUDY; Acting Secretary of State Says Proceedings of Moscow Congress Will Be Sifted. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/later-blooming-daylilies.html | LATER BLOOMING DAYLILIES | True | By Ethel Mary Baker. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/retailers-predict-1015-sales-gains-national-associations-survey.html | RETAILERS PREDICT 10-15% SALES GAINS; National Association's Survey Shows Merchants Enthused Over Fall Prospects. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cawse-advances-to-final.html | Cawse Advances to Final. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/soviet-holds-off-on-buying-in-us-purchases-will-be-30000000-for.html | SOVIET HOLDS OFF ON BUYING IN U.S; Purchases Will Be $30,000,000 for Year, but War Scare Adds to Cautiousness. | True | By Harold Denny. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lehman-and-atlas-corporations-reflect-steady-uptrend-of-the.html | Lehman and Atlas Corporations Reflect Steady Uptrend of the Investment Trusts | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/de-cespedes-in-cuba-former-provisional-president-is-greeted-on.html | DE CESPEDES IN CUBA.; Former Provisional President Is Greeted on Return From Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/tobacco-offerings-heavy-higher-prices-than-anticipated-add-impetus.html | TOBACCO OFFERINGS HEAVY.; Higher Prices Than Anticipated Add Impetus to Business. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/strike-at-canadian-ports-workmen-out-at-fort-william-liner-tied-up.html | STRIKE AT CANADIAN PORTS; Workmen Out at Fort William -Liner Tied Up at Port Arthur. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/variety-store-sales-off-decrease-for-july-however-is-less-than.html | VARIETY STORE SALES OFF.; Decrease for July, However, Is Less Than Seasonal Decline. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/nation-will-save-its-historic-sites-preservation-of-buildings-and.html | NATION WILL SAVE ITS HISTORIC SITES; Preservation of Buildings and Landmarks of Country Is Adopted as a Policy. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/progressive-support.html | PROGRESSIVE SUPPORT. | True | By Senator Peter Norbeck. A Warning To the Republican Party In A Washington Interview. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/school-spending-cut-in-41-states-in-1934-from-193132-to-193334.html | SCHOOL SPENDING CUT IN 41 STATES IN 1934; From 1931-32 to 1933-34 Current Expenses Fell 18.3%, Capital Outlay 68.4%. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/25000-see-discovery-win-red-rain-coldstream-run-a-dead-heat-at.html | 25,000 SEE DISCOVERY WIN; RED RAIN, COLDSTREAM RUN A DEAD HEAT AT SARATOGA; 8 IN ROW FOR CHAMPION | True | By Bryan Field. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/meeting-to-plan-methodist-unity-north-south-and-independent-groups.html | MEETING TO PLAN METHODIST UNITY; North, South and Independent Groups at Chicago Session Will Shape 1944 Merger. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/physiologists-see-great-new-field-nerve-chemistry-dominates.html | PHYSIOLOGISTS SEE GREAT NEW FIELD; Nerve Chemistry Dominates Discussions at the World Congress in Leningrad. | True | By Walter Duranty. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/reedermartenet.html | ReederMartenet. | True | pecial to THE NEW YORK"TIES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/london-via-the-cable.html | LONDON VIA THE CABLE | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/robert-c-woodhouse.html | ROBERT C. WOODHOUSE. | True | Special to T Nsw YORK TES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/prizes-presented-at-gladiolus-show-awards-made-in-87-classes-at.html | PRIZES PRESENTED AT GLADIOLUS SHOW; Awards Made in 87 Classes at Rockefeller Center -- 20% of Varieties Are New. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/japan-protests-mikado-episode-embassy-notifies-the-state-department.html | JAPAN PROTESTS 'MIKADO' EPISODE; Embassy Notifies the State Department of Burlesque at Club in Seattle. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mrs-jarrett-expects-to-swim-in-olympics.html | Mrs. Jarrett Expects To Swim in Olympics | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ickes-and-foresters-continue-quarrel-society-misrepresents-or.html | ICKES AND FORESTERS CONTINUE QUARREL; Society 'Misrepresents' or Misunderstands Bill to Rename His Department, He Says. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/noiseless-nights-decreed-here-by-la-guardia-during-october-auto.html | 'Noiseless Nights' Decreed Here By La Guardia During October; Auto Horn Tooters and Other Offenders Will Be Reprimanded by Police -- Series of 'Noiseless Days,' Then a Drastic Ordinance Against Nuisance Will Follow. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mystery-shot-kills-police-chief-in-south-wife-finds-war-veteran.html | MYSTERY SHOT KILLS POLICE CHIEF IN SOUTH; Wife Finds War Veteran Dying in His Hotel Room at Fayetteville, N.C. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/retail-advertising-up-19-out-of-41-departments-show-increases-in.html | RETAIL ADVERTISING UP.; 19 Out of 41 Departments Show Increases in Stores Here. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/absolves-fishwives-of-billingsgate-ordinance-of-1654-fixes-bad.html | ABSOLVES FISHWIVES OF BILLINGSGATE; Ordinance of 1654 Fixes Bad Language on Porters and Watermen. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/scientists-will-meet-philosophers-to-hold-an-international-congress.html | SCIENTISTS WILL MEET; Philosophers to Hold an International Congress at Paris in September | True | W.K. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/little-duck-story-by-marjorie-barrows-sketches-by-marie-honre-myers.html | LITTLE DUCK. Story by Marjorie Barrows. Sketches by Marie Honre Myers. Unpaged. New York. Grosset & Dunlap. 50 cents. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/miss-twaddell-a-bride-i-larchmont-girl-is-married-tol.html | MISS TWADDELL A BRIDE.; I { Larchmont Girl Is Married tol | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/arthur-keiths-letters-on-englands-imperial-relations-letters-on.html | Arthur Keith's Letters on England's Imperial Relations; LETTERS ON IMPERIAL RELATIONS. Indian Reform, Constitutional and International Law. 1916-1935. By Arthur Berriedale Keith. 380 pp. New York: Oxford University Press. $5. | True | COMPTON PAKENHAM. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/boy-creates-own-calling-job.html | Boy Creates Own Calling Job. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/jersey-sales-tax-again-is-flouted-mccampbell-is-swamped-as-he-sells.html | JERSEY SALES TAX AGAIN IS FLOUTED; McCampbell Is Swamped as He Sells 92,500 Lbs. of Potatoes Without Collecting Levy. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/new-paris-gowns-like-saints-robes-gathered-full-at-the-neck-they.html | NEW PARIS GOWNS LIKE SAINTS' ROBES; Gathered Full at the Neck, They Have Trailing Sleeves and Belts at Waistline. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/altoona-race-again-put-off.html | Altoona Race Again Put Off. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/newports-tennis-week-begins.html | NEWPORT'S TENNIS WEEK BEGINS | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ferguson-scores-in-outboard-races-leads-amateur-divisions-in.html | FERGUSON SCORES IN OUTBOARD RACES; Leads Amateur Divisions in Classes A and C on the Charles River Basin. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/land-under-england-by-joseph-oneill-296-pp-new-york-simon-schuster.html | LAND UNDER ENGLAND. By Joseph O'Neill. 296 pp. New York: Simon & Schuster. $2. | True | HAROLD STRAUSS. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/spraguepreston.html | Sprague---Preston. | True | Special to Tr ilW NoRit TLS. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/col-knox-to-address-republicans-in-state-chicago-publisher-put-up-a.html | COL. KNOX TO ADDRESS REPUBLICANS IN STATE; Chicago Publisher, Put Up as a Presidential Nominee, to Talk at Batavia on Aug. 21. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/income-tax-exemptions-cut-by-senate-committee-surtax-to-apply-at.html | INCOME TAX EXEMPTIONS CUT BY SENATE COMMITTEE; SURTAX TO APPLY AT $3,000; YIELD OF $450,000,000 | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/j-cottonseed-oil-rises-wool-top-futures-are-unchanged-in-light.html | J COTTONSEED OIL RISES.; Wool Top Futures Are Unchanged in Light Commodity Markets. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rural-schools-educational-problem-in-country-outlined.html | RURAL SCHOOLS; Educational Problem in Country Outlined | True | CHARLES P. MESSICK, Chairman State Planning Board | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/gerard-visits-mussolini-american-exenvoy-denies-he-is-on-mission.html | GERARD VISITS MUSSOLINI.; American Ex-Envoy Denies He Is on Mission for Government. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/b-m-asks-loan-extension.html | B. & M. Asks Loan Extension. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/yachts-at-the-vineyard.html | YACHTS AT THE VINEYARD. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/bermudians-score-in-cricket-match-beat-selected-team-of-the-new.html | BERMUDIANS SCORE IN CRICKET MATCH; Beat Selected Team of the New York Association by Six Runs, Five Wickets. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/band-series-nears-end-last-week-of-the-goldman-concerts-activities.html | BAND SERIES NEARS END; Last Week of the Goldman Concerts -- Activities Of Musicians | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/materials-reversible-fabrics-are-shown-in-paris.html | MATERIALS; Reversible Fabrics Are Shown in Paris | True | K.C. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/game-protection-state-action-found-inadequate-in-saving-our-wild.html | GAME PROTECTION; State Action Found Inadequate in Saving Our Wild Fowl | True | WILLIAM T. HORNADAY, Director, Permanent Wild Life Protection Fund | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/atlantis-legend-supported.html | ATLANTIS LEGEND SUPPORTED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/italy-seeks-mules-here.html | Italy Seeks Mules Here. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/consumers-ignore-heat-sales-in-kansas-city-district-gain-despite.html | CONSUMERS IGNORE HEAT.; Sales in Kansas City District Gain, Despite High Temperatures. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/powers-to-consider-the-outcome-of-war-britain-france-and-italy-to.html | POWERS TO CONSIDER THE OUTCOME OF WAR; Britain, France and Italy to Meet to Discuss Their 'Rights' in Ethiopia Under the Treaty of 1906 | True | By Edwin L. James. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/would-drop-her-railroad-woman-artist-finds-apostles-line-in-texas.html | WOULD DROP HER RAILROAD; Woman Artist Finds 'Apostles' Line in Texas Does Not Pay. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rutherfurd-craft-wins-in-maryland-takes-unlimited-class-event-with.html | RUTHERFURD CRAFT WINS IN MARYLAND; Takes Unlimited Class Event, With Thomas, Baritone, in Role of Mechanic. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/golf-in-maine.html | GOLF IN MAINE | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/survey-office-established.html | Survey Office Established. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cotton-to-ease-relief-thousands-on-rolls-in-south-will-get-picking.html | COTTON TO EASE RELIEF.; Thousands on Rolls in South Will Get Picking Jobs. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/i-concert-to-aid-nurses-i-boys-choir-to-sing-on-thursday-at.html | i CONCERT TO AID NURSES.; i Boys Choir to Sing on Thursday at Tamworth, N, H. | True | Spectal to THe. N.W ZOIK Tz,tss. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/shopping-suggestions-vases-for-the-summer-flower-exhibitions-new.html | SHOPPING SUGGESTIONS; Vases for the Summer Flower Exhibitions -- New Coiffures for the Autumn | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/reid-wallis.html | Reid -- Wallis. | True | pectal to THE NEW YOnK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/trick-riding-for-the-lake-placid-event-at-lake-george-and-in-the.html | Trick Riding for the Lake Placid Event -- At Lake George and in the Poconos | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/and-never-the-twain-a-cinema-theorist-answers-mr-eatons-plea-for.html | AND NEVER THE TWAIN --; A Cinema Theorist Answers Mr. Eaton's Plea for Stage-Screen Unity | True | SEYMOUR STERN | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/alimony-in-soviet-to-be-cut-from-pay-checkoff-system-will-be.html | ALIMONY IN SOVIET TO BE CUT FROM PAY; ' Check-Off' System Will Be Introduced to Defeat Widespread Laxness. | True | By Harold Denny. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/varied-diversions-in-the-white-mts-water-carnival-engages-guests-at.html | VARIED DIVERSIONS IN THE WHITE MTS.; Water Carnival Engages Guests at Jackson -- Many Arrive From Metropolitan Area. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/club-dance-diverts-greenwich-colony-many-entertain-at-dinners-at.html | CLUB DANCE DIVERTS GREENWICH COLONY; Many Entertain at Dinners at Belle Haven -- Miss Beatrice Kunhardt Hostess. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/nashville-releases-stafford.html | Nashville Releases Stafford. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/disaffection-bill-draws-opposition-sharp-difference-of-opinion-over.html | DISAFFECTION' BILL DRAWS OPPOSITION; Sharp Difference of Opinion Over Need for Measure Sponsored by the Navy. | True | By Hanson W. Baldwin. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lehman-names-justice-annabel-of-bath-appointed-to-supreme-bench.html | LEHMAN NAMES JUSTICE.; Annabel of Bath Appointed to Supreme Bench Vacancy. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dr-eisbergisdead-intestinal-expert-consulting-surgeon-to-several.html | DR, EISBERGISDEAD; INTESTINAL EXPERT; Consulting Surgeon to Several Institutions ,Was Member of Harlem Hospital Board. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/europe-fears-farreaching-shock-of-war-fate-of-ethiopia-touches-the.html | EUROPE FEARS FAR-REACHING SHOCK OF WAR; Fate of Ethiopia Touches the Future of Austria and Great Racial Questions | True | By Frederick T. Birchall. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dixie-low-life-better-than-dying-by-robert-faherty-297-pp-new-york.html | Dixie Low Life; BETTER THAN DYING. By Robert Faherty. 297 pp. New York: Doubleday, Doran & Co. $2. | True | FRED T. MARSH. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lrbourwurts.html | lrbour—Wurts. | True | pec. ia! to T Nr.w YORK TS. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/spending-4000000000.html | SPENDING $4,000,000,000. | True | From The Washington Post. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/french-prices-decline-index-for-july-was-334-compared-with-344-for.html | FRENCH PRICES DECLINE.; Index for July Was 334, Compared With 344 for June. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cardinals-win-eighth-in-row-as-hurling-ace-records-his-19th-triumph.html | Cardinals Win Eighth in Row as Hurling Ace Records His 19th Triumph of Sason. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/seachanges-in-the-english-tongue-a-dictionary-of-modern-american.html | Sea-Changes in the English Tongue; A DICTIONARY OF MODERN AMERICAN USAGE. By H.W. Horwill. 360 pp. New York: Oxford University Press. $3.25. | True | C.G.P. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/news-and-gossip-of-broadway-the-theatre-union-picks-a-seasonal.html | NEWS AND GOSSIP OF BROADWAY; The Theatre Union Picks a Seasonal Opener -- A 'New' One by Lawrence Riley -- Mr. Klawans Makes a Purchase | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/alfonso-disappoints-spanish-monarchists-wait-in-vain-for.html | ALFONSO DISAPPOINTS.; Spanish Monarchists Wait in Vain for Anniversary Manifesto. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sales-higher-in-south-department-stores-volume-up-12-in-atlanta.html | SALES HIGHER IN SOUTH.; Department Stores' Volume Up 12% in Atlanta Territory. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/four-yacht-clubs-add-to-quarters-stuyvesant-yc-expects-new-house-at.html | FOUR YACHT CLUBS ADD TO QUARTERS; Stuyvesant Y.C. Expects New House at City Island for September Occupancy. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sabotage-is-seen-in-italian-crash-general-pellegrini-is-starting-an.html | SABOTAGE IS SEEN IN ITALIAN CRASH; General Pellegrini Is Starting an Inquiry -- Il Duce's Organ Tells of Bitterness. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/shipyard-strikers-spurn-new-terms-union-leaders-at-camden-hold.html | SHIPYARD STRIKERS SPURN NEW TERMS; Union Leaders at Camden Hold Refusal of Recognition Is Bar to Settlement. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/5-seized-in-subway-in-irt-job-protest-they-are-arrested-after-agent.html | 5 SEIZED IN SUBWAY IN I.R.T. JOB PROTEST; They Are Arrested After Agent Says He Was Kicked on Knee -Rehiring of Worker Sought. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/one-mans-life-evolution-of-an-american-by-george-wright-buckley-484.html | One Man's Life; EVOLUTION OF AN AMERICAN. By George Wright Buckley. 484 pp. Los Angeles, Calif.: Wetzel Publishing Company, Inc. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lightner-becker-take-bridge-cup-winners-run-up-total-of-625-12.html | LIGHTNER, BECKER TAKE BRIDGE CUP; Winners Run Up Total of 625 1/2 Points After 81 Hands Are Played. | True | By John T. McManus. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/blast-derails-train-mine-feud-is-blamed-three-of-crew-are-injured.html | BLAST DERAILS TRAIN; MINE FEUD IS BLAMED; Three of Crew Are Injured in Dynamiting on Illinois Central -- Coal 'War' On for Years. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/indias-constitution-liberal-party-reported-to-find-it-far-from.html | INDIA'S CONSTITUTION; Liberal Party Reported to Find It Far From Satisfactory | True | P. KODANDA RAO | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cotton-policy-drawbacks.html | COTTON POLICY DRAWBACKS. | True | By George M. Massey, American Representative of the Manchester Ship Canal Company, In An Interview In New York. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/aaa-not-eternal.html | AAA NOT ETERNAL. | True | From The Indianapolis News. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/highest-court-urged-to-get-lansing-notes-prof-corwin-says-newly.html | HIGHEST COURT URGED TO GET LANSING NOTES; Prof. Corwin Says Newly Found Records Might Sway Views on Problems of Today. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-ordinary-difficulties-of-everyday-people-by-john-rathbone.html | THE ORDINARY DIFFICULTIES OF EVERYDAY PEOPLE. By John Rathbone Oliver. 311 pp. New York: The Macmillan Company. $2.50. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/charles-laughton-sails-will-play-title-role-in-british-film-of.html | CHARLES LAUGHTON SAILS.; Will Play Title Role in British Film of 'Cyrano de Bergerac.' | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/balancing-the-budget.html | BALANCING THE BUDGET. | True | By Dr. Benjamin M. Anderson Jr., Economist, In A Paper Read At A Senate Committee Hearing. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dr-romero-honored-by-medical-society-panamerican-group-elects-him.html | DR. ROMERO HONORED BY MEDICAL SOCIETY; Pan-American Group Elects Him as Secretary During 'Floating Congress.' | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/william-d-hayes.html | WILLIAM D. HAYES. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/new-england-sales-spurt-merchants-have-one-of-the-best-runs-of.html | NEW ENGLAND SALES SPURT.; Merchants Have One of the Best Runs of Business in Years. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/title-group-dissolved-directors-of-protective-company-consent-to.html | TITLE GROUP DISSOLVED.; Directors of Protective Company Consent to Liquidation. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/southampton-links-its-ocean-terminal-with-many-air-routes-siena.html | Southampton Links Its Ocean Terminal With Many Air Routes -- Siena Turns Back the Pages History -- A Canadian Shrine | True | By James F. Roche. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lewis-victor-in-shoot-scores-over-rowland-at-mineola-slater-wins-at.html | LEWIS VICTOR IN SHOOT.; Scores Over Rowland at Mineola -- Slater Wins at Jamaica Bay. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/excursion-of-500-marred-disabled-boat-unable-to-take-group-to.html | EXCURSION OF 500 MARRED; Disabled Boat Unable to Take Group to Croton Point Park. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/high-levels-a-hard-goal-stratosphere-flying-raises-many-knotty.html | HIGH LEVELS A HARD GOAL; Stratosphere Flying Raises Many Knotty Problems -- Effort Goes On | True | By Lauren D. Lyman. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/garden-estates-are-opened-to-public.html | Garden Estates Are Opened to Public | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/reich-bread-supply-safe-official-estimate-places-cereal-harvest.html | REICH BREAD SUPPLY SAFE; Official Estimate Places Cereal Harvest Above Last Year's. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dodgers-drop-to-sixth-place-as-unearned-run-off-reis-gives-braves.html | Dodgers Drop to Sixth Place as Unearned Run Off Reis Gives Braves Victory; BETTS OF BRAVES TOPS DODGERS, 6-5 | True | By Roscoe McGowen. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/heads-are-transplanted-on-the-larvae-of-insects.html | Heads Are Transplanted On the Larvae of Insects | True | By Science Service. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ethiopias-weather-an-italian-prediction.html | ETHIOPIA'S WEATHER: AN ITALIAN PREDICTION | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ward-sent-to-seattle.html | Ward Sent to Seattle. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lehmans-greeted-at-saitoga-tea-new-york-and-pennsylvania-executives.html | LEH'MANS GREETED ' AT SAITOGA' TEA; New York and Pennsylvania Executives and Wives Join at Luncheon, See Races. | True | Special to T NEW Yo]c TES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/edelweis-named-best-in-show-for-second-time-in-two-days-griess.html | Edelweis Named Best in Show For Second Time in Two Days; Griess Poodle Follows Victory at Hyannis With Triumph in Rhode Island Kennel Club Exhibition -- Vigow of Romanoff Wins in Group -- Carlisle's Pointer Also in the Judging. | True | By Kingsley Childs. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/compelling-inaction.html | Compelling Inaction. | True | WILLIAM F. FOWLER | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/florida-jittery-on-long-campaign-fears-he-may-enter-race-in-an.html | FLORIDA JITTERY ON LONG CAMPAIGN; Fears He May Enter Race in an Effort to Capture Roosevelt Delegates. | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/protests-senate-move-to-register-salesmen.html | Protests Senate Move To Register Salesmen | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/loss-falls-on-doctors-many-accident-victims-leave-bills-unpaid.html | LOSS FALLS ON DOCTORS; Many Accident Victims Leave Bills Unpaid -Hospitals Suffer | True | By M.j. O'Malley. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/indianapolis-calls-gas-bonds.html | Indianapolis Calls Gas Bonds. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/borneo-calls-johnsons-explorer-and-wife-sail-tuesday-for-eighteen.html | BORNEO CALLS JOHNSONS.; Explorer and Wife Sail Tuesday for Eighteen Months In Wilds. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/civil-service-jobs-limited-increase-of-federal-employes-has-added.html | CIVIL SERVICE JOBS LIMITED; Increase of Federal Employes Has Added Few To Places to Be Won by Competition. | True | By Oliver McKee Jr. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/love-and-letters-fly-now-falcon-by-pamela-frankau-372-pp-boston.html | Love and Letters; FLY NOW, FALCON. By Pamela Frankau. 372 pp. Boston: Houghton Mifflin Company. $2.50. | True | LEANE ZUGSMITH. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/national-guard-proposal.html | National Guard Proposal. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/new-publications.html | NEW PUBLICATIONS | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/happy-castaways-saturday-island-by-hugh-brooke-308-pp-new-york.html | Happy Castaways; SATURDAY ISLAND. By Hugh Brooke. 308 pp. New York: Doubleday, Doran & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-far-west-fur-trade-the-american-fur-trade-of-the-far-west-by.html | The Far West Fur Trade; THE AMERICAN FUR TRADE OF THE FAR WEST. By Hiram Martin Chittenden. New Edition. Introduction and notes by Stallo Vinton. Sketch of the author by Edmund S. Meany. Two volumes, 1,014 pp. New York: The Press of the Pioneers. | True | W.J. GHENT. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rye-dinner-dance-ends-tennis-match-grass-court-players-honored-at.html | RYE DINNER DANCE ENDS TENNIS MATCH; Grass Court Players Honored at Westchester Country Club by Entertainment. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/long-health-drive-in-city-depicted-charts-showing-elimination-of.html | LONG HEALTH DRIVE IN CITY DEPICTED; Charts Showing Elimination of Pestilence Held Spur to Fight on Modern Ills. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/griffith-prohibits-tour-vetoes-plan-of-three-senators-to-join-earl.html | GRIFFITH PROHIBITS TOUR.; Vetoes Plan of Three Senators to Join Earl Mack's Team. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/dublin-nh-floral-show.html | Dublin, N.H., Floral Show | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/4-seized-in-radio-thefts-two-are-charged-with-taking-10000-loot-in.html | 4 SEIZED IN RADIO THEFTS.; Two Are Charged With Taking $10,000 Loot in Four Years. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/opinion-is-divided-over-rhode-island-republicans-do-not-all-agree.html | OPINION IS DIVIDED OVER RHODE ISLAND; Republicans Do Not All Agree That Risk's Victory Means Democrat Defeat in 1936. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cotton-advanced-by-steady-demand-limited-offerings-readily-taken-as.html | COTTON ADVANCED BY STEADY DEMAND; Limited Offerings Readily Taken as Turnover Is Sharply Decreased. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/taxconscious.html | TAX-CONSCIOUS. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-truth-or-the-illusion.html | THE TRUTH OR THE ILLUSION? | True | By Andre Sennwald. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/plans-for-italys-opera.html | PLANS FOR ITALY'S OPERA | True | By Raymond Hall. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/motoring-in-england-confined-to-classes.html | MOTORING IN ENGLAND CONFINED TO CLASSES | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/margaret-miller-bride-married-in-new-orleans-church-to-stanley.html | MARGARET MILLER BRIDE.; Married in New Orleans Church to Stanley Costley. | True | Specia! to T. Nn YORK TS. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/paralysis-spreads-in-fall-river.html | Paralysis Spreads in Fall River. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/in-the-headlines-five-years-ago-and-today-names-that-now-dominate.html | IN THE HEADLINES: FIVE YEARS AGO AND TODAY; Names That Now Dominate the News Are Different From Those of '30 | True | By L.h. Robbins | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/lottery-office-raided-at-capital-two-men-are-arrested-in-place.html | LOTTERY OFFICE RAIDED AT CAPITAL; Two Men Are Arrested in Place Bearing Sign of 'Grand National Treasure Hunt.' | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mining-companies-in-canada-report-profit-of-falconbridge-nickel-in.html | MINING COMPANIES IN CANADA REPORT; Profit of Falconbridge Nickel in Second Quarter Slightly Below a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/books-and-authors.html | Books and Authors. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/decrease-in-debits-noted-in-the-week-slight-dip-in-individual.html | DECREASE IN DEBITS NOTED IN THE WEEK; Slight Dip in Individual Account Debits Is Recorded in the Week Ended Aug. 7. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/fare-cuts-weighed-as-boon-to-travel-government-and-rail-officials.html | FARE CUTS WEIGHED AS BOON TO TRAVEL; Government and Rail Officials Consider the Effects of Possible Reductions. | True | By Ralph G. Sucher. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/bostwicks-four-triumphs-10-to-4-scores-over-team-including.html | BOSTWICK'S FOUR TRIUMPHS, 10 TO 4; Scores Over Team Including Rathborne and Strawbridge in Meadow Brook Polo. | True | By Robert F. Kelley. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/miscellany.html | MISCELLANY | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cantitoe-beats-mouette-and-new-12meter-boats-gains-decisive-victory.html | Cantitoe Beats Mouette And New 12-Meter Boats; Gains Decisive Victory as 110 Craft Sail in American Yacht Club Regatta -- Varuna, Oriole and Alberta Among Winners. | True | By James Robbins. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/new-peace-parley-urged-with-reich-equal-partner.html | New Peace Parley Urged, With Reich Equal Partner | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ethiopia-masses-600000-warriors-seven-armies-ready-to-take-field.html | ETHIOPIA MASSES 600,000 WARRIORS; Seven Armies Ready to Take Field Against Italy -- Poland Gets Munitions Order. | True | Special Cable to THE YORK NEW TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/new-york-public-works.html | NEW YORK PUBLIC WORKS. | True | By William Church Osborn, Chairman of the Citizens Budget Commission, In A Statement To Citizens. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/bittersweet-responds-to-simple-culture.html | BITTERSWEET RESPONDS TO SIMPLE CULTURE | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/france-to-increase-fees-admittance-to-big-museums-and-monuments-to.html | FRANCE TO INCREASE FEES.; Admittance to Big Museums and Monuments to Go Up One Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/outlook-for-the-opera-mr-johnsons-quest-of-singers-and-the-language.html | OUTLOOK FOR THE OPERA; Mr. Johnson's Quest of Singers and the Language Question Abroad | True | By Olin Downes. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/55600-mobilizing-in-vast-war-games-nations-greatest-peacetime.html | 55,600 MOBILIZING IN VAST WAR GAMES; Nation's Greatest Peacetime Manoeuvres Begin This Week in 3 States. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cherokee-annexes-jumping-title-in-horse-show-at-southampton-gains.html | Cherokee Annexes Jumping Title In Horse Show at Southampton; Gains Honors After Taking Berwind Cup and Touch-and-Out Event -- Sensation Best in Hunter Division -- Miss Robbins's Brian Boru Wins Meadow Brook Masters' Trophy Contest. | True | By Henry R. Ilsley. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rayon-costs-higher-advances-will-necessitate-increase-in-fabrics.html | RAYON COSTS HIGHER.; Advances Will Necessitate Increase in Fabrics, Converters Say. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/a-notable-experiment-ten-years-of-work-for-the-american-composer-at.html | A NOTABLE EXPERIMENT; Ten Years of Work for the American Composer at the Eastman School | True | HOWARD HANSON | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/six-sunny-books-sunny-bunny-honey-bear-the-dinky-ducklings-little.html | SIX SUNNY BOOKS. Sunny Bunny, Honey Bear, The Dinky Ducklings, Little Slam Bang, Merry Murphy, Grasshopper Green. New York: Algonquin Publishing Company. 75 cent. | True | By Anne T. Eaton | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/information-on-japan-tokyo-seeks-to-correct-errors-on-nation-in.html | INFORMATION ON JAPAN.; Tokyo Seeks to Correct Errors on Nation in Foreign Textbooks. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/31450-in-flood-aid-fund-red-cross-notes-manhattan-and-bronx-gifts.html | $31,450 IN FLOOD AID FUND.; Red Cross Notes Manhattan and Bronx Gifts for Up-State Zone. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/hitlers-vacation-to-last-all-month-his-villa-in-bavarian-alps.html | HITLER'S VACATION TO LAST ALL MONTH; His Villa in Bavarian Alps, Extended and Improved, Is in Effect Summer Capital. | True | By Frederick T. Birchall. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/kingsfordsmith-at-san-pedro.html | Kingsford-Smith at San Pedro. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/leukemia-fatal-to-boy-6.html | Leukemia Fatal to Boy, 6. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/social-events-head-resort-calendar.html | Social Events Head Resort Calendar | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/solberg-returns-to-reykjavik.html | Solberg Returns to Reykjavik. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/danger-scouted-in-virginia.html | Danger Scouted in Virginia. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mills-to-speak-at-chautauqua.html | Mills to Speak at Chautauqua. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/sports-of-the-times-some-favorite-stories.html | Sports of the Times; Some Favorite Stories. | True | Reg. U.S. Pat. Off. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/music-at-exposition.html | MUSIC AT EXPOSITION. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/cromwells-fly-to-shanghai.html | Cromwells Fly to Shanghai. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-dance-a-new-work-doris-humphrey-gives-brilliant-composition-at.html | THE DANCE: A NEW WORK; Doris Humphrey Gives Brilliant Composition at Bennington -- Stadium Ballets | True | By John Martin. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/croat-agitator-sentenced.html | Croat Agitator Sentenced. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/brewers-to-meet-in-los-angeles.html | Brewers to Meet in Los Angeles. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/red-sox-defeat-senators-9-to-8-each-team-makes-14-hits-as-boston.html | RED SOX DEFEAT SENATORS, 9 TO 8; Each Team Makes 14 Hits as Boston Climbs Within Half Game of Third Place. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/garrido-leaves-for-exile.html | Garrido Leaves for Exile. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/thomas-c-budd.html | THOMAS C. BUDD. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/york-declines-to-comment.html | York Declines to Comment. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-life-of-hugo-the-horse-by-anna-marie-wright-illustrated-by.html | THE LIFE OF HUGO THE HORSE. By Anna Marie Wright. Illustrated by Claude W. Woodruff. Unpaged. New York. Grosset & Dunlap. 50 cents. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/recovery-first.html | RECOVERY FIRST. | True | From The Montgomery Advertiser. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/heiress-likes-denmark-former-barbara-hutton-said-by-husband-to-be.html | HEIRESS LIKES DENMARK.; Former Barbara Hutton Said by Husband to Be 'Enthusiastic.' | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/i-miss-frances-cobb-bride-wed-in-cleveland-to-valdemar-m-jordon-of.html | i MISS FRANCES COBB BRIDE.; Wed in Cleveland to Valdemar M. Jordon of This City, | True | Special to T: I'z,v YOK TIMES, | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/capt-j-ariderdies-former-mariner-05-was-the-first-mayor-of-south.html | CAPT. J. A.RIDERDIES ; FORMER MARINER, ! 05; Was the First Mayor of South Atlantic City, Now Known as Margate, in 1885. | True | Special to 'THE EW YORK TS. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rhode-island-flares-as-new-deal-portent-tax-bill-trim-reflects.html | RHODE ISLAND FLARES AS NEW DEAL PORTENT; Tax Bill Trim Reflects By-Election, Which Is Construed as a Warning, But President Keeps to Program | True | By Arthur Krock. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/returns-to-annapolis-to-buy-historic-house.html | Returns to Annapolis To Buy Historic House | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/joins-vermont-academy-faculty.html | Joins Vermont Academy Faculty | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/a-program-for-youth-a-critic-discusses-the-new-education-plan-of.html | A PROGRAM FOR YOUTH; A Critic Discusses the New Education Plan Of the Government | True | By George D. Strayer, Professor of Education, Teachers College. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/horseshoe-finals-aug-24.html | Horseshoe Finals Aug. 24. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rewarded-for-aiding-boy-weyerhaeuser-gives-job-to-man-who-helped.html | REWARDED FOR AIDING BOY; Weyerhaeuser Gives Job to Man Who Helped Kidnapped Son. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/british-trade-pact-attacked-in-brazil-member-of-congress-asserts.html | BRITISH TRADE PACT ATTACKED IN BRAZIL; Member of Congress Asserts Thawing Plan Is Hurting Domestic Industries. | True | Special Cable to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/laval-the-guillotineer.html | LAVAL THE GUILLOTINEER | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/feeding-table-for-bears.html | FEEDING TABLE FOR BEARS. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/eastman-to-head-bustruck-board-transportation-coordinator-named-to.html | EASTMAN TO HEAD BUS-TRUCK BOARD; Transportation Coordinator Named to Organize Division Under Motor Carrier Act. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/garden-notes-and-topics-time-to-think-of-new-lawns-a-book-for-glad.html | GARDEN NOTES AND TOPICS; Time to Think of New Lawns -- A Book for 'Glad' Fans -- The Bailey Herbarium -- Radio | True | By F.f. Rockwell. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/robert-de-witt-superintendent-of-city-parks-under-three-mayors.html | ROBERT DE WITT.; Superintendent of City Parks Under Three Mayors, | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/arms-issue-to-be-studied-conference-leaders-to-decide-whether-to.html | ARMS ISSUE TO BE STUDIED; Conference Leaders to Decide Whether to Resume Efforts. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/shipping-on-pacific-boomed-by-travel-regular-liners-are-booked-full.html | SHIPPING ON PACIFIC BOOMED BY TRAVEL; Regular Liners Are Booked Full and Many Tourists Have to Ride Freighters. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-new-naval-race-gathers-headway-though-treaty-limitations-will.html | THE NEW NAVAL RACE GATHERS HEADWAY; Though Treaty Limitations Will Hold Until Next Year, Six Powers Are Already Building Great Fleets | True | By Hanson W. Baldwin | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/say-sergeant-york-got-honor-wrongly-connecticut-legionaires-assert.html | SAY SERGEANT YORK GOT HONOR WRONGLY; Connecticut Legionaires Assert Germans Were Captured by Sergeant Early. | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/heads-connecticut-legion.html | Heads Connecticut Legion. | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rise-in-taxes-held-national-menace-18-billion-levy-on-50-billion-in.html | RISE IN TAXES HELD NATIONAL MENACE; 18 Billion Levy on 50 Billion Income Will Soon Make Us Poor, Ennis Says. | True | From a Staff Correspondent. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/airline-claims-passenger-mark.html | Airline Claims Passenger Mark. | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/federal-review-of-trade-operations-generally-favorable-in-week-to.html | FEDERAL REVIEW OF TRADE.; Operations Generally Favorable in Week to Aug. 3. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/washingtons-translators-their-work-increases-under-the-new-deal.html | WASHINGTON'S TRANSLATORS; Their Work Increases Under the New Deal | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/arnoux-sets-airplane-record.html | Arnoux Sets Airplane Record. | True |  | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-story-of-a-bigtop-circus-man-al-g-barnes-master-showman-by-dave.html | The Story of a Big-Top Circus Man; AL G. BARNES, MASTER SHOWMAN. By Dave Robeson, as told by Al G. Barnes. Foreword by William Vance Hill. Illustrated. 460 pp. Caldwell, Idaho: The Caxton Printers. $3. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/auto-output-drops-for-second-week-production-sinks-below-same.html | AUTO OUTPUT DROPS FOR SECOND WEEK; Production Sinks Below Same Period Last Year for First Time in 1935. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/delegates-leave-havana.html | Delegates Leave Havana. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/helicopter-method-applied-on-airship-propeller-beneath-gondola-is.html | HELICOPTER METHOD APPLIED ON AIRSHIP; Propeller Beneath Gondola Is Used Successfully by French Aviator Broutelle. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/meatless-menu-is-varied-housewives-and-chefs-do-honor-to-the.html | MEATLESS MENU IS VARIED; Housewives and Chefs Do Honor to the Vegetable and The Salad | True | By Dorothy Beaver | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/poland-denies-rioting-stories-of-antijewish-disorders-laid-to.html | POLAND DENIES RIOTING.; Stories of Anti-Jewish Disorders Laid to German Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/penelope-borden-to-become-bride-great-granddaughter-of-gail-borden.html | PENELOPE BORDEN TO BECOME BRIDE !; Great Granddaughter of Gail Borden Is Betrothed to Summitt Boone, | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/us-steel-shipments-up-totals-for-july-and-seven-months-run-above.html | U.S. STEEL SHIPMENTS UP.; Totals for July and Seven Months Run Above 1934 Figures. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/veterans-of-78th-rally-at-camp-dix-700-former-members-of-wartime.html | VETERANS OF 78TH RALLY AT CAMP DIX; 700 Former Members of Wartime Unit Relive Army Days at Jersey Reunion. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/clipper-in-hawaii-with-new-record-plane-flies-from-california-to.html | CLIPPER IN HAWAII WITH NEW RECORD; Plane Flies From California to Pearl Harbor in 17 Hours 12 Minutes -- To Go On Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/hitchcock-saved-monroe-doctrine-former-postmaster-generals-story-of.html | HITCHCOCK 'SAVED' MONROE DOCTRINE; Former Postmaster General's Story of Peace Conference Revealed After Death. | True | Copyright, 1935, by Nana, Inc. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/pearson4lennon.html | Pearson4lennon. | True | SPecial to THE NW YORX Txms. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/race-discrimination-hit-new-pennsylvania-law-gives-full-rights-to.html | RACE DISCRIMINATION HIT.; New Pennsylvania Law Gives Full Rights to Negroes. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-unfinished-murder-by-edna-wright-lyon-189-pp-boston-bruce.html | THE UNFINISHED MURDER. By Edna Wright Lyon. 189 pp. Boston: Bruce Humphries. $2. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/ragtime-kid-joins-seattle-sourdoughs-yukon-oldtimer-says-that-he-is.html | RAGTIME KID' JOINS SEATTLE SOURDOUGHS; Yukon Old-Timer Says That He Is Original of Character in Service's Famous Poem. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/rockefeller-screen-depicts-mans-history-symbolic-stone-piece-for.html | ROCKEFELLER SCREEN DEPICTS MAN'S HISTORY; Symbolic Stone Piece for New International Building to Be Completed Soon. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/for-a-balanced-budget.html | For a Balanced Budget. | True | SAMUEL A. TUCKER | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/wholesale-buying-shows-sharp-gain-retailers-expect-most-active.html | WHOLESALE BUYING SHOWS SHARP GAIN; Retailers Expect Most Active Demand in Five Years for Fall Merchandise. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/urschel-sues-laska-kidnap-victim-seeks-12000-alleged-to-have-gone.html | URSCHEL SUES LASKA.; Kidnap Victim Seeks $12,000 Alleged to Have Gone to Lawyer. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/passenger-record-by-air-line.html | Passenger Record by Air Line. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/600-ccc-workers-assigned.html | 600 CCC Workers Assigned. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/slim-rosie-annexes-the-crete-handicap-filly-defeats-west-main-by-a.html | SLIM ROSIE ANNEXES THE CRETE HANDICAP; Filly Defeats West Main by a Head, With Myrtle Wood Next, in Lincoln Fields Feature. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/hubbard-will-test-glaciers-warmth-seeks-by-alaska-study-to-show.html | HUBBARD WILL TEST GLACIER'S WARMTH; Seeks by Alaska Study to Show Depth of Ice Caps Is Well Under 10,000 Feet. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/meet-margot-grahame.html | MEET MARGOT GRAHAME | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/heat-halts-california-court.html | Heat Halts California Court. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/business-leadership.html | BUSINESS LEADERSHIP. | True | From The Atlanta Constitution. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/coatless-champion-wins-test-in-court-david-alper-who-insisted-on.html | COATLESS CHAMPION WINS TEST IN COURT; David Alper, Who Insisted on Elevator Ride in Shirt Sleeves, Is Freed. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/japanese-fear-friction-with-us-expect-a-protest-on-measure-to-place.html | JAPANESE FEAR FRICTION WITH U.S.; Expect a Protest on Measure to Place Auto Industry Under Native Control. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/greek-bones-clue-to-past-sent-here-skeletons-dug-from-ancient.html | GREEK BONES, CLUE TO PAST, SENT HERE; Skeletons Dug From Ancient Cemetery in Athens May Reveal Early History. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/a-novel-of-illustrious-musical-shades-times-door-by-esther-meynell.html | A Novel of Illustrious Musical Shades; TIME'S DOOR. By Esther Meynell. 337 pp. New York: The Macmillan Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/food-prices-off-1-12-july-5-under-april-meat-last-month-207-lower.html | FOOD PRICES OFF 1 1/2%; JULY 5% UNDER APRIL; Meat Last Month 2.07% Lower Than June but 9.91% Above July, 1934, Survey Shows. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/concert-attended-by-more-than-3000-dr-hadley-conducts-the-second.html | CONCERT ATTENDED BY MORE THAN 3,000; Dr. Hadley Conducts the Second Program of the Berkshire Festival at Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/congress-hoping-to-quit-saturday-but-dominant-opinion-is-that.html | CONGRESS HOPING TO QUIT SATURDAY; But Dominant Opinion Is That Following Week Is More Likely Date. | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/mr-ocasey-dissents.html | MR. O'CASEY DISSENTS | True | SEAN O'CASEY. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/the-security-bill.html | THE SECURITY BILL | True | | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/army-promotion-speeded-up.html | ARMY PROMOTION SPEEDED UP | True | Special Correspondence, THE NEW YORK TIMES | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/poosepatuck-indians-win-in-school-fight-state-education-board.html | POOSEPATUCK INDIANS WIN IN SCHOOL FIGHT; State Education Board Reverses Ruling on Aid for Pupils at Mastic Reservation. | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-11 | 1935-08-11 | https://www.nytimes.com/1935/08/11/archives/3-new-jersey-bathers-injured-by-shrapnel-shell-ignited-with-waste.html | 3 New Jersey Bathers Injured by Shrapnel; Shell Ignited With Waste Paper on Beach | True | Special to THE NEW YORK TIMES. | C1B 271314,C1B 271315,C1B 271316,C1B 271317,C1B 271318,C1B 271321,C1B 271322,C1B 271323 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/rogers-and-wiley-post-fly-into-the-far-north.html | Rogers and Wiley Post Fly Into the Far North | True | WILL ROGERS | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/phillips-in-net-final.html | Phillips in Net Final. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/bulls-in-grains-are-disappointed-erratic-movements-during-the-week.html | BULLS IN GRAINS ARE DISAPPOINTED; Erratic Movements During the Week Dampen Ardor of Hopeful Traders. OUR PRICES OUT OF LINE American Market Now on Import Basis, Which Has Depressing Effect on Trade. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/nazis-lift-ban-on-zionist-paper.html | Nazis Lift Ban on Zionist Paper. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/shirley-temple-in-peril-flees-inside-honolulu-palace-when-20000.html | SHIRLEY TEMPLE IN PERIL.; Flees Inside Honolulu Palace When 20,000 Rush at Her. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/vienna-and-berlin-seeking-new-ties-austria-needs-a-friend-now.html | VIENNA AND BERLIN SEEKING NEW TIES; Austria Needs a Friend Now, Having Lost Confidence in Danube Pact Project. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/incorporations-decline-but-state-total-of-1435-in-july-showed.html | INCORPORATIONS DECLINE.; But State Total of 1,435 in July Showed Capitalization Rise. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/big-rise-forecast-in-state-fruit-crops-peach-apple-and-grape.html | BIG RISE FORECAST IN STATE FRUIT CROPS; Peach, Apple and Grape Productions Far Above Last Year -- Hay, Grains Heavier. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/nicaragua-to-give-home-lots.html | Nicaragua to Give Home Lots. | True | Special Cable to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/topgrade-hogs-scarce-last-week-average-weight-of-offerings-advanced.html | TOP-GRADE HOGS SCARCE LAST WEEK; Average Weight of Offerings Advanced to 270 Pounds, Against 250 Year Ago. CATTLE SUPPLIES HIGHER Market Acts Fairly Well Despite Hot Weather -- Lambs at $12.05, Against $5.40 in 1934. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/city-bar-appoints-new-committees-46-groups-named-this-year-15-of.html | CITY BAR APPOINTS NEW COMMITTEES; 46 Groups Named This Year, 15 of Them in Special Class -- Root Keeps His Posts. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/taylor-halford.html | Taylor -- Halford. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/indians-win-107-then-tie-browns-score-in-opener-but-second-contest.html | INDIANS WIN, 10-7, THEN TIE BROWNS; Score in Opener, but Second Contest Is Called, 7-7, in Eleventh Inning. | True | | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/irt-rejects-plea-for-shorter-week-receiver-says-road-cannot-afford.html | I.R.T. REJECTS PLEA FOR SHORTER WEEK; Receiver Says Road Cannot Afford Any Concessions to Workers at This Time. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/democrats-show-gain-registration-in-3-pennsylvania-cities-rises.html | DEMOCRATS SHOW GAIN.; Registration in 3 Pennsylvania Cities Rises Over 1934. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/ricci-in-lalo-work-is-heard-by-9000-youthful-violinist-still-in-the.html | RICCI IN LALO WORK IS HEARD BY 9,000; Youthful Violinist, Still in the Prodigy Class, Is Soloist of 'Symphonie Espagnol.' | True | O. T. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/school-board-jobs-are-held-overpaid-cost-of-overmanned.html | SCHOOL BOARD JOBS ARE HELD OVERPAID; Cost of Overmanned Administrative Staff Has Risen 197% Since 1918, Budget Group Says. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dr-colosis-tests.html | Dr. Colosi's Tests. | True | NATALE COLOSI | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/french-push-plan-to-free-capital-new-decrees-aim-to-cut-cost-of.html | FRENCH PUSH PLAN TO FREE CAPITAL; New Decrees Aim to Cut Cost of Living, Guard Savings and Spur Business. WORKS PROGRAM ADDED Money Market Easier as the Lower Discount Rate Aids Rentes and Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/securities-spurt-surprises-london-interest-in-giltedge-stocks.html | SECURITIES' SPURT SURPRISES LONDON; Interest in Gilt-Edge Stocks Unusual for Summer -Industrials Active. NO LET-UP IN NEW ISSUES Money Remains Abundant and Trade Outlook Good -- Peak of Note Circulation Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/high-pay-for-old-methods-a-reader-thinks-science-will-eliminate.html | HIGH PAY FOR OLD METHODS.; A Reader Thinks Science Will Eliminate Craftsmanship. | True | ROBERT TAPPAN | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/restricts-medical-firm-federal-board-bars-advertising-of-product-as.html | RESTRICTS MEDICAL FIRM.; Federal Board Bars Advertising of Product as Epilepsy Cure. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/us-reds-to-widen-plea-to-farmers-browder-in-moscow-outlines-program.html | U.S. REDS TO WIDEN PLEA TO FARMERS; Browder in Moscow Outlines Program for Capturing the Agricultural Vote. INTELLECTUALS COURTED Stronger Appeal to Them Urged by Another Speaker at the International Congress. | True | By Harold Denny.special Cable To the New York Times. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/commodity-markets-futures-mixed-for-week-in-quiet-trading-here-but.html | COMMODITY MARKETS.; Futures Mixed for Week in Quiet Trading Here, but Undertone Is Firm -- Cash Prices Irregular. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/gang-robs-3-safes-from-office-list-five-businesslike-bandits-force.html | GANG ROBS 3 SAFES FROM OFFICE LIST; Five Business-Like Bandits Force Watchman to Join Tour of Building. SCARED BY FOOTSTEPS Brooklyn Robbers Display No Weapons but Have Plenty of Tools and Addresses. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/merigale-scores-on-barnegat-bay-trumpys-yacht-takes-second-race-in.html | MERIGALE SCORES ON BARNEGAT BAY; Trumpy's Yacht Takes Second Race in Row in Star Class Championship Series. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/pearsons-canoe-first-sea-hag-scores-by-8-seconds-in-trophy-sailing.html | PEARSON'S CANOE FIRST.; Sea Hag Scores by 8 Seconds in Trophy Sailing Series. | True | | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/patient-kills-hospital-aide.html | Patient Kills Hospital Aide. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/cool-sunday-gives-anglers-a-chance-bathers-cheer-from-beach-at.html | COOL SUNDAY GIVES ANGLERS A CHANCE; 'Bathers' Cheer From Beach at Rockaway as Boats Pursue Huge Schools of Blues. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/lubinsamson-win-final-beat-perryhandler-at-handball-2120-2113.html | LUBIN-SAMSON WIN FINAL.; Beat Perry-Handler at Handball, 21-20, 21-13. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/named-for-u-of-p-course.html | Named for U. of P. Course. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/tacoma-tarzans-stay-in-wilds-to-win-bet-youths-clad-in-trunks-and.html | TACOMA TARZANS STAY IN WILDS TO WIN BET; Youths Clad in Trunks and Tennis Shoes Hungry, but Refuse to Back Out. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/greentree-repels-old-westbury-106-bostwicks-seven-goals-set-pace-in.html | GREENTREE REPELS OLD WESTBURY, 10-6; Bostwick's Seven Goals Set Pace in Polo Encounter at Sands Point Club. HITCHCOCK ALSO EXCELS Smith Rides Well for Losers, but Fails to Turn Tide in Hard-Fought Contest. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/new-yorkers-win-in-bridge-match-overcome-2530point-lead-by.html | NEW YORKERS WIN IN BRIDGE MATCH; Overcome 2,530-Point Lead by Southerners to Gain a Margin of 60 Points. | True | By John T. McManus. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/screen-notes.html | SCREEN NOTES | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/windward-ii-is-victor-romagnas-boat-wins-meteor-fleet-race-of-the.html | WINDWARD II IS VICTOR.; Romagna's Boat Wins Meteor Fleet Race of the Plandome Club. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/fight-looms-in-bergen.html | Fight Looms in Bergen. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/rumson-downs-norwood-triumphs-136-to-gain-semifinal-in-16goal-polo.html | RUMSON DOWNS NORWOOD.; Triumphs, 13-6, to Gain Semi-Final in 16-Goal Polo Tourney. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/edwin-j-dreyfus-brother-of-carl-dreyfus-boston-publisher-dies-at.html | EDWIN J. DREYFUS.; Brother of Carl Dreyfus, Boston Publisher, Dies at Sea. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/status-of-major-bills-now-before-congress.html | Status of Major Bills Now Before Congress | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/india-shipping-supplies-to-the-italian-soldiers.html | India Shipping Supplies To the Italian Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/elenore-kellogg-news-writer-dies-blood-transfusion-fails-to-save.html | ELENORE KELLOGG, NEWS WRITER, DIES; Blood Transfusion Fails to Save Star Reporter in a Relapse After Operation. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/gov-c-m-smith-quits-hospital.html | Gov. C. M. Smith Quits Hospital. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/farmer-bests-100-women-in-illinois-jam-contest.html | Farmer Bests 100 Women In Illinois Jam Contest | True | Special to THE NEW YORK TIMES. | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/walters-of-phils-blanks-giants-20-exinfielder-gives-only-six.html | WALTERS OF PHILS BLANKS GIANTS, 2-0; Ex-Infielder Gives Only Six Safeties to Triumph in Duel With Schumacher. WATKINS BATTING LEADER Scores Allen With Both Runs -- Terrymen Still in Front by 2 1/2-Game Margin. | True | By James P. Dawson.special To the New York Times. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/trained-white-mouse-sends-owner-to-hospital.html | Trained White Mouse Sends Owner to Hospital | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/nude-park-statues-cause-row-in-soviet-censor-rebuked-for-opposing.html | NUDE PARK STATUES CAUSE ROW IN SOVIET; Censor Rebuked for Opposing Them in Rostoff-on-Don -Everybody Else Is Happy. | True | Special Cable to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/jeritza-and-sheehan-to-go-abroad-aug-21-wedding-of-opera-singer-and.html | JERITZA AND SHEEHAN TO GO ABROAD AUG. 21; Wedding of Opera Singer and Former Film Executive to Take Place Today. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/lake-george-has-a-ball-many-colonists-entertain-guests-at-horse.html | LAKE GEORGE HAS A BALL.; Many Colonists Entertain Guests at Horse Show Event. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/herman-madison.html | HERMAN MADISON. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/rise-in-food-prices-shown.html | Rise in Food Prices Shown. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/more-on-graft-and-racket.html | More on "Graft" and "Racket." | True | CHARLES . BARIELI | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/cobh-ship-service-succeeds-in-year-united-states-lines-sailings-tap.html | COBH SHIP SERVICE SUCCEEDS IN YEAR; United States Lines Sailings Tap Textile Centres of Great Britain. RECENT INCREASE NOTED. British Nationalism, With Drop in Exports, Limits Freight on Westbound Trips. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/typewriter-exports-up-germany-sent-out-49000-in-half-year-20000-a.html | TYPEWRITER EXPORTS UP.; Germany Sent Out 49,000 In Half Year -- 20,000 a Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/rat-islands-urged-for-penal-colony-army-colonel-suggests-to.html | RAT ISLANDS URGED FOR PENAL COLONY; Army Colonel Suggests to Cummings 10,000 Felons Be Sent to Aleutian Group. WOULD SHIFT FOR SELVES Sea Barring Escape, They Would Have No Guard, Provide Own Food and Government. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/mexico-eleven-is-booked.html | Mexico Eleven Is Booked. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/5set-final-to-kapigian-turns-back-kasabach-in-armenian-singles-also.html | 5-SET FINAL TO KAPIGIAN.; Turns Back Kasabach in Armenian Singles -- Also Takes Doubles. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/monmouth-triumphs-113-beats-wettachs-trillora-farms-quartet.html | MONMOUTH TRIUMPHS, 11-3; Beats Wettach's Trillora Farms Quartet -- Phillips Stars. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/traces-stomach-ills-to-milk-after-meals-dr-louis-fischer-tells.html | TRACES STOMACH ILLS TO MILK AFTER MEALS; Dr. Louis Fischer Tells Brussels Meeting Trouble Often Results in the Case of Children. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/bavarians-fall-into-line.html | Bavarians Fall Into Line. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/mrs-e-p-prentice-gives-a-musicale-berkshire-colonists-gather-at-her.html | MRS. E. P. PRENTICE GIVES A MUSICALE; Berkshire Colonists Gather at Her Home to Hear Russian Cathedral Quartet. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/father-of-cripple-stones-all-visitors-yonkers-man-remains-firm-in.html | FATHER OF CRIPPLE STONES ALL VISITORS; Yonkers Man Remains Firm in Refusal to Permit an Operation on Boy, 14. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/all-lines-improve-in-chicago-area-increase-in-purchases-of-needed.html | ALL LINES IMPROVE IN CHICAGO AREA; Increase in Purchases of Needed Supplies by Farmers Creates Confidence. DEALER STOCKS REDUCED Seasonal Goods Cut to Minimum by Influx of Buyers -- Steel Output Is Higher. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/bayonets-halt-mob-seeking-11-negroes-south-carolina-sheriff-gets.html | BAYONETS HALT MOB SEEKING 11 NEGROES; South Carolina Sheriff Gets Troops Quickly to Guard Jail Against Attack. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/junior-farmers-to-exhibit.html | Junior Farmers to Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/gain-for-autos-on-prr.html | Gain for Autos on P.R.R. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/newsprint-bonds-firmer-in-canada-more-active-trading-said-to.html | NEWSPRINT BONDS FIRMER IN CANADA; More Active Trading Said to Indicate Industry's Hope for Higher Prices. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/nyac-nine-victor-65-defeats-trenton-on-steal-of-home-by-ryan-in.html | N.Y.A.C. NINE VICTOR, 6-5.; Defeats Trenton on Steal of Home by Ryan in Ninth Inning. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/20-troop-trains-for-pine-camp.html | 20 Troop Trains for Pine Camp. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/rogers-golf-victor-6-and-5.html | Rogers Golf Victor, 6 and 5. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/deficit-for-pullman-sleeping-car-company-increased-gross-in-june.html | DEFICIT FOR PULLMAN.; Sleeping Car Company Increased Gross in June and 6 Months. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/blue-laws-stop-altoona-race.html | Blue Laws Stop Altoona Race. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/ministers-warned-against-smugness-rev-f-r-isacksen-says-many-are.html | MINISTERS WARNED AGAINST SMUGNESS; Rev. F. R. Isacksen Says Many Are 'Fat and Content' While Reds Push World Plan. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/jacoby-sets-mark-in-outboard-race-speeds-46778-miles-per-hour-world.html | JACOBY SETS MARK IN OUTBOARD RACE; Speeds 46.778 Miles Per Hour, World 25 H.P. Record, in New England Regatta. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/bank-loans.html | BANK LOANS. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/houses-in-harlem-to-be-remodeled-group-of-seven-structures-in-west.html | HOUSES IN HARLEM TO BE REMODELED; Group of Seven Structures in West 135th Street Is Acquired From Bank. OPERATOR BUYS IN BRONX Forty-eight-Family Building in Brooklyn Also Included in Urban Turnover. | True | | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/sterling-steadied-while-french-riot-british-exchange-fund-sells-it.html | STERLING STEADIED WHILE FRENCH RIOT; British Exchange Fund Sells It to Aid Franc and Prevent Undue Rise in Pound. NEW NERVOUSNESS ARISES Assurance After Dutch Upset Gone -- Stabilization Talk Continues in London. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/three-killed-at-guilford.html | Three Killed at Guilford. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/german-national-income-gains.html | German National Income Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dyker-beach-team-wins-frank-strafacis-squad-scores-in-benninger.html | DYKER BEACH TEAM WINS; Frank Strafaci's Squad Scores in Benninger Trophy Golf. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/tobacco-price-index-off-stich-figure-drops-to-1214-from-126-week.html | TOBACCO PRICE INDEX OFF.; Stich Figure Drops to 121.4 From 126 Week Before. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/budapest-games-opened-by-horthy-germans-lead-parade-of-1200.html | BUDAPEST GAMES OPENED BY HORTHY; Germans Lead Parade of 1,200 Athletes at the International University Championships. DENY BARRING OF JEWS Not One Could Make Team, Says Trainer -- Discussion Among Reich Sports Dictator. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/bermuda-scores-at-cricket-12447-pitman-excels-with-81-runs-as.html | BERMUDA SCORES AT CRICKET, 124-47; Pitman Excels With 81 Runs as Tourists Again Conquer a New York Eleven. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dewey-at-the-embassy-racket-prosecutor-and-vote-in-rhode-island.html | DEWEY AT THE EMBASSY.; Racket Prosecutor and Vote in Rhode Island Hold Spotlight. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/ruddy-annexes-swimming-title-for-the-ninth-consecutive-year-new.html | Ruddy Annexes Swimming Title For the Ninth Consecutive Year; New York A.C. Natator Easily Defeats Mullane in Metropolitan A.A.U. Senior 880-Yard Free Style at Larchmont -- Neunzig of Dragon Club Wins Junior Back-Stroke Championship. | True | By Arthur J. Daley. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dogs-life-may-be-saved-attorney-in-westchester-case-says-appeal.html | DOG'S LIFE MAY BE SAVED.; Attorney in Westchester Case Says Appeal Stays Execution. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/del-genio-boxes-tonight-will-meet-wasserman-at-dyckman-oval-zivic.html | DEL GENIO BOXES TONIGHT; Will Meet Wasserman at Dyckman Oval -- Zivic at Dexter Park. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/school-reform-proposed-nyu-students-draft-revision-of-elementary.html | SCHOOL REFORM PROPOSED; N.Y.U. Students Draft Revision of Elementary System. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dance-at-greenwich-club.html | Dance at Greenwich Club. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/shanghai-concession-wont-bar-magazine-japans-request-as-result-of.html | SHANGHAI CONCESSION WON'T BAR MAGAZINE; Japan's Request as Result of Caricature of Emperor Refused, but Chinese City Accedes. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/section-7a-called-victory-for-labor-but-says-study-for-brookings.html | SECTION 7A CALLED VICTORY FOR LABOR; But, Says Study for Brookings Institution, NLRB Failed to Give Unions Advantage. | True | By Louis Stark. | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/the-screen-the-paramount-offers-a-screen-edition-of-samson.html | THE SCREEN; The Paramount Offers a Screen Edition of Samson Raphaelson's Stage Play 'Accent on Youth.' | True | By Andre Sennwald. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/plot-kept-from-boy-king-siams-ruler-knows-nothing-of-troubled.html | PLOT KEPT FROM BOY KING; Siam's Ruler Knows Nothing of Troubled Affairs in Nation. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/planning-for-silk-event-quality-will-be-stressed-during-parade-in.html | PLANNING FOR SILK EVENT.; Quality Will Be Stressed During 'Parade' in September. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/italy-seeks-rule-in-mediterranean-main-issue-in-the-ethiopian.html | ITALY SEEKS RULE IN MEDITERRANEAN; Main Issue in the Ethiopian Dispute Is Clash With Britain on Domination of Sea. NATION BACKS MUSSOLINI Anglo-Italian Friendship Is Now Dependent on Outcome of Naval Dispute. | True | By Augur.wireles To the New York Times. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/10000-ready-in-britain-to-take-traffic-census.html | 10,000 Ready in Britain To Take Traffic Census | True | Special Cable to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/playhouse-work-pushed-construction-of-paper-mill-auditorium-at.html | PLAYHOUSE WORK PUSHED; Construction of Paper Mill Auditorium at Short Hills Under Way. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/hitler-says-reich-is-ready-to-meet-any-outside-peril-declares-at.html | HITLER SAYS REICH IS READY TO MEET ANY OUTSIDE PERIL; Declares at Rosenheim Nazi Fete 'No Power on Earth Can Attack Us.' SEES NATION OF 'HE MEN' Chancellor Predicts That in 500 Years All Germans Will Be Followers. ATTACKS ON JEWS GO ON Anti-Semites at Resorts Force Hotel Proprietors to Exclude 'Non-Aryan' Patrons. | True | Special Cable to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/cubs-behind-root-stop-cards-3-to-2-veteran-allows-only-7-hits-to.html | CUBS, BEHIND ROOT, STOP CARDS, 3 TO 2; Veteran Allows Only 7 Hits to End Eight-Game Winning Streak of Champions. DEMAREE'S BLOW DECIDES Tallies Klein in Seventh in Drive on Haines, Following the Retirement of Walker. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/government-maturities-5308350500-in-year.html | Government Maturities $5,308,350,500 in Year | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/mexico-to-rush-trial-in-plot-on-cardenas-seven-men-held-in-the.html | MEXICO TO RUSH TRIAL IN PLOT ON CARDENAS; Seven Men Held in the Alleged Assassination Plan -- Garrido Reaches Nicaragua. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/eden-returns-to-london.html | Eden Returns to London. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/lillian-moore-dances-encored-in-recital-at-chase-barn-theatre.html | LILLIAN MOORE DANCES.; Encored in Recital at Chase Barn Theatre, Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/the-mourners-bench.html | THE MOURNERS' BENCH. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/polo-draws-throng-at-white-sulphur-many-entertain-as-a-capacity.html | POLO DRAWS THRONG AT WHITE SULPHUR; Many Entertain as a Capacity Audience Sees Match -- Ex-Gov. White Feted. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/drive-on-narcotics-problems.html | Drive on Narcotics Problems. | True | | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/letter-bares-secret-of-politics-in-1868-buchanan-urged-nominating.html | LETTER BARES SECRET OF POLITICS IN 1868; Buchanan Urged Nominating Sherman for President to Oppose General Grant. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/use-of-power-up-in-germany.html | Use of Power Up in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/london-stock-index-jumps.html | London Stock Index Jumps. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/painting-industry-plans-arbitration-agreements-being-considered-to.html | PAINTING INDUSTRY PLANS ARBITRATION; Agreements Being Considered to Continue Gains Made Under the NRA. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/bliss-symonds.html | Bliss -- Symonds. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/german-dollar-bonds-may-now-be-used-for-gift-support-and-travel.html | GERMAN DOLLAR BONDS; May Now Be Used for Gift, Support and Travel Purposes. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/financial-markets-stocks-higher-for-sixth-consecutive-week-as.html | FINANCIAL MARKETS; Stocks Higher for Sixth Consecutive Week as Nation's Business Improves -- Commodities Lower. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/reich-prices-unchanged-wholesale-index-1022-on-july-31-same-as-that.html | REICH PRICES UNCHANGED.; Wholesale Index 102.2 on July 31, Same as That of Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/windward-is-first-at-port-jefferson-leads-american-yc-cruise-but.html | WINDWARD IS FIRST AT PORT JEFFERSON; Leads American Y.C. Cruise, but Seven Seas Triumphs on Corrected Time. | True | By James Robbins. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/townsend-foe-jeered-ohio-crowd-halts-speech-by-exaide-of-oldage.html | TOWNSEND FOE JEERED.; Ohio Crowd Halts Speech by ExAide of Old-Age Pension Chief. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/mr-johnsons-suggestion.html | Mr. Johnson's Suggestion. | True | HARRY A. LESSER. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/us-swim-team-registers-sweep-annexes-all-eight-events-in-meet-with.html | U.S. SWIM TEAM REGISTERS SWEEP; Annexes All Eight Events in Meet With Japanese Squad -- Flanagan Triumphs. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/tax-opposed-in-gloucester.html | Tax Opposed in Gloucester. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/asbury-park-hotels-report-good-season-business-better-than-in-last.html | ASBURY PARK HOTELS REPORT GOOD SEASON; Business Better Than in Last Five Years, It Is Said -- Tax Payments Are Gaining. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/faith-is-held-the-basis-for-peace-of-mankind.html | Faith Is Held the Basis For Peace of Mankind | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dr-beard-defends-tax-rich-policy-levies-for-social-purposes.html | DR. BEARD DEFENDS 'TAX RICH POLICY; Levies for social Purposes Constant in Our History, He Holds at Stevens Parley. | True | From a Staff Correspondent. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/security-too-insecure.html | Security" Too Insecure. | True | G.C. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/bond-notes.html | BOND NOTES. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/bank-women-to-meet-nov-10.html | Bank Women to Meet Nov. 10. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/renee-traurig-is-wed-becomes-the-bride-of-john-p-aronson-at-the.html | RENEE TRAURIG IS WED.; Becomes the Bride of John P. Aronson at the Carlyle. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/governors-island-wins-turns-back-west-point-officers-in-polo-match.html | GOVERNORS ISLAND WINS; Turns Back West Point Officers in Polo Match, 10 to 8. | True | | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/xh-goodnough-74-engineer-is-dead-former-director-in-bay-state.html | X.H. GOODNOUGH, 74, ENGINEER, IS DEAD; Former Director in Bay State Department of Health Was a Leading Consultant. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/leo-mielziner-65-noted-artist-dies-portrait-painter-a-teacher-in.html | LEO MIELZINER, 65, NOTED ARTIST, DIES; Portrait Painter a Teacher in Several Schools Is After His Marriage in 1896. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/cotton-in-south-off-on-loan-doubt-prices-close-17-to-22-points.html | COTTON IN SOUTH OFF ON LOAN DOUBT; Prices Close 17 to 22 Points Lower for the Week in New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/religion-is-termed-essential.html | Religion Is Termed Essential. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/lebrun-appeals-for-public-order-french-president-asks-the-nation-to.html | LEBRUN APPEALS FOR PUBLIC ORDER; French President Asks the Nation to Cease Its Violent Opposition to Deflation. FARMERS LODGE PROTEST Meeting at Amiens Portends Serious Struggle -- Another Worker Killed at Brest. | | By Herbert L. Matthews.wireless To the New York Times. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/4-die-in-minnesota-as-airplane-burns-craft-fails-1000-feet-with.html | 4 DIE IN MINNESOTA AS AIRPLANE BURNS; Craft Fails 1,000 Feet With Three Passengers and Pilot During Airport Dedication. EXPLODES AS IT HITS EARTH Wing Crumbles on Pleasure Flight -- One Killed, One Hurt in Pennsylvania Crash. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/butler-sees-war-drift-general-says-washington-thus-would-cover-up.html | BUTLER SEES WAR DRIFT.; General Says Washington Thus Would 'Cover Up Blunders.' | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/title-to-cruickshank-richmond-pro-cards-289-to-take-virginia-open.html | TITLE TO CRUICKSHANK.; Richmond Pro Cards 289 to Take Virginia Open Golf Laurels. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/revision-of-methods-of-worship-is-urged-to-correct-many.html | Revision of Methods of Worship Is Urged To 'Correct Many Difficulties in Our Lives' | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/western-team-wins-118-suttless-homer-in-11th-decides-negro-allstar.html | WESTERN TEAM WINS, 11-8.; Suttles's Homer in 11th Decides Negro All-Star Contest. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/gang-raids-athens-newspaper.html | Gang Raids Athens Newspaper. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/five-hurt-as-car-hits-pole.html | Five Hurt as Car Hits Pole. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/state-births-rise-first-in-5-years-lower-death-rate-reported-as.html | STATE BIRTHS RISE; FIRST IN 5 YEARS; Lower Death Rate Reported as Fatalities From Cancer and Diabetes Set Record. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/finds-movies-no-better-crime-pictures-seen-as-back-disguised-as.html | FINDS MOVIES NO BETTER.; Crime Pictures Seen as Back Disguised as Glorifying 'G' Men. | True | ROGER BARTLETT | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/regenbogen-funeral-services-held-in-brooklyn-for-leader-of.html | REGENBOGEN FUNERAL; Services Held in Brooklyn for Leader of Chassidic Jewry. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/ethiopian-church-to-hold-peace-services-on-sunday.html | Ethiopian Church to Hold Peace Services on Sunday | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/potatoe-protest-on-tax-to-continue-mccampbell-warns-jersey-tax-head.html | POTATOE PROTEST' ON TAX TO CONTINUE; McCampbell Warns Jersey Tax Head His Sales in Defiance of Law Are Not Ended. HOFFMAN IS CHALLENGED Assemblyman Calls Upon the Governor to Admit Levy Is Opposed by People. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/nations-ruintraced-to-glory-in-culture-dr-nichols-declares.html | NATION'S RUIN-TRACED TO GLORY IN CULTURE; Dr. Nichols Declares Spiritual Values Must Be Put First to Save Civilization. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dr-richard-a-metcalf.html | DR. RICHARD A. METCALF. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/yonkers-man-60-ends-life.html | Yonkers Man, 60, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/lemkau-weaver.html | Lemkau -- Weaver. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/lillian-m-gilbreth-to-be-wed-on-sept-7-marriage-to-donald-d-johnson.html | LILLIAN M. GILBRETH TO BE WED ON SEPT. 7; Marriage to Donald D. Johnson to Be at Her Home -- Sister to Be Maid of Honor. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/connecticut-sweatshops-curbed.html | Connecticut Sweatshops Curbed. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/creighton-appointed-coach.html | Creighton Appointed Coach. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/youth-killed-cleaning-rifle.html | Youth Killed Cleaning Rifle. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/political-convention-history.html | Political Convention History. | True | ISAAC SIEGEL | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/hops-from-iceland-again.html | Hops From Iceland Again. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/fire-island-opens-its-jail-hopefully-muchpostponed-dedication-is.html | FIRE ISLAND OPENS ITS JAIL HOPEFULLY; Much-Postponed Dedication is Held With Extensive To-Do After Evening of Wassail. PRISONER JUST A 'RINGER' Falters When Cry of 'Lynch Him!' Goes Up -- Theme Song of Doings 'Sweet Adeline.' | True | From a Staff Correspondent. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/mgm-in-union-dispute-faces-demand-local-labor-be-used-in-making.html | M-G-M IN UNION DISPUTE.; Faces Demand Local Labor Be Used in Making Picture. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/winter-wheat-put-near-low-record-crop-only-25000000-bushels-in.html | WINTER WHEAT PUT NEAR LOW RECORD; Crop Only 25,000,000 Bushels in Excess of Last Year's Restricted Yield. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/wpa-in-pittsburgh-to-shift-strikers-director-says-union-men-15-of.html | WPA IN PITTSBURGH TO SHIFT STRIKERS; Director Says Union Men, 15% of Employables, Will Be Put on PWA Contract Work. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/virginia-festival-opens-wednesday-recital-by-john-powell-will-usher.html | VIRGINIA FESTIVAL OPENS WEDNESDAY; Recital by John Powell Will Usher In Annual white Top Folk Art Session. FOLK PLAY ON THURSDAY New Work Is by Lula Vollmer -Music, Dancing, Singing and Conferences Scheduled. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/italian-nurses-going-to-africa.html | Italian Nurses Going to Africa. | True | | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/two-police-chiefs-killed-by-gunmen-north-sacramento-officer-shot-by.html | TWO POLICE CHIEFS KILLED BY GUNMEN; North Sacramento Officer, Shot by Prowlers, Is Third Slain in California Recently. LYNCHING THREATS MADE Acting Chief of Orange, Texas, Loses Life in Fight With 2 Auto Thief Suspects. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/roosevelt-party-back-did-not-discuss-legislation-on-presidents.html | ROOSEVELT PARTY BACK.; Did Not Discuss Legislation on President's Weekly Cruise. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/comment-not-by-bleakley.html | Comment Not by Bleakley. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/son-to-mrs-a-s-kleitz.html | Son to Mrs. A. S. Kleitz. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/modern-life-held-foe-of-conscience-society-of-today-would-be-god.html | MODERN LIFE HELD FOE OF CONSCIENCE; Society of Today 'Would Be God,' the Rev. J. A. Tytheridge Says -- Deplores New 'Isms.' SOUL 'PART OF MACHINE' Man Is Viewed as Lacking All Dignity, With 'Human Nature Trampled Under Foot.' | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/buffalo-conquers-newark-54-165-bisons-score-second-double-victory.html | BUFFALO CONQUERS NEWARK, 5-4, 16-5; Bisons Score Second Double Victory in Three Days to Take Series, 4 to 2. TALLY TEN IN ONE INNING Send 14 Men to Bat Against Makosky and LaFlamme in Nightcap's Fifth Frame. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/abraham-r-witt-pharmacist-in-this-city-for-33-years-was-52.html | ABRAHAM R. WITT.; Pharmacist in This City for 33 Years Was 52. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/cotton-men-demand-tax-report-release-northern-manufacturers-assail.html | COTTON MEN DEMAND TAX REPORT RELEASE; Northern Manufacturers Assail Delay in Findings of Roosevelt Committee. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/mind-found-ruled-by-warring-forces-continual-struggle-between.html | MIND FOUND RULED BY WARRING FORCES; Continual Struggle Between Compulsion and Free Will Seen by Dr. Norwood. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/borah-fights-tax-on-small-incomes-norris-opposes-it-senate.html | BORAH FIGHTS TAX ON SMALL INCOMES; NORRIS OPPOSES IT; Senate Schedules Would Cut Living Standards on a Wide Scale, Idahoan Charges. LEADERS SEEK QUICK VOTE Hope That Conference With House Then Will Restore Bill to Roosevelt's Limits. STILL ASK INHERITANCE TAX Administration Continues Drive to Pass Major Measures for Adjournment Aug. 24. BORAH FIGHTS TAX ON SMALL INCOMES | True | By Turner Catledge.special To the New York Times. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/loomis-hits-at-tax-bill-insurance-leader-says-it-would-breed-class.html | LOOMIS HITS AT TAX BILL.; Insurance Leader Says It Would Breed Class Hatred and Fear. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/russo-scores-in-handball.html | Russo Scores in Handball. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/schultz-prosecutor-due-to-join-dewey-j-j-rosenblum-assistant.html | SCHULTZ PROSECUTOR DUE TO JOIN DEWEY; J. J. Rosenblum, Assistant Federal Attorney, Is Expected to Be Named Today. | True | | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/seek-maine-merchant-troops-are-called-out-in-hunt-for-wilbur-f.html | SEEK MAINE MERCHANT.; Troops Are Called Out In Hunt for Wilbur F. Senter, 62. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dies-in-crash-with-engine.html | Dies in Crash With Engine. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/soldiers-on-march-for-manoeuvres-second-brigade-of-the-first.html | SOLDIERS ON MARCH FOR MANOEUVRES; Second Brigade of the First Division Joins Mobilization of 36,000 at Pine Camp. GEN. NOLAN LEAVES TODAY Headquarters to Be Set Up at Once -- Rigid Safeguards for Health Established. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/book-notes.html | BOOK NOTES | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/albert-homer-clark.html | ALBERT HOMER CLARK. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/lumber-industry-found-balanced-ratio-between-production-and.html | LUMBER INDUSTRY FOUND BALANCED; Ratio Between Production and Consumption is 'Reasonable,' Survey Reports. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/gerard-is-downed-by-tailer-on-second-extra-hole-in-maidstone-golf.html | Gerard Is Downed by Tailer on Second Extra Hole in Maidstone Golf Final; TAILER WINS FINAL ON THE 20TH GREEN Gets Birdie 4 to Halt Third Successive Bid by Gerard for Maidstone Honors. SWEETSER SCORES AN ACE Drops Tee Shot at 182-Yard 12th Into Cup, Then Beats Riddel in 2d Sixteen. | True | By Lincoln A. Werden.special To the New York Times. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/athletics-drop-benton.html | Athletics Drop Benton. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/clenton-anderson.html | CLENTON ANDERSON. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/pension-bill-still-pends-roosevelt-has-until-midnight-tomorrow-to.html | PENSION BILL STILL PENDS.; Roosevelt Has Until Midnight Tomorrow to Sign or Veto It. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/profit-doubled-by-bus-company-greyhound-earns-1434610-in-six-months.html | PROFIT DOUBLED BY BUS COMPANY; Greyhound Earns $1,434,610 in Six Months, Against $717,049 a Year Before. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/the-senate-revision.html | THE SENATE REVISION. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/quezon-is-opposed-by-3-candidates-aguinaldo-bishop-aglipay-and.html | QUEZON IS OPPOSED BY 3 CANDIDATES; Aguinaldo, Bishop Aglipay and Racuyal to Be on Presidential Ballots Sept. 17. DEATH THREATS SUBDUED Interior Department Warns It Will Use Sedition Act Against Those Urging Violence. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/sports-of-the-times-name-please.html | Sports of the Times; Name, Please? | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/state-campers-increase-rise-shown-at-forest-recreational-centres.html | STATE CAMPERS INCREASE.; Rise Shown at Forest Recreational Centres Despite Frequent Rains. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/skishtootao-imrts.html | /^skishtooTaO ImrtS | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/5000-painting-in-rubbish-priest-at-clinton-mass-finds-1750-picture.html | $5,000 PAINTING IN RUBBISH; Priest at Clinton, Mass., Finds 1750 Picture in Church. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/joseph-nicholson-former-railroad-and-shipping-man-with-utility-here.html | JOSEPH NICHOLSON.; Former Railroad and Shipping Man With Utility Here. | True | Special to THE NEW YORK TIMES. | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/assets-of-national-surety.html | Assets of National Surety. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/corn-traders-buying-on-breaks-in-chicago-policy-partly-due-to-the.html | CORN TRADERS BUYING ON BREAKS IN CHICAGO; Policy Partly Due to the Light Receipts -- Market Considered Largely Professional. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/national-income-rose-11-in-1934-labors-ratio-greater-than-in-1929.html | National Income Rose 11% in 1934; Labor's Ratio Greater Than in 1929; Worker's Percentage of $49,440,000,000 Total Last Year Was 67.5, Compared With 65 in Boom Year, Government Estimate Shows, but Includes Relief Wages. NATIONAL INCOME ROSE 11% LAST YEAR | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/found-dead-at-roadside.html | Found Dead at Roadside. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/lloyds-bank-hopeful-british-industry-will-continue-improvement.html | LLOYD'S BANK HOPEFUL.; British Industry Will Continue Improvement, Survey Indicates. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/vital-spark-takes-hunter-crown-as-sagamore-horse-show-closes-first.html | Vital Spark Takes Hunter Crown As Sagamore Horse Show Closes; First Four Ribbons Go to Morelands Stables as Double Entry, Wallop and Sunny Sunday Finish in Order -- Young's Charm of Oakledge Carries Off the Saddle Championship. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/german-noncereal-crops-hit.html | German Non-Cereal Crops Hit. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/to-picket-at-navy-yard-philadelphia-unions-protest-to-roosevelt-on.html | TO PICKET AT NAVY YARD.; Philadelphia Unions Protest to Roosevelt on WPA Scale. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/recorders-to-show-play-area-progress-thermometers-being-built-to.html | RECORDERS TO SHOW PLAY AREA PROGRESS; ' Thermometers' Being Built to Show Status of Projects of Park Department. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/eaton-to-check-on-relief-to-get-facts-on-actual-work-done-in-flood.html | EATON TO CHECK ON RELIEF; To Get Facts on Actual Work Done in Flood Area, He Says. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dr-thomas-h-forster.html | DR. THOMAS H. FORSTER. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/texas-officer-killed.html | Texas Officer Killed. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/nine-in-plane-land-safely-in-parking-space-when-motor-fails-above.html | Nine in Plane Land Safely in Parking Space When Motor Fails Above Manhattan Beach | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/solicitude-of-bird-parents.html | Solicitude of Bird Parents. | True | ARTHUR GUITERAAN | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/french-see-gain-here-rise-in-wall-st-viewed-as-based-on-industrial.html | FRENCH SEE GAIN HERE.; Rise In Wall St. Viewed as Based on Industrial Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/net-play-off-till-today.html | Net Play Off Till Today. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/mrs-emily-young-passes-101.html | Mrs. Emily Young Passes 101. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/weeks-grain-price-range-wheat-corn-oats-and-rye-lower-in-chicago-on.html | WEEK'S GRAIN PRICE RANGE.; Wheat, Corn, Oats and Rye Lower in Chicago on Liquidation. | True | Special to THE NEW YORK TIMES. | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/canada-offering-76000000-bonds-first-dominion-issue-since.html | CANADA OFFERING $76,000,000 BONDS; First Dominion Issue Since Securities Act Passed Is on Market Today. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/holeinone-golf-today-annual-tournament-to-get-under-way-at.html | HOLE-IN-ONE GOLF TODAY.; Annual Tournament to Get Under Way at Salisbury Club. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/representative-sutphin-better.html | Representative Sutphin Better. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/nathan-straus-favors-central-park-bathing-after-viewing-throngs-at.html | Nathan Straus Favors Central Park Bathing After Viewing Throngs at Hyde Park 'Lido' | True | Special Cable to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/deals-in-new-jersey-industrial-parcels-and-homes-go-to-new-owners.html | DEALS IN NEW JERSEY.; Industrial Parcels and Homes Go to New Owners. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/treasury-explains-100000000-issue-fifth-sale-on-bids-for-2-78-per.html | TREASURY EXPLAINS $100,000,000 ISSUE; Fifth Sale on Bids for 2 7/8 Per Cent Bonds Will Be Made on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/purchase-yonkers-plots.html | Purchase Yonkers Plots. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/92-of-our-worries-called-needless-list-of-fears-and-phobias-is.html | 92% OF OUR WORRIES CALLED NEEDLESS; List of Fears and Phobias Is Endless, Rev. E. E. Piper Says at St. Bartholomew's. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/oppositionists-head-ecuadors-senate-government-controls-house.html | OPPOSITIONISTS HEAD ECUADOR'S SENATE; Government Controls House - President Velasco Defends Suppression of Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/three-are-slain-on-bus-briton-kills-wife-and-two-others-and-ends.html | THREE ARE SLAIN ON BUS.; Briton Kills Wife and Two Others and Ends Own Life. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/white-mountains-gay-for-weekend-younger-set-has-lucky-favor-dance.html | WHITE MOUNTAINS GAY FOR WEEK-END; Younger Set Has Lucky Favor Dance -- Helen Waterhouse and S. R. Anthony Win. SUPPER PARTY AT CLUB Meals Are Cooked Outdoors by Group of Forty on Visit to Forest Lake, Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/football-guide-is-ready-no-major-rules-changes-contained-in-book-on.html | FOOTBALL GUIDE IS READY.; No Major Rules Changes Contained in Book on Sale Today. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/grace-daughters-home-is-sold-in-connecticut.html | Grace Daughter's Home Is Sold in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/nazi-olympic-vow-kept-technically-in-theory-even-jews-may-try-for.html | NAZI OLYMPIC VOW KEPT TECHNICALLY; In Theory Even Jews May Try for Team, but All Except Hitlerites Are Handicapped. | True | By Frederick T. Birchall. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/virginia-van-siclen-engaged-to-be-wed-daughter-of-former-justice-to.html | VIRGINIA VAN SICLEN ENGAGED TO BE WED; Daughter of Former Justice to Become the Bride of L. S. Goodbody. | True | | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/yankees-are-routed-in-doubleheader-giants-defeated-dodgers-capture.html | Yankees Are Routed in Double-Header; Giants Defeated; Dodgers Capture Two; ATHLETICS SUBDUE YANKS, 8-4 AND 5-4 New Yorkers Drop to 6 Games Back of Tigers as They End Last Major Stand at Home. FOXX DRIVES TWO HOMERS Leads Attack Against Gomez in Opener -- McCarthymen's Rally Fails in Nightcap. | True | By John Drebinger. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/beam-sheldon.html | Beam -- Sheldon. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/118585000-issues-filed-with-the-sec-ten-commercial-and-industrial.html | $118,585,000 ISSUES FILED WITH THE SEC; Ten Commercial and Industrial Flotations, Totaling $41,435,000, Included. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/bliss-fabyan-prices-up-5.html | Bliss Fabyan Prices Up 5%. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/football-drill-to-open-college-stars-and-chicago-bears-will-begin.html | FOOTBALL DRILL TO OPEN.; College Stars and Chicago Bears Will Begin Work Today. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/gerard-back-in-france-asserts-his-visit-to-mussolini-was-absolutely.html | GERARD BACK IN FRANCE.; Asserts His Visit to Mussolini Was 'Absolutely Unofficial.' | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/miss-borden-host-at-east-hampton-fiancee-of-summitt-e-boone-and-her.html | MISS BORDEN HOST AT EAST HAMPTON; Fiancee of Summitt E. Boone and Her Mother Give Party for Several Hundred. HELEN JACOBS IN COLONY Tennis Star Is Guest of Judith Hamlin -- Dinner at Estate of Mrs. Olney B. Mairs. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/historic-travers-at-saratoga-holds-turf-interest-this-week-trainer.html | Historic Travers at Saratoga Holds Turf Interest This Week; Trainer Plans Trial for Omaha Today to Determine Champion's Fitness for Classic on Saturday -- Discovery Will Start in Narragansett Special Aug. 21 If Weight Is Suitable. | True | By Bryan Fieldspecial To the New York Times. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dr-caleb-n-athey-once-connected-with-baltimore-health-department.html | DR. CALEB N. ATHEY.; Once Connected With Baltimore Health Department. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/auto-races-postponed.html | Auto Races Postponed. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/foreign-exchange-rates-week-ended-aug-10-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 10, 1935. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/john-s-thomas.html | JOHN S. THOMAS. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/reich-report-fails-to-show-full-debt-but-the-press-says-statistics.html | REICH REPORT FAILS TO SHOW FULL DEBT; But the Press Says Statistics Refute Story of 20-Billion Mark Rise Under Hitler. ARMS FINANCING ADMITTED Labeled 'Work-Creation,' Loans for Which Private Banks Were Interposed. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/evergreen-farms-on-top-turns-back-norwood-red-robins-at-polo-8-to-6.html | EVERGREEN FARMS ON TOP.; Turns Back Norwood Red Robins at Polo, 8 to 6. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/tigers-score-41-for-ninth-in-row-auker-limits-white-sox-to-4-hits.html | TIGERS SCORE, 4-1, FOR NINTH IN ROW; Auker Limits White Sox to 4 Hits in Sweep of Series Before 33,000. GEHRINGER LEADS ATTACK Drives In 2 Runs With Wallop in 7th -- Kennedy's Passes Fatal to Losers. | True | | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/archives/graham-mcnamee-hurt-auto-in-boys-derby-at-akron-injures-3-in-judges.html | GRAHAM McNAMEE HURT.; Auto in Boys' Derby at Akron Injures 3 in Judges' Stand. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/italians-scornful-of-offer.html | Italians Scornful of Offer. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/who-are-the-ethiopians.html | Who Are the Ethiopians?" | True | J. N. SAMUELS-BELBODER | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/associated-gas-holders-gain.html | Associated Gas Holders Gain. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/jack-orr-favored-at-goshen-today-whites-pacer-choice-to-take.html | JACK ORR FAVORED AT GOSHEN TODAY; White's Pacer Choice to Take Juvenile Stake, Feature of Opening Day Program. 10 MAY GO IN RICH TROT Leading 3-Year-Olds to Race in Hambletonian Wednesday -40,000 May See Event. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/fire-destroys-warsaw-suburb.html | Fire Destroys Warsaw Suburb. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/higher-life-lonely-dr-bell-declares-multitude-opposes-those-who.html | HIGHER LIFE LONELY, DR. BELL DECLARES; Multitude Opposes Those Who Dedicate Themselves to Nobler Ends. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/from-a-bryan-republican-our-monetary-system-seen-as-basis-of-our.html | FROM A BRYAN REPUBLICAN.; Our Monetary System Seen as Basis of Our Economic Ills. | True | D. DAVIDSON | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/many-luncheons-held-in-newport-hostesses-are-mrs-cornelius.html | MANY LUNCHEONS HELD IN NEWPORT; Hostesses Are Mrs. Cornelius Vanderbilt, Mrs. R. W. Cutler, Mrs. H. C. Pell. D. O. MAC RAES HAVE GUESTS Mr. and Mrs. W. Goadby Loew Have a Dinner -- Miss Aerielle Frazer Bows Tonight. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/tax-faced-by-new-yorkers.html | Tax Faced by New Yorkers | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/held-for-robberies-here-frank-croff-surrenders-to-springfield-mass.html | HELD FOR ROBBERIES HERE; Frank Croff Surrenders to Springfield, Mass., Police. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/grant-enters-links-tourney.html | Grant Enters Links Tourney. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/urges-tax-bill-delay-till-next-congress-loomis-head-of-connecticut.html | URGES TAX BILL DELAY TILL NEXT CONGRESS; Loomis, Head of Connecticut Mutual, Assails Inheritance Proposal as Confiscatory. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/13-die-in-japans-floods-58-injured-as-heavy-rains-at-osaka-kyoto.html | 13 DIE IN JAPAN'S FLOODS.; 58 Injured as Heavy Rains at Osaka, Kyoto and Kobe Abate. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/old-cape-cod-store-shut-after-130-years-merchant-85-retires-from.html | OLD CAPE COD STORE SHUT AFTER 130 YEARS; Merchant, 85, Retires From Shop Never Lighted Because It Closed at Sundown. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/henkel-sees-wane-of-waitress-era-return-of-art-of-dining-since.html | HENKEL SEES WANE OF WAITRESS ERA; Return of Art of Dining Since Repeal Means Men Will Do the Serving, He Says. OPPOSES MINIMUM WAGE Head of Restaurateurs Predicts Cafe Owners Will Fight Plan at Hearing Tomorrow. | True | | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/pinchot-at-70-feels-50.html | Pinchot at 70 Feels 50. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/top-safety-rating-maintained-by-city-police-drive-results-in-three.html | TOP SAFETY RATING MAINTAINED BY CITY; Police Drive Results in Three Days Without a Single Automobile Death. MAYOR TO CONTINUE IT La Guardia Says Greater Use of Playgrounds Has Saved Lives of Children. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/otto-gnewuch-fearless-deputy-sheriff-of-cook-county-led-many-raids.html | OTTO GNEWUCH.; Fearless Deputy Sheriff of Cook County Led Many Raids. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/resident-offices-report-on-trade-large-number-of-buyers-here-to.html | RESIDENT OFFICES REPORT ON TRADE; Large Number of Buyers Here to Prepare for Active Fall Consumer Demand. SALES OF DRESSES HEAVY Fur Coat Commitments Indicate Purchases Will Be Substantial at August Promotions. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/pearson-sails-susan-to-victory-over-interclub-rivals-on-sound.html | Pearson Sails Susan to Victory Over Interclub Rivals on Sound; Defeats Nancy by One Second in Bermuda Trophy Series Event Conducted by Manhasset Bay Y.C. -- Meinertz's Bobkat Is Atlantic Winner -- Ogilvy Triumphs in Star Boat Jay. | True | By John Rendel.special To the New York Times. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/noise-drive-lists-public-enemies-chart-shows-elevated-trains-cause.html | NOISE DRIVE LISTS 'PUBLIC ENEMIES'; Chart Shows Elevated Trains Cause 30% of Street Din, Rattling Trucks 25%. TROLLEYS RATED HIGH, TOO Honking Autos and Too-Loud Radios Also Among Things That Never Would Be Missed. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/central-america-talks-of-an-economic-union.html | Central America Talks Of an Economic Union | True | Special Cable to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dodgers-vanquish-braves-75-and-32-bordagaray-helps-win-opener-at.html | DODGERS VANQUISH BRAVES, 7-5 AND 3-2; Bordagaray Helps Win Opener at Ebbets Field With Five Safeties in a Row. BERGER GETS 25TH HOMER Drive With Bases Full Gives Him League Lead -- Brooklyn Regains Fifth Place. | True | By Roscoe McGowen. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/france-and-dictatorship.html | FRANCE AND DICTATORSHIP. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/hitrun-drivers-kill-2-in-jersey-former-palmyra-councilman-83-and.html | HIT-RUN DRIVERS KILL 2 IN JERSEY; Former Palmyra Councilman, 83, and Woodbury Truck Helper Are Victims. LOCOMOTIVE CRASH FATAL Driver Dies in Collision With Engine -- 8 Are Injured in Patchogue Accident. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/filene-is-much-better-but-boston-man-is-not-out-of-danger-doctors.html | FILENE IS MUCH BETTER.; But Boston Man Is Not Out of Danger, Doctors Say. | True | Special Cable to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/news-of-the-stage-the-new-gilbert-and-sullivan-bill-at-the-adelphi.html | NEWS OF THE STAGE; The New Gilbert and Sullivan Bill at the Adelphi -Notes of a Placid Broadway | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/von-cramm-tennis-victor-tops-exhungarian-pro-szigeti-in-german.html | VON CRAMM TENNIS VICTOR; Tops Ex-Hungarian Pro, Szigeti, in German Tournament. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/note-sale-system-aids-financing-by-the-reich.html | Note Sale System Aids Financing by the Reich | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/leaders-see-sign-of-1936-candidacy-capital-reaction-to-hoover.html | LEADERS SEE SIGN OF 1936 CANDIDACY; Capital Reaction to Hoover Demand Is That Californian Will Seek Nomination. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/miss-eleanor-douglass-director-of-music-for-7-years-in-dayton-ohio.html | MISS ELEANOR DOUGLASS.; Director of Music for 7 Years in Dayton, Ohio, Schools. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/cloudbursts-flood-pennsylvania-area-cowanesque-river-spreads-wide.html | CLOUDBURSTS FLOOD PENNSYLVANIA AREA; Cowanesque River Spreads Wide Damage to Homes, Crops, Highways and Railroads. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/both-sides-unmoved-in-shipyard-strike-federal-conciliators-expect.html | BOTH SIDES UNMOVED IN SHIPYARD STRIKE; Federal Conciliators Expect to Hold Conferences Today on Camden Situation. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/gallicurci-still-gaining.html | Galli-Curci Still Gaining. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/buffalo-wars-on-crime-police-invoke-brownell-law-as-200-persons.html | BUFFALO WARS ON CRIME.; Police Invoke Brownell Law as 200 Persons Fall Under Inquiry. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/general-motors-plans-expansion-to-cost-50000000-more-assured.html | GENERAL MOTORS PLANS EXPANSION TO COST $50,000,000; ' More Assured Outlook' Now Warrants 'Additions and Replacements, Sloan Says. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/golden-hill.html | GOLDEN HILL." | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/high-cost-of-table-wines.html | High Cost of Table Wines. | True | MAXIMUS A. LESSER | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/oats-trade-cautious-on-the-selling-side-farmers-holding-best-of.html | OATS TRADE CAUTIOUS ON THE SELLING SIDE; Farmers Holding Best of Crop for Higher Prices -- Ample Supply of Rye in View. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/normand-france-outruns-us-stars-defeats-bright-in-1500-at-biarritz.html | NORMAND, FRANCE OUTRUNS U.S. STARS; Defeats Bright in 1,500 at Biarritz, Then Scores Over Wolff in 800-Meter Race. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/hilles-joins-mills-in-fight-on-mellen-conservatives-launch-drive.html | HILLES JOINS MILLS IN FIGHT ON MELLEN; Conservatives Launch Drive Against the Republican County Leader. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/independent-farmers-council-organizes-to-combat-regimenting-under.html | Independent Farmers' Council Organizes To Combat Regimenting Under the AAA | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/to-guard-building-bonds-committee-formed-for-broadway-motors.html | TO GUARD BUILDING BONDS; Committee Formed for Broadway Motors Holders. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/stock-price-index-rises-fishers-average-last-week-was-861-highest.html | STOCK PRICE INDEX RISES.; Fisher's Average Last Week Was 86.1, Highest This Year. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/almshouse-inmate-of-75-leaps-to-death-in-fire.html | Almshouse Inmate of 75 Leaps to Death in Fire | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/five-brothers-seized-jersey-youths-charged-with-being-implicated-in.html | FIVE BROTHERS SEIZED.; Jersey Youths Charged With Being Implicated In 40 Robberies. | True | Special to THE NEW YORK TIMES. | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/prices-of-steel-expected-to-hold-makers-to-file-schedules-on-aug-21.html | PRICES OF STEEL EXPECTED TO HOLD; Makers to File Schedules on Aug. 21 in a Return to Modified Pre-Code Plan. PRICES OF STEEL EXPECTED TO HOLD | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/alexander-out-of-danger.html | Alexander Out of Danger. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/german-retail-trade-rises-3.html | German Retail Trade Rises 3%. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/california-heat-kills-rancher.html | California Heat Kills Rancher. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/police-save-infant-by-using-inhalator-newark-squad-assists-at-birth.html | POLICE SAVE INFANT BY USING INHALATOR; Newark Squad Assists at Birth and Then Provides Food for Needy Family. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/saratoga-luncheon-is-given-by-g-h-bull-mr-and-mrs-c-whitney-honor.html | SARATOGA LUNCHEON IS GIVEN BY G. H. BULL; Mr. and Mrs. C. Whitney Honor the Whitney Straights at Their Estate, Cady Hill. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/mdivani-was-to-get-big-sum-annually-former-barbara-hutton-said-to.html | MDIVANI WAS TO GET BIG SUM ANNUALLY; Former Barbara Hutton Said to Have Agreed to Give Him 70,000 a Year. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/free-concerts-mark-nyu-sessions-end-programs-today-and-tomorrow.html | FREE CONCERTS MARK N.Y.U. SESSION'S END; Programs Today and Tomorrow Will Be Conducted by Erb and Dann. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/eight-injured-in-collision.html | Eight Injured in Collision. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/blind-brook-victor-87-defeats-saddle-river-quartet-as-fink-tallies.html | BLIND BROOK VICTOR, 8-7.; Defeats Saddle River Quartet as Fink Tallies Four Goals. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/gladness-is-seen-as-need-of-world-dr-anderson-says-gospel-of-cheer.html | GLADNESS IS SEEN AS NEED OF WORLD.; Dr. Anderson Says Gospel of Cheer Is Stamped Out of Most Men's Hearts. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/france-seizes-spy-suspect.html | France Seizes Spy Suspect. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/showdown-today-in-wpa-strike-here-unions-predict-they-will-have-all.html | SHOW-DOWN TODAY IN WPA STRIKE HERE; Unions Predict They Will Have All Their Men Off Rolls in the Face of Johnson's Threat. WHITE-COLLAR ACTION DUE Alliance With Labor Sought--Vladeck Protests to Post on Plan to Resume Astor Job. SHOW-DOWN TODAY IN WPA STRIKE HERE | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/emil-stehli-retired-silk-industrialist-here-was-88-years-old.html | EMIL STEHLI.; Retired Silk Industrialist Here Was 88 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/to-exchange-students-boston-university-arranges-plan-with-italian.html | TO EXCHANGE STUDENTS.; Boston University Arranges Plan With Italian Group. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/robert-white-conrow-former-general-sales-manager-for-central.html | ROBERT WHITE CONROW.; Former General Sales Manager for Central Foundry Co. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/children-die-of-injuries.html | Children Die of Injuries. | True | | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/relief-list-increased-pennsylvania-reports-a-rise-of-22295-cases.html | RELIEF LIST INCREASED.; Pennsylvania Reports a Rise of 22,295 Cases, but Cost Falls. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/rosenbloom-choice-in-bout.html | Rosenbloom Choice in Bout. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/paganism-pushed-by-hitler-youth-group-in-one-town-burns-cross-in.html | PAGANISM PUSHED BY HITLER YOUTH; Group in One Town Burns Cross in Fire Symbolizing Old Teutonic Faith. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/pirates-and-reds-divide-two-games-blanton-wins-by-54-in-first-but.html | PIRATES AND REDS DIVIDE TWO GAMES; Blanton Wins by 5-4 in First, but Herman's Homer Decides Second, 4-3. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/crescent-cricketers-score.html | Crescent Cricketers Score. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/humility-is-extolled-scottish-minister-says-it-is-vital-to.html | HUMILITY IS EXTOLLED.; Scottish Minister Says It Is Vital to Christian Life. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/group-to-honor-cleveland-named-many-notables-on-committee-to-seek.html | GROUP TO HONOR CLEVELAND NAMED; Many Notables on Committee to Seek 250,000 to Erect Monument in Washington. TENTATIVE SKETCH READY Victor Frisch, Sculptor, Plans Heroic-Sized Statue and Symbolical Figures. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/calls-strike-sabotage.html | Calls Strike "Sabotage." | True | LESTER RICHTER | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/miss-mary-newton-wed-to-henry-favor-andover-mass-girl-has-sister-as.html | MISS MARY NEWTON WED TO HENRY FAVOR; Andover, Mass., Girl Has Sister as Maid of Honor -- Samuel T. Favor Is Best Man. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/columbia-enrolled-11713-summer-session-students-numbered-12-more.html | COLUMBIA ENROLLED 11,713; Summer Session Students Numbered 12% More Than Last Year. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/german-refugees-aided-dr-inman-found-west-coast-nations-in-south.html | GERMAN REFUGEES AIDED.; Dr. Inman Found West Coast Nations in South America Generous. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/3-die-in-bus-grash-at-wallingford-nineteen-injured-as-truck-hits.html | 3 DIE IN BUS GRASH AT WALLINGFORD; Nineteen Injured as Truck Hits Their Vehicle and Auto -One Critically Hurt. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/customs-yield-gains-for-1935-fiscal-year.html | Customs Yield Gains For 1935, Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/5000-attend-folkfest-plattdeutsche-verein-of-new-york-opens-fete.html | 5,000 ATTEND FOLKFEST.; Plattdeutsche Verein of New York Opens Fete in Union City. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/mrs-andrew-r-humes-virginian-and-mother-of-new-york-lawyer-was-85.html | MRS. ANDREW R. HUMES.; Virginian and Mother of New York Lawyer Was 85. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/berlin-steel-stocks-rally-in-dull-week-recovery-ends-period-in.html | BERLIN STEEL STOCKS RALLY IN DULL WEEK; Recovery Ends Period in Which Interest Was Confined to Some Specialties. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/venzke-is-beaten-twice-in-holland-penn-runner-third-each-time-as.html | VENZKE IS BEATEN TWICE IN HOLLAND; Penn Runner Third Each Time as Kucharsky Wins 800 and Eeles Annexes 1,500. DRAPER TAKES 2 SPRINTS. Carpenter, Sefton and Moreau Also Score Victories for U.S. at Amsterdam. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/swim-in-tidal-basin-chauffeur-and-electrician-jailed-by-washington.html | SWIM IN TIDAL BASIN.; Chauffeur and Electrician Jailed by Washington Police. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/rob-cathedral-in-spain-thieves-make-off-with-jewels-and-art-works.html | ROB CATHEDRAL IN SPAIN.; Thieves Make Off With Jewels and Art Works at Pamplona. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/rival-sees-might-of-father-divine-negro-evangelist-leads-4000-in.html | RIVAL SEES MIGHT OF FATHER DIVINE; Negro Evangelist Leads 4,000 in Parade Past 'Temple' of Brooklyn Prophet. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/world-production-rises-all-but-five-major-countries-had-more.html | WORLD PRODUCTION RISES.; All But Five Major Countries Had More Activity in June. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/short-comedy-at-translux.html | Short Comedy at Trans-Lux. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/idle-spurn-farm-jobs-men-eat-free-as-bumper-crops-wait-in-illinois.html | IDLE SPURN FARM JOBS.; Men Eat Free as Bumper Crops Wait in Illinois Fields. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/denies-storm-troop-fall-lutze-nazi-chief-tells-danzig-his-force.html | DENIES STORM TROOP FALL; Lutze, Nazi Chief, Tells Danzig His Force Will Remain. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/two-added-to-net-list-five-foreign-countries-now-represented-in-us.html | TWO ADDED TO NET LIST.; Five Foreign Countries Now Represented in U.S. Title Event. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/church-sets-standards-rev-w-v-h-davies-views-it-as-measure-of.html | CHURCH SETS STANDARDS.; Rev. W. V. H. Davies Views It as Measure of Morality. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/20-hurt-in-street-car-chicago-trolley-fails-to-take-turn-and-jumps.html | 20 HURT IN STREET CAR.; Chicago Trolley Fails to Take Turn and Jumps Tracks. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/brownell-aronson.html | Brownell -- Aronson. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/r-w-bingham-in-virginia.html | R. W. Bingham in Virginia. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/confession-is-repudiated-attorney-says-mrs-dolbow-denies-admitting.html | CONFESSION IS REPUDIATED; Attorney Says Mrs. Dolbow Denies Admitting Slaying of Husband. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/schenck-acquires-studio-british-unit-will-produce-ten-motion.html | SCHENCK ACQUIRES STUDIO; British Unit Will Produce Ten Motion Pictures a Year. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/summer-theatres-list-10-new-plays-helen-kingsley-in-thy-people-at.html | SUMMER THEATRES LIST 10 NEW PLAYS; Helen Kingsley in 'Thy People' at Locust Valley -- Molnar Show Has June Walker. MANY REVIVALS SLATED ' Petticoat Fever' at Carmel, With Oscar Shaw -- 'Post Road' to Be Given at Suffern. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/rust-heavy-in-northwest-harvest-in-minnesota-and-dakotas-is.html | RUST HEAVY IN NORTHWEST.; Harvest in Minnesota and Dakotas Is Disappointing. | True | Special to THE NEW YORK TIMES. | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/westbury-polo-off-wet-field-also-causes-cancellation-at-fort.html | WESTBURY POLO OFF.; Wet Field Also Causes Cancellation at Fort Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dies-after-getting-a-job-chicago-investigates-death-of-college-man.html | DIES AFTER GETTING A JOB.; Chicago Investigates Death of College Man, Idle 4 Years. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/william-goldburg-one-of-founders-of-the-state-law-reporting-company.html | WILLIAM GOLDBURG.; One of Founders of the State Law Reporting Company. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/red-sox-held-even-as-35000-look-on-bow-to-senators-in-first-42-then.html | RED SOX HELD EVEN AS 35,000 LOOK ON; Bow to Senators in First, 4-2, Then Are Winners in the Nightcap by 5-4. 19TH VICTORY FOR FERRELL Boston Hurler Scores on Double by Cooke, but Grove Is Beaten by Newsom. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/counterfeit-100-notes-passed.html | Counterfeit $100 Notes Passed. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/italiannegroriot-puts-5-in-hospital-streets-of-jersey-city-turned.html | ITALIAN-NEGRO RIOT PUTS 5 IN HOSPITAL; Streets of Jersey City Turned Into Battlefield as 100 Clash Over 'War' Merits. WOMEN AID WITH BROOMS Ball Bats, Sticks, Stones and Bottles Wielded -- Police End Fight, Seize 11. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/bryant-takes-net-final.html | Bryant Takes Net Final. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/miss-kesting-takes-title.html | Miss Kesting Takes Title. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/12000-veterans-in-parade.html | 12,000 Veterans in Parade. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/fight-film-plan-today-stockholders-to-file-objections-to-fox20th.html | FIGHT FILM PLAN TODAY.; Stockholders to File Objections to Fox-20th Century Merger. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/t-k-hedrick.html | T. K. HEDRICK. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/rent-rise-forecast-for-leading-cities-survey-by-insurance-company.html | RENT RISE FORECAST FOR LEADING CITIES; Survey by Insurance Company Shows Only Half as Many Vacancies as Last Year. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/victory-over-shields-in-stirring-match-gives-eastern-net-title-to.html | Victory Over Shields in Stirring Match Gives Eastern Net Title to Grant; GRANT TAKES TITLE IN 5-SET STRUGGLE | True | By Allison Danzig. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/ball-to-aid-needy-poets-mrs-coolidge-among-sponsors-of-event-at.html | BALL TO AID NEEDY POETS; Mrs. Coolidge Among Sponsors of Event at Waldorf Nov. 20. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/concert-at-friendly-centre.html | Concert at Friendly Centre. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/munns-entertain-at-southampton-give-large-luncheon-at-their-home.html | MUNNS ENTERTAIN AT SOUTHAMPTON; Give Large Luncheon at Their Home, the Arches -- Mrs. Paul Morton Hostess. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/schacht-wrestles-tonight.html | Schacht Wrestles Tonight. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/demand-gains-for-reich-steel.html | Demand Gains for Reich Steel. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/british-commodities-off-board-of-trades-july-price-index-down-to-88.html | BRITISH COMMODITIES OFF; Board of Trade's July Price Index Down to 88 From 88.4. | True | Special Cable to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/asks-prisoner-exchange-gibson-chaco-peace-parley-head-said-to-seek.html | ASKS PRISONER EXCHANGE.; Gibson, Chaco Peace Parley Head, Said to Seek Return of Captives. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/aromate-first-at-deauville.html | Aromate First at Deauville. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/french-labor-riots-fail-to-affect-stocks-as-financial-circles-see.html | French Labor Riots Fail to Affect Stocks As Financial Circles See Left Weakened | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/hurlingham-poloists-make-impressive-showing-in-triumph-over-burnt.html | Hurlingham Poloists Make Impressive Showing in Triumph Over Burnt Mills; BRITISH FOUR WINS OPENING MATCH, 12-7 Hard-Hitting Hurlingham Team Conquers Burnt Mills as 8,000 Look On. FIVE GOALS FOR ANSELL Stars at No. 1 as Visitors Register Nine Times in First Three Periods. | True | By Robert F. Kelley.special To the New York Times. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/peak-in-steel-seen-for-present-rise-orders-fewer-from-the-auto.html | PEAK IN STEEL SEEN FOR PRESENT RISE; Orders Fewer From the Auto Industry, Which Now Takes 30% of Output of Mills. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/separate-hearing-on-bmt-barred-mayor-refuses-to-act-until-agreement.html | SEPARATE HEARING ON B.M.T. BARRED; Mayor Refuses to Act Until Agreement Has Been Reached With I.R.T. Interests. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/scientists-group-hails-soviets-aid-visitors-at-leningrad-meeting-of.html | SCIENTISTS' GROUP HAILS SOVIET'S AID; Visitors at Leningrad Meeting of Psychologists See Gain in National Research. | True | By Walter Duranty. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/dr-weld-to-head-wells-college-professor-at-rochester-will-become.html | DR. WELD TO HEAD WELLS COLLEGE; Professor at Rochester Will Become President of Aurora Institution Next June. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/cotton-price-fell-in-weeks-trading-decline-held-to-1318-points.html | COTTON PRICE FELL IN WEEK'S TRADING; Decline Held to 13-18 Points Despite Forecast of an Unexpectedly Big Crop. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/conquests.html | CONQUESTS. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/commodity-index-advances-to-831-fishers-figure-for-week-at-its.html | COMMODITY INDEX ADVANCES TO 83.1; Fisher's Figure for Week at Its Highest Since Sept. 27, 1930 -- British Average Up. | True | Special to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/frank-r-canary.html | FRANK R. CANARY. | True | | C1B 270468 |
| 1935-08-12 | 1935-08-12 | https://www.nytimes.com/1935/08/12/archives/german-day-loans-at-33-34.html | German Day Loans at 3-3 3/4%. | True | Wireless to THE NEW YORK TIMES. | C1B 270468 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/fifteen-offerings-in-auction-deals-eight-apartment-houses-and-a.html | FIFTEEN OFFERINGS IN AUCTION DEALS; Eight Apartment Houses and a Home are Sold in Manhattan. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/janet-beecher-files-suit-actress-seeks-divorce-in-los-angeles-and.html | JANET BEECHER FILES SUIT; Actress Seeks Divorce in Los Angeles and Boy's Custody. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/protest-wpa-pay-at-rochester.html | Protest WPA Pay at Rochester. | True | | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/howell-begins-duties-as-a-coach-in-mexico.html | Howell Begins Duties As a Coach in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/state-capitalism-trend-in-that-direction-seen-with-approach-to.html | STATE CAPITALISM.; Trend in That Direction Seen With Approach to Communism. | True | DOUGLAS TAYLOR | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/purge-preceded-slaying.html | "Purge" Preceded Slaying. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/sees-snag-to-aaa-bill-representative-ayres-points-to-big.html | SEES SNAG TO AAA BILL; Representative Ayres Points to Big Submarginal Land Fund. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/son-to-mrs-jack-d-harris.html | Son to Mrs. Jack D. Harris. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/academy-of-design-sells-uptown-flat-apartment-properties-and.html | ACADEMY OF DESIGN SELLS UPTOWN FLAT; Apartment Properties and Business Building Figure in Urban Turnover. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/edward-a-filene-better.html | Edward A. Filene Better. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/police-efforts-futile-infant-kept-alive-with-inhalator-succumbs.html | POLICE EFFORTS FUTILE.; Infant, Kept Alive With Inhalator, Succumbs After Two Hours. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/ill-banker-is-found-shot-jr-davies-jr-of-duquesne-pa-is-in-serious.html | ILL BANKER IS FOUND SHOT; J.R. Davies Jr. of Duquesne, Pa., Is in Serious Condition. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/phone-to-france-planned-att-asks-radio-facilities-for-direct.html | PHONE TO FRANCE PLANNED; A.T.&T. Asks Radio Facilities for Direct Communication. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/olympics-expert-lauds-1936-plans-wm-henry-on-return-from-berlin.html | OLYMPICS EXPERT LAUDS 1936 PLANS; W.M. Henry, on Return From Berlin, Says Games Will Be Most Successful Ever Held. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/slocum-survivor-killed-sister-of-muhlenberg-college-head-burns-to.html | SLOCUM SURVIVOR KILLED.; Sister of Muhlenberg College Head Burns to Death in His Home. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/general-selling-drops-all-grains-wheat-off-1-to-1-78c-a-bushel-corn.html | GENERAL SELLING DROPS ALL GRAINS; Wheat Off 1 to 1 7/8c a Bushel, Corn 5/8 to 3 1/4, Oats 1 1/8 to 1 3/8, Rye 3/4 to 1 1/8, Barley 1/2. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/berlin-market-buoyant.html | Berlin Market Buoyant. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/fs-wheeler-optimistic.html | F.S. Wheeler Optimistic. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/taylor-halford.html | Taylor -- Halford. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/dobbs-and-rama-with-64-take-long-island-amateurpro-event-fresh.html | Dobbs and Rama, With 64, Take Long Island Amateur-Pro Event; Fresh Meadow Golfers Tour Wheatley Hills Links in 8 Under Par and Capture Best-Ball Tourney by 2 Strokes -- Nickerson-Law and Guenther-Brosch Tie for Second Among 67 Teams. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/news-of-the-stage-don-marquiss-master-of-the-revels-at-schenectady.html | NEWS OF THE STAGE; Don Marquis's "Master of the Revels" at Schenectady Tonight -- Other Items Here and There. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/these-are-strange-days.html | These Are Strange Days. | True | WALTER L. BENNETT | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/to-pray-for-africa-peace-5000-clergymen-will-lead-services-in-all.html | TO PRAY FOR AFRICA PEACE; 5,000 Clergymen Will Lead Services in All States of Union. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/harvester-to-spend-1750000.html | Harvester to Spend $1,750,000. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/ohio-rail-deaths-mount-to-7.html | Ohio Rail Deaths Mount to 7. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/willards-condition-satisfies.html | Willard's Condition Satisfies. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/bars-more-troops-in-pennsylvania-state-will-not-admit-district-of.html | BARS MORE TROOPS IN PENNSYLVANIA; State Will Not Admit District of Columbia Soldiers Because of Paralysis. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/capt-oscar-barrett-dead-in-cincinnati-banker-took-a-leading-part-in.html | CAPT. OSCAR BARRETT DEAD IN CINCINNATI; Banker Took a Leading Part in Promoting Use of Okio and Mississippi Rivers. | True | Special to THE NEW YOIC TmS. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/ten-new-cases-in-virginia.html | Ten New Cases in Virginia. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/police-guard-the-bremen-but-large-force-has-little-to-do-as-ship.html | POLICE GUARD THE BREMEN; But Large Force Has Little to Do as Ship Arrives With 1,317. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/passenger-planes-to-cross-atlantic-air-france-to-start-service-from.html | PASSENGER PLANES TO CROSS ATLANTIC; Air France to Start Service From Paris to Buenos Aires in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/bowser-will-coach-at-pitt.html | Bowser Will Coach at Pitt. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/fall-from-scaffold-fatal.html | Fall From Scaffold Fatal. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/tennis-attracts-newport-society-the-john-jacob-astors-early.html | TENNIS ATTRACTS NEWPORT SOCIETY; The John Jacob Astors Early Arrivals at Casino -- Several Debutantes in Gallery. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/all-ford-plants-reopen.html | All Ford Plants Reopen. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/paper-scores-la-guardia-berlin-article-says-he-forced-his.html | PAPER SCORES LA GUARDIA.; Berlin Article Says He 'Forced His Nomination by Threats.' | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/miss-dudley-wed-to-charles-d-post-ceremony-performed-in-garden-of.html | MISS DUDLEY WED TO CHARLES D. POST; Ceremony Performed in Garden of Parents' Syracuse, N.Y., Home by Rev. R.F. Jenney. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/83343-loans-approved-holc-mortgage-aid-in-state-totals-432033750.html | 83,343 LOANS APPROVED.; HOLC Mortgage Aid in State Totals $432,033,750. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/governors-invited-to-white-sulphur-southern-executives-asked-to.html | GOVERNORS INVITED TO WHITE SULPHUR; Southern Executives Asked to Attend R.E. Lee Festival Week of Aug. 25. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/ordered-to-back-merger-general-theatresfox-trustees-must-vote-for.html | ORDERED TO BACK MERGER; General Theatres-Fox Trustees Must Vote for Plan Tomorrow. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mayor-pinch-hitter-strikes-out-and-city-hall-reporters-win-369-four.html | Mayor, Pinch Hitter, Strikes Out And City Hall Reporters Win 36-9; Four 'Ringers' From Police Baseball Team Fail to Avert Crushing Defeat for La Guardia's Office Staff Before Cheering Throng of 14 Spectators at Yankee Stadium. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/jersey-cities-list-441355211-debts-of-35-reporting-only-one-port.html | JERSEY CITIES LIST $441,355,211 DEBTS; Of 35 Reporting, Only One, Port Republic, Is Free of Any Net Liabilities. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/auto-robbery-victim-is-hurt.html | Auto Robbery Victim Is Hurt. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/paid-vacations-for-cubans.html | Paid Vacations for Cubans. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/pope-names-us-bishop-elevates-mgr-muench-of-milwaukee-to-fargo-nd.html | POPE NAMES U.S. BISHOP.; Elevates Mgr. Muench of Milwaukee to Fargo, N.D., Post. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/air-mail-cost-defended-howe-tells-supervisors-quick-service-trains.html | AIR MAIL COST DEFENDED.; Howe Tells Supervisors Quick Service Trains Defense Fliers. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/wightman-teams-start-final-drive-us-and-british-squads-work-out.html | WIGHTMAN TEAMS START FINAL DRIVE; U.S. and British Squads Work Out Together for Matches Opening on Friday. | True | By Arthur J. Daley. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/paris-modes-add-to-feminine-charm-mainbochers-collection-with-its.html | PARIS MODES ADD TO FEMININE CHARM; Mainbocher's Collection, With Its Modernity, to Enhance Chic of 1936 Women. | True | Special Cable to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/2-quit-chinas-cabinet-ministers-of-railways-and-of-industry-give-up.html | 2 QUIT CHINA'S CABINET.; Ministers of Railways and of Industry Give Up Their Posts. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hockey-coucci-is-home-first-aboard-ned-reigh-in-feature-race-at.html | Hockey Coucci Is Home First Aboard Ned Reigh in Feature Race at Saratoga; NED REIGH, 5-1, WINS TROY STAKES AT SPA | True | By Bryan Field. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/nebraska-dogs-worth-1275400.html | Nebraska Dogs Worth $1,275,400 | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/baldwinorders-in-july-951896-of-business-puts-seven-month-figure-at.html | BALDWIN-ORDERS IN JULY.; $951,896 of Business Puts Seven-Month Figure at $10,562,569. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hoover-is-silent-on-36-candidacy-arriving-here-he-refuses-to.html | HOOVER IS SILENT ON '36 CANDIDACY; Arriving Here, He Refuses to Comment or Enlarge on Attack on Roosevelt. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/troop-movements-will-clog-roads-motorists-warned-to-drive-with-care.html | TROOP MOVEMENTS WILL CLOG ROADS; Motorists Warned to Drive With Care in Up-State Region Over the Week-End. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hayden-harper.html | Hayden -- Harper. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/sports-of-the-times-the-giants-an-ungripping-mystery.html | Sports of the Times; The Giants, An Ungripping Mystery. | True | Reg. U.S. Pat. Off. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/21-more-companies-ask-security-listing-apply-to-sec-for.html | 21 MORE COMPANIES ASK SECURITY LISTING; Apply to SEC for Registration on National Securities Exchanges. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/rm-atwater-jr-to-wed.html | R.M. Atwater Jr. to Wed. | True | Special to THE NEW YORK TIMES. | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hoppe-and-anderson-victors.html | Hoppe and Anderson Victors. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/french-workers-to-meet-big-demonstration-planned-for-aug-20-on.html | FRENCH WORKERS TO MEET; Big Demonstration Planned for Aug. 20 on Outskirts of Paris. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/rhode-island-vote-hit-governor-green-says-republican-victory-has.html | RHODE ISLAND VOTE HIT.; Governor Green Says Republican Victory Has Been Exaggerated. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/rev-edward-j-mccarthy.html | RE[V. EDWARD J. McCARTHY. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/failures-total-higher-figure-for-nation-last-week-219-dun.html | FAILURES TOTAL HIGHER.; Figure for Nation Last Week 219, Dun & Bradstreet Reports. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/boy-17-held-in-deaths-manslaughter-charged-in-killing-of-two-in.html | BOY, 17, HELD IN DEATHS; Manslaughter Charged in Killing of Two in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/sister-margaret-63-hospital-head-dies-superintendent-of-st-josephs.html | SISTER MARGARET, 63, HOSPITAL HEAD, DIES; Superintendent of St. Joseph's, Yonkers, Until Year Ago Had Notables as Patients. | True | Special to TH 1. YOIK TIES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/soviet-army-men-arrive-for-czech-manoeuvres.html | Soviet Army Men Arrive For Czech Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/halpern-pins-donchin-victor-in-1407-of-feature-match-at-new-york.html | HALPERN PINS DONCHIN.; Victor in 14:07 of Feature Match at New York Coliseum. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/jersey-not-to-act-on-potato-sales-grimm-investigation-brings-report.html | JERSEY NOT TO ACT ON POTATO SALES; Grimm Investigation Brings Report That McCampbell Did Not Defy Tax Law. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/wpa-strike-spread-expected-by-green-he-urges-transfer-of-building.html | WPA STRIKE SPREAD EXPECTED BY GREEN; He Urges Transfer of Building Work to PWA to Forestall Nation-Wide Walkouts. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/no-spread-of-navy-yard-strike.html | No Spread of Navy Yard Strike. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/methodists-meet-today-on-merger-special-committee-will-gather-on.html | METHODISTS MEET TODAY ON MERGER; Special Committee Will Gather on Eve of Commission Sessions at Evanston, Ill. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/band-of-6-holds-up-hotel-binds-guests-six-guests-and-clerk-tied-to.html | BAND OF 6 HOLDS UP HOTEL, BINDS GUESTS; Six Guests and Clerk Tied to Lobby Chairs, as Safe Is Looted at South Fallsburg, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/member-of-congress-has-4-kin-on-relief-representative-hook-of.html | MEMBER OF CONGRESS HAS 4 KIN ON RELIEF; Representative Hook of Michigan Admits Father, 3 Brothers Are Getting Aid. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/oilburner-salesmen-meet.html | Oil-Burner Salesmen Meet. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/electric-revenues-rise-cost-to-householder-falls.html | Electric Revenues Rise; Cost to Householder Falls | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/greece-is-under-guard-precautions-taken-against-riots-during.html | GREECE IS UNDER GUARD.; Precautions Taken Against Riots During General Strike Today. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hormones-shown-to-modify-organs-gantt-says-release-into-blood-by.html | HORMONES SHOWN TO MODIFY ORGANS; Gantt Says Release Into Blood by Nerve Stimulation Affects Distant Parts of Body. | True | By Walter Duranty. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hugh-s-morrfso.html | | True | Special %o T.Z N YORK TIZZS. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/siams-mystery-man-denies-he-is-exiled-pradit-says-he-is-making-tour.html | SIAM'S MYSTERY MAN DENIES HE IS EXILED; Pradit Says He Is Making Tour of World to Seek Friendship for His Country. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/senate-votes-nra-on-federal-buying-walsh-bill-adopted-as-black.html | SENATE VOTES NRA ON FEDERAL BUYING; Walsh Bill Adopted as Black 30-Hour-Week Measure Is Rejected by 61 to 23. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/football-giants-keep-trainers.html | Football Giants Keep Trainers. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/carl-a-jaeger.html | CARL A. JAEGER. | True | Slectal to Tr IzW Yo T[ES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/franc-sterling-up-against-dollar-guilder-and-swiss-currency-also.html | FRANC, STERLING UP AGAINST DOLLAR; Guilder and Swiss Currency Also Rise, With Lira, Mark, Belga, Scandinavians. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mellen-fight-denied-by-hilles-and-mills-both-disavow-any-plan-to.html | MELLEN FIGHT DENIED BY HILLES AND MILLS; Both Disavow Any Plan to Oust Leader, but His Foes in Party Stand By Attack on Him. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/george-w-schweer.html | GEORGE W. SCHWEER. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/weary-of-trial-delays-indicted-fur-man-went-to-europe-court-hears.html | WEARY OF TRIAL DELAYS.; Indicted Fur Man Went to Europe, Court Hears -- Bail Forfeited. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/commodity-markets-most-futures-show-strength-but-coffee-and.html | COMMODITY MARKETS.; Most Futures Show Strength, But Coffee and Cottonseed Oil Fall Slightly -- Cash Grains Off. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/columbia-to-try-new-house-plan-modified-harvard-system-will-be-used.html | COLUMBIA TO TRY NEW 'HOUSE PLAN; Modified Harvard System Will Be Used in Dormitory With Group of 14 to Start. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hopson-is-found-hidden-till-call-to-testify-today-agents-of-house.html | HOPSON IS FOUND; HIDDEN TILL CALL TO TESTIFY TODAY; Agents of House Committee Guard Elusive 'Master Mind' of Associated Gas & Electric. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/woman-painter-back-after-london-show-mrs-clara-f-thomas-exhibited.html | WOMAN PAINTER BACK AFTER LONDON SHOW; Mrs. Clara F. Thomas Exhibited 14 Panels Depicting Beautiful Women From Ancient Times. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/jews-assailed-in-munich-drive-in-south-germany-opens-as-storm.html | JEWS ASSAILED IN MUNICH.; Drive in South Germany Opens as Storm Troops Parade. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/louis-f-zvirner.html | LOUIS F. ZVIRNER. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/kristian-schneider-chicago-designer-of-architects-models-was-70.html | KRISTIAN SCHNEIDER.; Chicago Designer of Architects' Models Was 70, | True | Special to T NE YOR TIMs. | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/ending-of-townships-in-new-jersey-urged-state-planning-board-also.html | ENDING OF TOWNSHIPS IN NEW JERSEY URGED; State Planning Board Also Would Consolidate Many Cities for Economy Reasons. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/legislative-poll-started.html | Legislative Poll Started. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/radio-performer-hurt-alice-joy-suffers-injuries-in-auto-accident-in.html | RADIO PERFORMER HURT.; Alice Joy Suffers Injuries in Auto Accident in Ontario. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/fretful-walrus-gets-radioed-diet-captive-in-the-north-spurns-milk.html | FRETFUL WALRUS GETS RADIOED DIET; Captive in the North Spurns Milk, but Takes to Clams (Even Shells) and Cod. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/lora-baxter-in-comedy.html | Lora Baxter in Comedy. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/kellyspringfield-reorganized.html | Kelly-Springfield Reorganized. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/two-are-indicted-in-securety-frauds-exhead-of-concord-concern.html | TWO ARE INDICTED IN SECURETY FRAUDS; Ex-Head of Concord Concern Charged With Perjury and Third-Degree Forgery. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/eleven-held-after-riot-jersey-city-police-on-guard-to-prevent-new.html | ELEVEN HELD AFTER RIOT.; Jersey City Police on Guard to Prevent New Italian-Negro Clash. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/bids-are-invited-on-pacific-air-mail-weekly-service-to-honolulu.html | BIDS ARE INVITED ON PACIFIC AIR MAIL; Weekly Service to Honolulu, Manila and Canton Is Postoffice's Plan. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hitler-hears-plea-for-steel-helmet-receives-seldte-but-veterans.html | HITLER HEARS PLEA FOR STEEL HELMET; Receives Seldte, but Veterans Organization Is Believed to Be Doomed. | True | By Otto D. Tolischus. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mortgage-body-gets-many-bids-on-realty.html | Mortgage Body Gets Many Bids on Realty | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mond-nickel-to-spend-150000.html | Mond Nickel to Spend 150,000. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/court-orders-club-sale-criterion-property-to-go-after-mortgage.html | COURT ORDERS CLUB SALE.; Criterion Property to Go After Mortgage Interest Default. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/timothy-f-cleary.html | TIMOTHY F. CLEARY. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/minnesotans-fight-wpa-wage.html | Minnesotans Fight WPA Wage. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/woodford-wins-ocean-swim.html | Woodford Wins Ocean Swim. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/walworth-reorganization-plan.html | Walworth Reorganization Plan. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/whitecollar-work-balances-labor-drop-occupational-study-in-the.html | WHITE-COLLAR WORK BALANCES LABOR DROP; Occupational Study in the State Shows Slack in Manual Work Is Being Taken Up. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hits-meat-exports-to-italians.html | Hits Meat Exports to Italians. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/cape-may-gets-155496.html | Cape May Gets $155,496. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/900-in-qualifying-golf-record-entry-will-seek-places-in-national.html | 900 IN QUALIFYING GOLF.; Record Entry Will Seek Places In National Amateur. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/ferris-defense-ended-lawyer-argues-that-all-facts-of-dickinson.html | FERRIS DEFENSE ENDED.; Lawyer Argues That All Facts of Dickinson Killing Are Not Known. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/to-locate-andreyev-soviet-pilot-assigned-to-map-isles-rediscovered.html | TO LOCATE ANDREYEV.; Soviet Pilot Assigned to Map Isles Rediscovered After 200 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/frederick-h-mix.html | FREDERICK H, MIX. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/crippled-boy-of-14-sent-to-hospital-father-who-forbade-operation-on.html | CRIPPLED BOY OF 14 SENT TO HOSPITAL; Father Who Forbade Operation on Yonkers Lad Leaves Action in Hands of Court. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/jarvis-p-robertson-rochester-manager-for-shields-co-brokers-of-this.html | JARVIS P. ROBERTSON.; Rochester Manager for Shields &, Co., Brokers of This City. | True | Special to T]. Nsw YOR' TnES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/elsie-janis-not-scarred-physicians-deny-plastic-surgery-is-needed.html | ELSIE JANIS NOT SCARRED.; Physicians Deny Plastic Surgery Is Needed to Conceal Hurts. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/error-in-book-listing.html | Error in Book Listing. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/field-crops-are-unhurt-wheat-in-canada-however-is-severely-damaged.html | FIELD CROPS ARE UNHURT.; Wheat in Canada, However, Is Severely Damaged by Rust. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/800pound-turtle-drags-boat.html | 800-Pound Turtle Drags Boat. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/nurse-dies-of-auto-fumes.html | Nurse Dies of Auto Fumes. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/exwife-gets-400000-from-mdivani-estate-former-barbara-hutton.html | EX-WIFE GETS $400,000 FROM MDIVANI ESTATE; Former Barbara Hutton Surprised at Terms of Alexis's Will. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/butter-in-storage-rises-holdings-of-149464000-pounds-on-aug-1-above.html | BUTTER IN STORAGE RISES.; Holdings of 149,464,000 Pounds on Aug. 1 Above 5-Year Average. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/rejects-7500-bequest-woman-reveals-she-was-only-a-half-sister-of.html | REJECTS $7,500 BEQUEST.; Woman Reveals She Was Only a Half Sister of the Testator. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mrs-alvin-c-mccord.html | MRS. ALVIN C. McCORD. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/post-flies-to-fairbanks-alaskan-throng-greets-him-and-rogers.html | POST FLIES TO FAIRBANKS.; Alaskan Throng Greets Him and Rogers, Arriving From Aklavik. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/newton-samuel-johnson.html | NEWTON SAMUEL. JOHNSON. | True | Special to T Tsw YORK TrS. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/condemned-dog-lives-reported-missing-and-then-returned-king-still.html | CONDEMNED DOG LIVES; Reported Missing and Then Returned, King Still Is Legally Alive | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hearing-on-freight-tunnel.html | Hearing on Freight Tunnel. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/moses-scores-straus-plan-for-park-bathing-calls-lakes-mudholes-that.html | Moses Scores Straus Plan for Park Bathing, Calls Lakes Mudholes That Lack Drainage | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/revised-estimate-yield.html | Revised Estimate Yield | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/gold-mines-in-fiji-yield-new-wealth-more-than-1000000-profit.html | GOLD MINES IN FIJI YIELD NEW WEALTH; More Than 1,000;000 Profit Already Made by Four Men in Spectacular Coup. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/makes-10000-repair-loans.html | Makes 10,000 Repair Loans. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/miss-doherty-quits-nicaragua.html | Miss Doherty Quits Nicaragua. | True | Special Cable to THE NEW YORK TIMES | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mrs-c-s-waddey-dies-of-fall.html | Mrs. C. S. Waddey Dies of Fall. | True | Special to T NEW YORK TLES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/liquor-in-bulk.html | Liquor in Bulk. | True | HENRY LEEDS | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/war-on-noise.html | WAR ON NOISE. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/bender-dares-davey-to-act.html | Bender Dares Davey to Act. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/badcheck-writer-has-bank-as-friend-unusual-traveler-whose-gifts-are.html | BAD-CHECK WRITER HAS BANK AS FRIEND; Unusual Traveler Whose 'Gifts' Are Penned for All He Meets Enlivens Irving Trust Days. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/jp-morgan-is-host-to-british-royalty-conducts-duke-of-york-over-his.html | J.P. MORGAN IS HOST TO BRITISH ROYALTY; Conducts Duke of York Over His Moors as Scotland's Grouse Season Gets Under Way. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/order-to-water-carriers-icc-asks-for-depreciation-accounting-by-jan.html | ORDER TO WATER CARRIERS; I.C.C. Asks for Depreciation Accounting by Jan. 1, 1937. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/sauer-conquers-moore-scores-60-62-in-second-round-of-staten-island.html | SAUER CONQUERS MOORE.; Scores, 6-0, 6-2, in Second Round of Staten Island Tennis. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/prosperity-lies-ahead-says-swope-citing-signs.html | Prosperity Lies Ahead, Says Swope, Citing Signs | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/176-cases-in-massachusetts.html | 176 Cases in Massachusetts. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/rail-bonds-strong-as-outlook-clears-secondgrade-list-and-choice.html | RAIL BONDS STRONG AS OUTLOOK CLEARS; Second-Grade List and Choice Public Utility Issues Are Feature of Day's Trading. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/book-notes.html | BOOK NOTES | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/boy-6-on-tricycle-out-to-see-world-jersey-lad-ferries-to-new-york.html | BOY, 6, ON TRICYCLE, OUT TO 'SEE WORLD'; Jersey Lad Ferries to New York From Jersey, but Alert Policeman Sends Him Back. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/richard-hale-in-berkshires.html | Richard Hale in Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/krieger-outpoints-fisher.html | Krieger Outpoints Fisher. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/dr-ernest-s-lewis.html | DR. ERNEST S" LEWIS. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/miss-ethel-kremer-engaged-to-be-wed-betrothal-of-painter-recently.html | MISS ETHEL KREMER ENGAGED TO BE WED; Betrothal of Painter, Recently Back From Abroad, to W.S. Schwabacher Announced. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/curfew-ordered-in-camden.html | Curfew Ordered in Camden. | True | | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/robert-claiborne-hale.html | ROBERT CLAIBORNE HALE. | True | st3ecta5 to T s YOR TtES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/poloists-arrange-practice-contests-hurlingham-and-other-teams-in.html | POLOISTS ARRANGE PRACTICE CONTESTS; Hurlingham and Other Teams in National Open Championship Will Play This Week. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/3-hurt-in-tbol-ey-crash-22-other-passengers-shaken-up-as-truck-hits.html | 3 HURT IN TBOL EY CRASH.; 22 Other Passengers Shaken Up as { Truck Hits the Car on Span, { | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/lawn-bowlers-advance-new-york-team-gains-quarterfinals-in-national.html | LAWN BOWLERS ADVANCE.; New York Team Gains Quarter-Finals in National Tourney. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/smuts-sees-peril-in-ethiopian-war-predicts-serious-situation-in.html | SMUTS SEES PERIL IN ETHIOPIAN WAR; Predicts 'Serious Situation' in Europe if Italy Is Tied Up by a Long Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/canadian-utility-merger-northwestern-powers-bondholders-back.html | CANADIAN UTILITY MERGER.; Northwestern Power's Bondholders Back Reorganization Plan. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/pirates-14-hits-subdue-reds-74-take-deciding-game-in-series-by.html | PIRATES' 14 HITS SUBDUE REDS, 7-4; Take Deciding Game in Series by Three-Run Attack on Hollingsworth in First. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/pageant-of-westport-to-mark-anniversary-connecticut-town-to-observe.html | PAGEANT OF WESTPORT TO MARK ANNIVERSARY; Connecticut Town to Observe Tercentenary Thursday, Friday and Saturday. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/steel-merger-speeded-republiccorrigan-mckinney-setup-will-be.html | STEEL MERGER SPEEDED.; Republic-Corrigan, McKinney Set-Up Will Be Completed Soon. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/stiff-winner.html | Stiff -- Winner. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/lieut-j-l-iviacwilliam-i-quarterback-on-army-football-team-for.html | LIEUT. J. L. IVIacWILLIAM.; I Quarterback on Army Football Team for Three Year.. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/new-deal-spending-upheld-and-scored-policy-will-speed-prosperity.html | NEW DEAL SPENDING UPHELD AND SCORED; Policy Will Speed Prosperity and Avert Fascism, Editor Tells Stevens Conference. | True | From a Staff Correspondent. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/young-spy-on-autoists-scorns-epithets-spurred-in-lone-drive-by-girl.html | Young Spy on Autoists Scorns Epithets; Spurred in Lone Drive by Girl Crash Victim | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/cestone-ties-for-medal-he-and-lenaeus-with-154-lead-jersey-public.html | CESTONE TIES FOR MEDAL.; He and Lenaeus, With 154, Lead Jersey Public Links Qualifiers. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mocks-soviet-grundyism-central-press-in-russia-takes-fling-at.html | MOCKS SOVIET GRUNDYISM.; Central Press in Russia Takes Fling at Prudes in Provinces. | True | Special Cable to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/barge-canal-contracts-let.html | Barge Canal Contracts Let. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/leases-in-hotel-waldorf-womens-wear-company-expands-to-store-at.html | LEASES IN HOTEL WALDORF; Women's Wear Company Expands to Store at Corner. | True | | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/new-canadian-pacific-director.html | New Canadian Pacific Director. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/reich-in-turmoil-on-church-issues-nationwide-conflict-started-by.html | REICH IN TURMOIL ON CHURCH ISSUES; Nation-Wide Conflict Started by Attack on Catholics as Responsible for Outrages. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/238-candidates-file-in-alberta.html | 238 Candidates File in Alberta. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/curtailed-library-facilities.html | Curtailed Library Facilities. | True | READER | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/changes-in-the-constitution.html | CHANGES IN THE CONSTITUTION. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/court-puts-off-neidecker-ruling-hears-argument-in-behalf-of-french.html | COURT PUTS OFF NEIDECKER RULING; Hears Argument in Behalf of French Bankers Against Extradition Action. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/honors-cardinal-oconnell.html | Honors Cardinal O'Connell. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/held-in-bus-collision-brooklyn-driver-of-truck-facing-charges-in.html | HELD IN BUS COLLISION.; Brooklyn Driver of Truck Facing Charges in Wallingford, Conn. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/silverdale-takes-juvenile-pace-with-jack-orr-second-at-goshen.html | Silverdale Takes Juvenile Pace, With Jack Orr Second, at Goshen; Annexes Second and Third Heats After Rival Equals World Mark for 2-Year-old Geldings in the First -- Maralie Hanover Captures 2:16 Class Event -- Sakura Belwin Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/dudley-b-bonsals-have-son.html | Dudley B. Bonsals Have Son. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/venezuela-soccer-victor.html | Venezuela Soccer Victor. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hogan-goes-to-minneapolis.html | Hogan Goes to Minneapolis. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/financial-markets-stocks-rise-irregularly-in-heaviest-trading-since.html | FINANCIAL MARKETS; Stocks Rise Irregularly in Heaviest Trading Since July 26, 1934 -- Commodities Decline. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/sereno-c-sperry.html | SERE;NO C. SPE;RRY. | True | Special to T NSW YORI ES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/philippine-sugar-imports-off.html | Philippine Sugar Imports Off. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/will-push-milk-inquiry-trade-commission-gets-100000-for-work-in.html | WILL PUSH MILK INQUIRY.; Trade Commission Gets $100,000 for Work in Deficiency Bill. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/abuses-are-alleged-by-cuban-prisoners-three-held-on-political.html | ABUSES ARE ALLEGED BY CUBAN PRISONERS; Three Held on Political Charge Are Said to Have Been Beaten and Seriously Injured. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/canadian-bonds-sold-dominion-minister-of-finance-gratified-at.html | CANADIAN BONDS SOLD.; Dominion Minister of Finance Gratified at Reception. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/he-declares-prices-would-be-higher-now-but-for-sow-slaughter-in.html | He Declares Prices Would Be Higher Now but for Sow Slaughter in 1933.; ATTACKS PACKERS' FIGURE | True | Special to THE NEW YORK TIMES. | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/back-cosmic-ray-theory-san-antonio-tests-indicate-density-increases.html | BACK COSMIC RAY THEORY.; San Antonio Tests Indicate Density Increases With Latitude. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/women-fight-tax-plans-baltimore-investors-group-is-formed-to-oppose.html | WOMEN FIGHT TAX PLANS.; Baltimore Investors' Group Is Formed to Oppose Legislation. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/foreign-exchange-monday-aug-12-1935.html | FOREIGN EXCHANGE; Monday, Aug. 12. 1935. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/seeks-ohio-vote-on-new-deal-test-bender-republican-demands-special.html | SEEKS OHIO VOTE ON NEW DEAL TEST; Bender, Republican, Demands Special Election to House of Successor to Truax. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/antisemites-are-routed-rumanian-authorities-break-up-camps-of-the.html | ANTI-SEMITES ARE ROUTED.; Rumanian Authorities Break Up Camps of the Cuzists. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/lurie-victor-at-net-gains-public-parks-final-with-adelsberg-miss.html | LURIE VICTOR AT NET.; Gains Public Parks Final With Adelsberg -- Miss Remey Wins. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/italian-ships-keep-suez-canal-busy-transports-at-port-said-move.html | ITALIAN SHIPS KEEP SUEZ CANAL BUSY; Transports at Port Said Move Mostly at Night and Shore Communication Is Banned. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/paper-company-reduces-its-loss-internationals-deficit-in-first.html | PAPER COMPANY REDUCES ITS LOSS; International's Deficit in First Quarter Was $1,068,996, Against $1,218,543. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/sales-in-big-stores-rose-14-during-july-months-increase-over-june.html | SALES IN BIG STORES ROSE 14% DURING JULY; Month's Increase Over June in Federal Reserve Cities Ran From 8 to 18 Per Cent. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/in-washington-final-tax-bill-likely-to-be-only-a-campaign-measure.html | In Washington; Final Tax Bill Likely to Be Only a Campaign Measure. | True | By Arthur Krock. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/loan-to-china-uncertain-britaine-plans-no-action-before-leithross.html | LOAN TO CHINA UNCERTAIN.; Britaine Plans No Action Before Leith-Ross Ends Investigation. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/janes-legacy-opens.html | "Jane's Legacy" Opens. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/pawtucket-event-to-advising-anna-mrs-wests-mare-scores-by-a-neck.html | PAWTUCKET EVENT TO ADVISING ANNA; Mrs. West's Mare Scores by a Neck, With Whopper Next, in Handicap at Mile. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/polish-captain-shot-as-spy.html | Polish Captain Shot as Spy. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/golf-in-mountains-draws-a-gallery-many-colonists-follow-match-of.html | GOLF IN MOUNTAINS DRAWS A GALLERY; Many Colonists Follow Match of Women Players at the Bretton Woods Club. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hyde-lambert.html | Hyde Lambert. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/more-seek-registration-stock-exchange-announces-additions-to-list.html | MORE SEEK REGISTRATION.; Stock Exchange Announces Additions to List of Applicants. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/air-subsidies-fail.html | AIR SUBSIDIES FAIL. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/chapman-proposes-new-superliners-50000000-ships-to-carry-5000.html | CHAPMAN PROPOSES NEW SUPER-LINERS; $50,000,000 Ships to Carry 5,000 Persons With Speed of 38 Knots Are Planned. | True | | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/expect-president-to-answer-hoover-on-trip-to-coast-political.html | EXPECT PRESIDENT TO ANSWER HOOVER ON TRIP TO COAST; Political Observers Believe Roosevelt Will Enlarge Itinerary to Include the Southwest. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/georgia-loses-fight-to-cut-freight-rates-federal-court-at-atlanta.html | GEORGIA LOSES FIGHT TO CUT FREIGHT RATES; Federal Court at Atlanta Upholds the I.C.C. in Refusing to Sanction State's Rail Scale. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mrs-rd-little-has-a-dinner.html | Mrs. R.D. Little Has a Dinner. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/steel-production-up-46-in-a-week-activity-rises-to-481-of-capacity.html | STEEL PRODUCTION UP 4.6% IN A WEEK; Activity Rises to 48.1% of Capacity From 46% -- 22.3% a Year Ago. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/wj-boies-is-dead-financial-writer-author-and-editor-of-banking.html | W.J. BOIES IS DEAD; FINANCIAL WRITER; Author and Editor of Banking, Economic and Other Articles for About 40 Years. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/baby-of-20-months-speaks-600-words-daughter-of-an-iowa-physician-is.html | BABY OF 20 MONTHS SPEAKS 600 WORDS; Daughter of an Iowa Physician Is Called a Potential Genius. | True | Copyright, 1935, by Nana, Inc. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/aaa-tax-faces-1000-suits-processors-fight-cut-collections-11000000.html | AAA TAX FACES 1,000 SUITS; Processors' Fight Cut Collections $11,000,000 in July. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/daniel5-v00rhee5-dies-in-h05pital-82-republican-leader-had-been.html | DANIEL.5. V00RHEE5 DIES IN H05PITAL, 82; ' Republican Leader Had Been Official of State Institution at Greystone Park, | True | Special to T NW YORX TS. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/colon-oil-defended-directors-declare-condition-is-not-due-to.html | COLON OIL DEFENDED.; Directors Declare Condition Is Not Due to Mismanagement. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/railway-statements-reports-of-earnings-with-comparable-figures.html | RAILWAY STATEMENTS.; Reports of Earnings, With Comparable Figures -- Items From Balance Sheets. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/linen-buyers-find-prices-up-sharply-blanket-sheet-and-tableware.html | LINEN BUYERS FIND PRICES UP SHARPLY; Blanket, Sheet and Tableware Lists Advanced Up to 20% at Domestic Show. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/campbell-gaining-rapidly.html | Campbell Gaining Rapidly. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/house-tribute-totruax-representatives-praise-ohioan-and-then.html | HOUSE TRIBUTE TOTRUAX.; Representatives Praise Ohioan and Then Adjourn. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/music-school-less-noisy.html | Music School Less Noisy. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/italy-plans-to-raise-army-to-1000000-men-huge-force-summoned-for.html | ITALY PLANS TO RAISE ARMY TO 1,000,000 MEN; Huge Force Summoned for War Games at Brenner Pass -- Ethiopian Offer Scouted. | True | | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mrs-abraham-evinsohn.html | MRS, ABRAHAM !.EVINSOHN. | True | Special to T N YOR' TS, | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/treasury-bills-overbid-offers-of-139638000-received-for-50000000.html | TREASURY BILLS OVERBID.; Offers of $139,638,000 Received for $50,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/spread-is-held-seasonal.html | Spread Is Held Seasonal. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/still-a-state-function.html | STILL A STATE FUNCTION. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/glass-scores-in-swim.html | Glass Scores in Swim. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/roosevelt-hails-trade-with-cuba-our-commercial-agreement-with.html | ROOSEVELT HAILS TRADE WITH CUBA; Our Commercial Agreement With Neighbor Held Up by Hull as 'Instrument of Peace.' | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mrs-jt-soutter-jr-has-son.html | Mrs. J.T. Soutter Jr. Has Son. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/charles-hardy-painter-and-illustrator-once-owned-an-art-service.html | CHARLES HARDY.; Painter and Illustrator Once Owned an Art Service. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/gen-nobile-sees-pope-former-italian-hero-is-in-italy-to-get-body-of.html | GEN. NOBILE SEES POPE.; Former Italian Hero Is In Italy to Get Body of His Wife. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/japanese-general-killed-by-colonel-leader-involved-in-the-recent.html | JAPANESE GENERAL KILLED BY COLONEL; Leader Involved in the Recent Personnel Shifts Stabs Head of Military Affairs Bureau. | True | By Hugh Byas. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/baby-bond-sales-total-152471459-july-sales-were-increased-over-june.html | 'Baby Bond' Sales Total $152,471,459; July Sales Were Increased Over June | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/ellsworth-on-way-to-rio-explorer-and-wife-aboard-graf-zeppelin-on.html | ELLSWORTH ON WAY TO RIO; Explorer and Wife Aboard Graf Zeppelin on Atlantic Flight. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/larchmont-junior-crew-triumphs-in-opening-race-of-title-series.html | Larchmont Junior Crew Triumphs In Opening Race of Title Series; Bavier Is Skipper as Frolic Registers 48-Second Victory Over Rousmaniere's Cold Spring Harbor Boat -- Eleven Teams, All Under 18 Years of Age, Compete in Event Off Pequot Y.C. | True | By John Rendel. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/wind-from-ocean-brings-a-sticky-day-to-the-city.html | Wind From Ocean Brings A Sticky Day to the City | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/cm-parker-left-1898008-estate-american-radiator-president-had.html | C.M. PARKER LEFT $1,898,008 ESTATE; American Radiator President Had $904,931 in Stock of His Concern, Appraisal Shows. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/pay-rises-asked-by-county-courts-kings-queens-richmond-and-bronx.html | PAY RISES ASKED BY COUNTY COURTS; Kings, Queens, Richmond and Bronx Seek Increases in 1936 Budget. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/jail-contract-awarded-bronx-job-to-give-years-work-to-350-on-relief.html | JAIL CONTRACT AWARDED.; Bronx Job to Give Year's Work to 350 on Relief Rolls. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mrs-charles-n-gilbert-prominent-albany-woman-was-active-in-civic.html | MRS. CHARLES N. GILBERT.; Prominent Albany Woman Was Active in Civic Affairs. | True | Special to T:rITw YOK Tf-s. | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/russia-grants-amnesty-to-jailed-farm-officials.html | Russia Grants Amnesty To Jailed Farm Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/cards-top-red-sox-98.html | Cards Top Red Sox, 9-8. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/newark-tops-toront0-53-gains-in-fifthplace-race-on-batting-of.html | NEWARK TOPS TORONT0, 5-3; Gains in Fifth-Place Race on Batting of Porter and Walker. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hoyt-sails-shamrock.html | Hoyt Sails Shamrock. | True | Special Cable to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/foreign-scouts-due-here-today-two-from-chile-and-7-from-hungary.html | FOREIGN SCOUTS DUE HERE TODAY; Two From Chile and 7 From Hungary Sailed Before the Jamboree was Canceled. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/coughlin-visits-boston-radio-priest-is-warmly-greeted-by.html | COUGHLIN VISITS BOSTON.; Radio Priest Is Warmly Greeted by Legislators. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/boy-flying-kite-is-killed.html | Boy Flying Kite Is Killed. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/heads-phone-company-je-warren-made-president-of-southern-bell.html | HEADS PHONE COMPANY.; J.E. Warren Made President of Southern Bell. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/miss-kelloggs-funeral-services-to-be-held-tomorrow-in-l-exington.html | MISS KELLOGG'S FUNERAL,; Services to Be Held Tomorrow In L. exington Avenue Chapel. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/italian-runner-called-by-army.html | Italian Runner Called by Army. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/schooner-sachem-victor-on-cruise-follows-windward-into-duck-island.html | SCHOONER SACHEM VICTOR ON CRUISE; Follows Windward Into Duck Island Roads but Scores on Her Time Allowance. | True | By James Robbins. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/new-bond-issues-of-municipalities-euclid-ohio-invites-bids-on.html | NEW BOND ISSUES OF MUNICIPALITIES; Euclid, Ohio, Invites Bids on $2,019,768 Loan to Carry 4 1/2 Per Cent Coupon. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/gwynne-farrell-gets-divorce.html | Gwynne Farrell Gets Divorce. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/joan-blondell-sues-she-asks-divorce-from-george-s-barnes-seeks.html | JOAN BLONDELL SUES.; She Asks Divorce From George S. Barnes -- Seeks Child. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/a-clue-to-1936.html | A Clue to 1936. | True | P.J.D. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/truck-falls-on-boat-20-drown.html | Truck Falls on Boat, 20 Drown. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/federal-reserve-reports-changes-member-banks-gain-time-deposits.html | FEDERAL RESERVE REPORTS CHANGES; Member Banks Gain Time Deposits -- Decrease Investments and Demand Deposits. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/25934527-allotted-wpa-here-7561291-to-white-collar-work-circuses.html | $25,934,527 Allotted WPA Here; $7,561,291 to White Collar Work; Circuses Winter and Summer, Catalogue of Fossils, Free Concerts and Shows Among Projects for City Approved by Roosevelt -- Park and Social Surveys to Be Financed. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/riblettstanton.html | Riblett-Stanton. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/named-to-bethlehem-church.html | Named to Bethlehem Church. | True | Special to THE NEW YORK TIMES. | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/bremen-riot-sentence-put-off.html | Bremen Riot Sentence Put Off. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/bail-set-for-schultz-witness.html | Bail Set for Schultz Witness. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/alaska-misfits-are-gone-matanuska-director-asserts-that-colony-is.html | ALASKA 'MISFITS' ARE GONE; Matanuska Director Asserts That Colony Is 'Over the Hump.' | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/east-hampton-club-opens-tennis-match-womens-singles-held-at.html | EAST HAMPTON CLUB OPENS TENNIS MATCH; Women's Singles Held at Maidstone -- The S.S. Nortons Entertain Large Company. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/sim-mellen.html | Sim -- Mellen. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/opera-by-mozart-sung-in-salzburg-elopement-from-the-seraglio.html | OPERA BY MOZART SUNG IN SALZBURG; 'Elopement From the Seraglio' Featured by Conducting of Bruno Walter. | True | By Herbert F. Peyser. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/house-group-reports-the-guffey-coal-bill-but-only-on-sufferance-by.html | House Group Reports the Guffey Coal Bill But Only 'On Sufferance' by Vote of 12-11; 'SUFFERANCE' VOTE REPORTS COAL BILL | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/heir-to-rich-uncle-gets-164.html | Heir to 'Rich Uncle' Gets $1.64. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/new-plan-offered-by-mcrory-group-counsel-for-holders-of-common.html | NEW PLAN OFFERED BY M'CRORY GROUP; Counsel for Holders of Common Stock Suggests Using It as Substitute. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/bay-state-house-protests-persecution-in-reich.html | Bay State House Protests 'Persecution' in Reich | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/atlass-affiliates-show-rise-in-assets-gains-reported-by-blue-ridge.html | ATLAS'S AFFILIATES SHOW RISE IN ASSETS; Gains Reported by Blue Ridge, Shenandoah and Pacific Eastern Corporations. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/poliomyelitis-cases-rise-133-during-week-but-health-official-finds.html | POLIOMYELITIS CASES RISE 133 DURING WEEK; But Health Official Finds No Cause for Alarm -- Looks for Decline in Disease Soon. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/white-hell-has-premiere.html | "White Hell" Has Premiere. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/city-urged-to-limit-food-truck-length-committee-named-by-la-guardia.html | CITY URGED TO LIMIT FOOD TRUCK LENGTH; Committee Named by La Guardia Suggests 30-Foot Maximum in Market District. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mary-l-walshs-plans-selects-sept-25-as-date-for-her-marriage-to-cd.html | MARY L. WALSH'S PLANS; Selects Sept. 25 as Date for Her Marriage to C.D. Grimes. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/charles-r-perkins-insurance-man-dies-passed-more-than-50-years-in.html | CHARLES R. PERKINS, INSURANCE MAN, DIES; Passed More Than 50 Years in That Business, Beginning as Office Boy in Youth. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/navy-reserves-barred-to-planes-roosevelt-order-prohibits-commercial.html | NAVY RESERVES BARRED TO PLANES; Roosevelt Order Prohibits Commercial Flying Over Twenty-four 'Air Reserves.' | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/caste-at-mount-kisco.html | "Caste" at Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mrs-ralph-crews.html | MRS. RALPH CREWS. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/cotton-below-11c-as-hedging-gains-pressure-on-october-causes.html | COTTON BELOW 11C AS HEDGING GAINS; Pressure on October Causes Decline -- Whole List Off 5 to 15 Points. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/upholds-sergeant-york-former-commander-says-legionaires-heroism.html | UPHOLDS SERGEANT YORK.; Former Commander Says Legionaire's Heroism Claim Is Unfounded | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/will-cut-building-heights.html | Will Cut Building Heights. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/lightner-team-wins-bridge-title-overcomes-boscowitz-four-by-3720.html | LIGHTNER TEAM WINS BRIDGE TITLE; Overcomes Boscowitz Four by 3,720 Points in American League Championship. | True | By John T. McManus. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/the-play-pinafore-c.html | THE PLAY; Pinafore, &c. | True | L.N. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/pullman-companys-report.html | Pullman Company's Report. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/medical-data-to-guide-derm.html | Medical Data to Guide Derm. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/nagata-studied-in-germany.html | Nagata Studied in Germany. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/5000-witness-dances-by-american-ballet-three-ballets-in-first-of.html | 5,000 WITNESS DANCES BY AMERICAN BALLET; Three Ballets in First of Two Performances by Company Given Here Last March. | True | J.M. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/curley-doubles-aid-plea-he-calls-on-legislature-to-approve-35000000.html | CURLEY DOUBLES AID PLEA; He Calls on Legislature to Approve $35,000,000 Work Funds. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/stock-market-indices-international-average-up-to-528-from-525-week.html | STOCK MARKET INDICES.; International Average Up to 52.8 From 52.5 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/named-to-pennsylvania-court.html | Named to Pennsylvania Court. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/mrs-jg-parsons-berkshires-guest-mr-and-mrs-henry-i-parsons-have-a.html | MRS. J.G. PARSONS BERKSHIRES GUEST; Mr. and Mrs. Henry I. Parsons Have a Dinner for Her and Son at Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/senators-retreat-on-taxes-cut-in-exemptions-dropped-yield-now-set.html | SENATORS RETREAT ON TAXES; CUT IN EXEMPTIONS DROPPED; YIELD NOW SET AT $250,000,000; THE REVERSAL IS SUDDEN | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/strike-collapses-on-wpa-work-here-10000-fail-to-quit-only-656-out.html | STRIKE COLLAPSES ON WPA WORK HERE; 10,000 FAIL TO QUIT; Only 656 Out as Many Return, Johnson Aide Says, Though Unions Dispute This. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/two-plays-in-mountains.html | Two Plays in Mountains. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/14-drown-in-italian-mine.html | 14 Drown in Italian Mine. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/col-eastman-dies-sanitation-officer-superintendent-of-disposition.html | COL. EASTMAN DIES; SANITATION OFFICER; / Superintendent of Disposition in o!ty Depart meqt Inect by Insect Bite on Vacation. | True | | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/washington-provides-money.html | Washington Provides Money. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/will-rogers-describes-adventures-in-far-north.html | Will Rogers Describes Adventures in Far North | True | WILL iOGERS | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/underwriting-ban-stands-roosevelt-opposes-any-relaxing-of.html | UNDERWRITING BAN STANDS; Roosevelt Opposes Any Relaxing of Commercial Bank Clause. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/maria-jeritza-bride-of-winfield-sheehan-opera-singer-and-film.html | MARIA JERITZA BRIDE OF WINFIELD SHEEHAN; Opera Singer and Film Executive Married in Old Mission at Santa Barbara, Calif. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/miss-fields-engagement.html | Miss Field's Engagement. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/plan-two-apartments-brooklyn-and-bronx-builders-file-225000.html | PLAN TWO APARTMENTS.; Brooklyn and Bronx Builders File $225,000 Projects. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/rentes-lead-rise-in-paris.html | Rentes Lead Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/linda-parker.html | LINDA PARKER. | True | Special to T Nsw YORC Tnzs. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/bank-names-officer-in-226228-shortage-baltimore-institution-reports.html | BANK NAMES OFFICER IN $226,228 SHORTAGE; Baltimore Institution Reports Loss Is Covered by Bond and Accused Man's Assets. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/bombs-are-hurled-at-two-theatres-gang-in-cruising-auto-throws.html | BOMBS ARE HURLED AT TWO THEATRES; Gang in Cruising Auto Throws Missiles at Houses in Columbus Circle. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/seattle-mayor-sends-regrets-to-japanese-mikado-stunt-was-not.html | SEATTLE MAYOR SENDS REGRETS TO JAPANESE; 'Mikado' Stunt Was Not Intended as Ridicule of the Emperor, Official Tells Consul. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/davis-back-from-england.html | Davis Back From England. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/two-die-in-auto-crash-four-others-injured-as-cars-are-in-collision.html | TWO DIE IN AUTO CRASH.; Four Others Injured as Cars Are in Collision in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/thy-people-poses-ageold-problems-premiere-in-red-barn-theatre-at.html | 'THY PEOPLE' POSES AGE-OLD PROBLEMS; Premiere in Red Barn Theatre at Locust Valley Draws North Shore Audience. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/bond-notes.html | BOND NOTES. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/jersey-mayors-to-visit-camp.html | Jersey Mayors to Visit Camp. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/dern-ban-revealed-on-midtown-bridge-north-river-company-counsel.html | DERN BAN REVEALED ON MIDTOWN BRIDGE; North River Company Counsel Says Secretary Has Thwarted Will of Congress. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/robertson-scres-straight-triple-jockey-pilots-mounts-home-first-in.html | ROBERTSON SCRES STRAIGHT TRIPLE; Jockey Pilots Mounts Home First in Successive Races at Lincoln Fields. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/city-gets-37402191-check.html | City Gets $37,402,191 Check. | True | | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/henry-stockfish-first-fire-chief-of-township-of-north-bergen-n-j.html | HENRY STOCKFISH.; First Fire Chief of Township of North Bergen, N, J, | True | Special to THE N.W YORK TI-S. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/charles-e-thompson.html | CHARLES E. THOMPSON. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/william-h-ryno.html | WILLIAM H, RYNO. | True | Special to TH IW yOTC TS. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/an-attack-on-the-home-taxes-on-inheritances-would-deprive-widows-an.html | AN ATTACK ON THE HOME.; Taxes on Inheritances Would Deprive Widows and Orphans. | True | TAXPAYER | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/seized-on-way-to-wedding-is-married-in-handcuffs.html | Seized on Way to Wedding, Is Married in Handcuffs | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/court-acts-to-speed-bank-of-us-payment-order-issued-to-clear-way.html | COURT ACTS TO SPEED BANK OF U.S. PAYMENT; Order Issued to Clear Way for a $3,100,000 Mortgage on Hotel Property. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/france-and-britain-confer-today-to-try-to-find-solution-in-africa.html | France and Britain Confer Today To Try to Find Solution in Africa; Eden and Laval Will Discuss Problem Before Arrival of Italian Delegate -- French Have Little Hope of Any Definite Results -- France Is Facing a Dilemma. | True | By Herbert L. Matthews. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/wpa-to-spend-1000000-in-zone.html | WPA to Spend $1,000,000 in Zone. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/lisbon-italian-legation-stoned.html | Lisbon Italian Legation Stoned. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/aerielle-frazer-introduced-to-society-in-huge-silver-garden-in.html | Aerielle Frazer Introduced to Society In Huge Silver Garden in Newport Club | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/cocoa-exchange-seat-up-50.html | Cocoa Exchange Seat Up $50. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/grant-shields-and-menzel-advance-as-newport-casino-tennis-tourney.html | Grant, Shields and Menzel Advance as Newport Casino Tennis Tourney Opens; MENZEL DEFEATS HESS BY 7-5, 6-1 | True | By Allison Danzig. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/adolph-lessig-i-w-w-leader-in-the-1913-silk-strike-at-paterson-was.html | ADOLPH LESSIG.; I. W. W. Leader in the 1913 Silk Strike at Paterson Was 63. | True | Special to THE NEW ORI TEa. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/acquires-mcclaren-rubber.html | Acquires McClaren Rubber. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/compromise-trend-shown-in-ethiopia-but-concessions-must-not-impair.html | COMPROMISE TREND SHOWN IN ETHIOPIA; But Concessions Must Not Impair Her Independence or Territorial Integrity. | True | By G.l. Steer. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/rich-ore-vein-found-gold-and-silver-assaying-29334-to-ton-in-ouray.html | RICH ORE VEIN FOUND.; Gold and Silver Assaying $29,334 to Ton in Ouray, Col. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/guthrie-gets-canadian-rail-post.html | Guthrie Gets Canadian Rail Post | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/j-sydnor-bohannon.html | J. SYDNOR BOHANNON. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/sales-in-new-jersey-flats-and-business-buildings-are-transferred.html | SALES IN NEW JERSEY.; Flats and Business Buildings Are Transferred. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/carl-springer.html | CARL SPRINGER. | True | | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/del-genio-rallies-to-take-decision-makes-strong-finish-to-beat.html | DEL GENIO RALLIES TO TAKE DECISION; Makes Strong Finish to Beat Wasserman in Ten-Round Dyckman Oval Fight. | True | By Joseph C. Nichols. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/icc-approves-rail-merger.html | I.C.C. Approves Rail Merger. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/masquerade-party-for-southampton-younger-members-of-summer-colony.html | MASQUERADE PARTY FOR SOUTHAMPTON; Younger Members of Summer Colony Arrange Supper at Beach Club Saturday. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/flivver-airplane-reaches-capital-slight-mishap-to-landing-gear.html | 'FLIVVER' AIRPLANE REACHES CAPITAL; Slight Mishap to Landing Gear Marks End of Test Flight of Tailless Craft. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/court-hears-plea-to-block-dewey-decision-is-reserved-on-new-move-by.html | COURT HEARS PLEA TO BLOCK DEWEY; Decision Is Reserved on New Move by Klein to Tie Up Racket Inquiry Fund. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/turkish-fleet-to-cruise-12-warships-to-manoeuvre-italian-reports.html | TURKISH FLEET TO CRUISE.; 12 Warships to Manoeuvre -- Italian Reports Cause Alarm. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/plan-to-end-strike-in-shipyard-given-arbiters-to-take-up-employe.html | PLAN TO END STRIKE IN SHIPYARD GIVEN; Arbiters to Take Up Employe Representation and Wages, Says Miss Perkins. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/hospital-defends-action-in-fatal-case-white-plains-institution.html | HOSPITAL DEFENDS ACTION IN FATAL CASE; White Plains Institution Replies to Charge It Failed to Send Ambulance. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/city-to-quiet-its-trucks-in-antinoise-campaign.html | City to Quiet Its Trucks In Anti-Noise Campaign | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/miss-williamson-to-wed-she-will-be-bride-on-sunday-of-francis.html | MISS WILLIAMSON TO WED.; She Will Be Bride on Sunday of Francis Carter Wood Jr. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/last-red-tape-cut-for-flood-survey-army-officer-at-elmira-puts.html | LAST RED TAPE CUT FOR FLOOD SURVEY; Army Officer at Elmira Puts Organization of Junior Engineers to the Fore. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/labor-college-opens-two-nazi-refugees-among-students-enrolled-at.html | LABOR COLLEGE OPENS.; Two Nazi Refugees Among Students Enrolled at Brookwood. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/scores-employe-report-finegan-protests-budget-boards-figures.html | SCORES EMPLOYE REPORT.; Finegan Protests Budget Board's Figures Showing 10-Year Rise. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/walker-knockout-victor-sends-poster-down-for-count-in-second-round.html | WALKER KNOCKOUT VICTOR; Sends Poster Down for Count in Second Round at Philadelphia. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/boy-dies-after-neighborhood-title-bout-rival-in-fight-in-a-jersey.html | Boy Dies After Neighborhood Title Bout; Rival in Fight in a Jersey Lot Is Arrested | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/garrido-in-costa-rica-former-tabasco-governor-denies-he-is-a.html | GARRIDO IN COSTA RICA.; Former Tabasco Governor Denies He Is a Fugitive From Mexico. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/city-manager-is-urged-camden-league-asks-referendum-on-government.html | CITY MANAGER IS URGED.; Camden League Asks Referendum on Government Change. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/macneille-adds-name-in-philadelphia-race-judge-permits-filing-of.html | MacNEILLE ADDS NAME IN PHILADELPHIA RACE; Judge Permits Filing of Petition for Republican Mayoralty Against 30 Others. | True | Special to THE NEW YORK TIMES. | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/keeping-exemptions-high.html | KEEPING EXEMPTIONS HIGH. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/radiotelegraph-expands.html | Radio-Telegraph Expands. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/fights-liquor-racket-mulrooney-warns-against-men-who-take-fee-for.html | FIGHTS LIQUOR RACKET.; Mulrooney Warns Against Men Who Take Fee for Aid on Licenses. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/miss-parry-advances-beats-miss-tapley-by-60-60-in-philadelphia.html | MISS PARRY ADVANCES.; Beats Miss Tapley by 6-0, 6-0 in Philadelphia Tennis. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/would-save-1-12-billions-us-commerce-chamber-offers-plan-to.html | WOULD SAVE 1 1/2 BILLIONS.; U.S. Commerce Chamber Offers Plan to Congress Committees. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/a-new-foreign-loan.html | A NEW FOREIGN LOAN. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/retail-prices-lower-july-levels-show-decline-of-06-fairchild-index.html | RETAIL PRICES LOWER.; July Levels Show Decline of 0,6%, Fairchild Index Reveals. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/dr-george-h-kirby-psyghiatrist-dies-professor-at-cornell-medical.html | DR. GEORGE H. KIRBY, PSYGHIATRIST, DIES; Professor at Cornell Medical School, 1917 to 1929, Also on Columbia Faculty. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/yanks-down-akron-96-selkirk-hits-two-homers-gehrig-one-in.html | YANKS DOWN AKRON, 9-6.; Selkirk Hits Two Homers, Gehrig One in Exhibition Game. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/anne-w-crawford-sues-asks-reno-divorce-from-new-yorker-charging.html | ANNE W. CRAWFORD SUES.; Asks Reno Divorce From New Yorker, Charging Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/fera-may-drop-veterans-camps-in-south-sending-the-ablebodied.html | FERA May Drop Veterans' Camps in South, Sending the Able-Bodied Ex-Soldiers to CCC | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/49-yearlings-sold-for-72700-total-kilmers-consignment-brings-best.html | 49 YEARLINGS SOLD FOR $72,700 TOTAL; Kilmer's Consignment Brings Best Prices, With 31 Head Going for $63,550. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/old-jobs-offered-strikers.html | Old Jobs Offered Strikers. | True | Special to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/stocks-in-london-paris-and-berlin-british-market-strong-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Strong, With Industrials Leading the Rise -- Government Issues Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/parson-tom-mcinty.html | PARSON TOM Mc(INTY. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/five-movie-house-pickets-freed.html | Five Movie House Pickets Freed. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/searles-shot-is-closest-to-pin-on-first-day-of-holeinone-play.html | Searle's Shot Is Closest to Pin On First Day of Hole-in-One Play; Winner of Title in 1934 Drives Ball Within 8 1/2 Inches of Hole on First Attempt -- Fisher Is Next at 4 Feet as 155 Golfers Compete -- Babe Ruth, Goodwin Lose Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 271290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/britain-urged-to-act-at-once-to-bar-war-league-of-nations-union.html | BRITAIN URGED TO ACT AT ONCE TO BAR WAR; League of Nations Union Adopts Resolution Asking for Effective Measures 'However Drastic.' | True | Wireless to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/roderick-stephens-sails-stormy-weather-to-victory-in-famous-british.html | Roderick Stephens Sails Stormy Weather to Victory in Famous British Race; STORMY WEATHER WINS FASTNET CUP | True | Special Cable to THE NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/m-sdrake-jrdies-president-ofbank-head-of-irvington-institution.html | M: S.DRAKE JR.DIES; PRESIDENT OFBANK; Head of Irvington Institution, Member of Essex County, N. J.', Freeholder. s. | True | Special to T NEW YORK TIMES. | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/giacomantonio-ruoff.html | Giacomantonio -- -Ruoff. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/urged-for-flying-cross-air-cadet-operated-burning-plane-to-save.html | URGED FOR FLYING CROSS.; Air Cadet Operated Burning Plane to Save Passengers. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/dunn-takes-two-firsts-mauger-also-wins-for-us-track-team-in-finnish.html | DUNN TAKES TWO FIRSTS.; Mauger Also Wins for U.S. Track Team in Finnish Meet. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/long-active-in-racing-le-boutillier-usually-sails-own-craft.html | LONG ACTIVE IN RACING.; Le Boutillier Usually Sails Own Craft -- Stephens Only 25. | True | | C1B 271290 |
| 1935-08-13 | 1935-08-13 | https://www.nytimes.com/1935/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 271290 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/nazi-paper-sees-insolence.html | Nazi Paper Sees "Insolence." | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/commodity-markets-sugar-futures-decline-as-coffee-advances-losses.html | COMMODITY MARKETS.; Sugar Futures Decline as Coffee Advances; Losses Exceed Gains in Cash Trading | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/976-due-on-irt-notes.html | $976 Due on I.R.T. Notes. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/italy-is-committed-by-works-in-africa-new-roads-and-airports-built.html | ITALY IS COMMITTED BY WORKS IN AFRICA; New Roads and Airports Built, Wells Dug, Barracks Put Up in Colonies, Report Shows. | True | By Arnaldo Cortesi. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/heroine-drowns-on-wedding-eve.html | Heroine Drowns on Wedding Eve. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/senate-passes-bill-to-control-liquor-2-changes-made-from-house.html | SENATE PASSES BILL TO CONTROL LIQUOR; 2 Changes Made From House Version and Measure Now Must Go to Conference. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/store-sales-jump-16-in-the-richmond-district.html | Store Sales Jump 16% In the Richmond District | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/held-as-job-fixers-two-accused-of-obtaining-500-from-brooklyn-man.html | HELD AS JOB FIXERS.; Two Accused of Obtaining $500 From Brooklyn Man. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/retail-failures-rose-increased-24-to-145-during-week-duns-report.html | RETAIL FAILURES ROSE.; Increased 24 to 145 During Week, Dun's Report Shows. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/scotch-foursome-draws-colonists-golf-again-takes-lead-among.html | SCOTCH FOURSOME DRAWS COLONISTS; Golf Again Takes Lead Among Diversions of Visitors to the White Mountains. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/rumanias-robin-hood-leaves-jail-with-guard-wireless-to-the-new-york.html | Rumania's 'Robin Hood' Leaves Jail With Guard; Wireless to THE NEW YORK TIMES. | True | | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/blow-fatal-to-ship-man.html | Blow Fatal to Ship Man. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/restores-pensions-for-spanish-war-roosevelt-signs-bill-giving.html | RESTORES PENSIONS FOR SPANISH WAR; Roosevelt Signs Bill Giving $46,000,000 to Veterans and Their Dependents. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/daughter-to-mrs-forbes.html | Daughter to Mrs. Forbes. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/chicago-bank-suit-by-rfc-is-upheld-court-refuses-to-dismiss-action.html | CHICAGO BANK SUIT BY RFC IS UPHELD; Court Refuses to Dismiss Action Against Central Republic Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/meal-a-day-held-plenty-for-dog.html | Meal a Day Held Plenty for Dog. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/495-more-on-relief-erb-report-reveals-rise-is-noted-here-in-figures.html | 495 MORE ON RELIEF, ERB REPORT REVEALS; Rise Is Noted Here in Figures Covering Aug. 2 Compared With July 26. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/st-bernard-first-in-kenner-stakes-shaffers-colorbearer-held-at-65.html | ST. BERNARD FIRST IN KENNER STAKES; Shaffer's Colorbearer, Held at 6-5, Beats Cheshire by 3 Lengths at Saratoga. | True | By Bryan Field. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/mortgage-plan-assured-ny-title-holders-favor-10000000.html | MORTGAGE PLAN ASSURED.; N.Y. Title Holders Favor $10,000,000 Reorganization. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/foreign-exchange-tuesday-aug-13-1935.html | FOREIGN EXCHANGE; Tuesday, Aug. 13, 1935. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/the-national-income.html | THE NATIONAL INCOME. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/booth-in-times-sq-for-lottery-poll-mrs-harriman-wants-to-get.html | BOOTH IN TIMES SQ. FOR LOTTERY POLL; Mrs. Harriman Wants to Get Public's Opinion of Her Fight for Legalization. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/mrs-roosevelt-ends-vacation.html | Mrs. Roosevelt Ends Vacation. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/finnish-alliance-with-poland-denied-close-scandinavian-ties.html | FINNISH ALLIANCE WITH POLAND DENIED; Close Scandinavian Ties Stressed as Warsaw Foreign Minister Concludes Visit. | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/ship-strike-peace-rejected-by-union-navys-arbitration-plan-held.html | SHIP STRIKE PEACE REJECTED BY UNION; Navy's Arbitration Plan Held Only 'Dressed-Up Version' of Camden Company's Terms. | True | By Louis Stark. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/antinew-deal-bloc-noted-by-whitman-former-governor-back-from-west.html | ANTI-NEW DEAL BLOC NOTED BY WHITMAN; Former Governor, Back From West, Advises Republicans to Shun an Eastern Candidate. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/jamaica-to-sift-unemployment.html | Jamaica to Sift Unemployment. | True | Special Cable to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/canadas-grain-carrayover-203231288-bushels-on-july-31-against.html | CANADA'S GRAIN CARRAY-OVER; 203,231,288 Bushels on July 31, Against 198,990,281 a Year Ago. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/transit-body-pushes-6th-av-subway-plan-commission-approves-changes.html | TRANSIT BODY PUSHES 6TH AV. SUBWAY PLAN; Commission Approves Changes in Hudson Tubes to Permit Start of Building. | True | | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/watgo-poet-dieg-in-poverty-at-7-sir-william-called-englands.html | WATgO, pOET, DIEg IN POVERTY AT 7/; Sir William, Called England's 'Neglected Genius,' .Thrice Missed Laureate Title. | True | Wireless to T I'Ew Yo2E TES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/canada-offers-20000000-bills.html | Canada Offers $20,000,000 Bills. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/bf-goodrich-co-earns-1553040-profits-in-half-year-equal-45c-a.html | B.F. GOODRICH CO. EARNS $1,553,040; Profits in Half Year Equal 45c a Common Share, Against 40c a Year Ago. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/burket-reinecke.html | Burket, -Reinecke. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/aurora-four-scores-in-roundrobin-polo-wins-by-6-to-1-and-3-to-2-in.html | AURORA FOUR SCORES IN ROUND-ROBIN POLO; Wins by 6 to 1 and 3 to 2 in Practice for Open Tourney -- Reds and Whites Prevail. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/miss-smith-in-swim-meet.html | Miss Smith in Swim Meet. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/protests-reich-olympic-youth-congress-urges-that-us-refuse-to.html | PROTESTS REICH OLYMPIC.; Youth Congress Urges That U.S. Refuse to Participate. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/astra-has-a-sailover-misunderstanding-by-endeavour-causes-other.html | ASTRA HAS A SAILOVER.; Misunderstanding by Endeavour Causes Other Yachts to Retire. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/new-canadian-market-commodity-exchange-to-start-trading-in-various.html | NEW CANADIAN MARKET.; Commodity Exchange to Start Trading in Various Products. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/movies-guarded-after-bombings-175-policemen-put-on-duty-in-midtown.html | MOVIES GUARDED AFTER BOMBINGS; 175 Policemen Put on Duty in Midtown Area as Pickets Swarm on Broadway. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/federal-bonds-off-as-bids-are-scarce-prices-fall-132-to-932-point.html | FEDERAL BONDS OFF AS BIDS ARE SCARCE; Prices Fall 1-32 to 9-32 Point Over Entire List on Eve of New Offering of 2 7/8s. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/britain-gets-speed-plane-a-gift-from-rothermere.html | Britain Gets Speed Plane, A Gift From Rothermere | True | Special Cable to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/pieperfrench-qualify-to-play-in-us-amateur-golf-munger-and-clarke.html | PIEPER-FRENCH QUALIFY.; To Play in U.S. Amateur Golf -- Munger and Clarke Prevail. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/jersey-writ-bars-reno-divorce.html | Jersey Writ Bars Reno Divorce. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/john-rosseter-seriously-iii.html | John Rosseter Seriously Ill. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/business-notes.html | BUSINESS NOTES, | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/johnsons-on-way-to-wilds-of-borneo-explorers-sail-for-an-18month.html | JOHNSONS ON WAY TO WILDS OF BORNEO; Explorers Sail for an 18-Month Expedition -- Plan 1,100-Mile Flight Over China Sea. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/miss-ryan-a-relief-aide-daughter-of-longshoremens-head-draws-25.html | MISS RYAN A RELIEF AIDE; Daughter of Longshoremen's Head Draws $25 Weekly. | True | | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/tax-bill-faces-new-drive-for-roosevelts-program-senate-action-this.html | TAX BILL FACES NEW DRIVE FOR ROOSEVELT'S PROGRAM; SENATE ACTION THIS WEEK; DEBATE WILL OPEN TODAY | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/ball-at-white-sulphur-springs-aug-23-to-be-featured-by-prizes-for.html | Ball at White Sulphur Springs Aug. 23 To Be Featured by Prizes for Costumes | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/zenges-not-guilty-surprises-his-counsel-they-act-to-withdraw-plea.html | ZENGE'S 'NOT GUILTY' SURPRISES HIS COUNSEL; They Act to Withdraw Plea by Man Accused in Chicago of Mutilation Murder. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/two-reprieved-on-the-13th.html | Two Reprieved on the 13th. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/to-study-net-terms-apparel-council-acts-on-reports-of-move-against.html | TO STUDY NET TERMS.; Apparel Council Acts on Reports of Move Against Discounts. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/backs-lords-court-plan-court-favors-amended-reorganization-terms.html | BACKS LORD'S COURT PLAN; Court Favors Amended Reorganization Terms for Building. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/work-relief-problems.html | Work Relief Problems. | True | MARY BROOKE. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/farley-flies-in-hawaii-visits-kilauea-volcano-hawaii-national-park.html | FARLEY FLIES IN HAWAII; Visits Kilauea Volcano, Hawaii National Park and Maui Island. | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/stockholder-sues-to-bar-fox-merger-film-company-ordered-to-show.html | STOCKHOLDER SUES TO BAR FOX MERGER; Film Company Ordered to Show Cause Why Vote on the Deal Should Not Be Halted. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/rca-to-construct-powerful-station-new-shortwave-transmitter-for.html | RCA TO CONSTRUCT POWERFUL STATION; New Short-Wave Transmitter for Relaying Programs Abroad to Be Strongest in World. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/perry-arrives-to-defend-title-has-no-intention-of-joining-pros.html | Perry Arrives to Defend Title; Has No Intention of Joining Pros; British Star Says That He Will Not Listen to Any Offers From Promoters -- Evades Questions on Matrimonial Plans -- Will Go to Australia After the National Championships. | True | By Louis Effrat. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/catches-648pound-tuna-crandall-lands-big-fish-after-fight-at.html | CATCHES 648-POUND TUNA.; Crandall Lands Big Fish After Fight at Liverpool, N.S. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/lenaeus-reaches-semifinal-round-scores-twice-in-new-jersey-public.html | LENAEUS REACHES SEMI-FINAL ROUND; Scores Twice in New Jersey Public Links Tournament at Forest Hill. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/senator-holt-recovers.html | Senator Holt Recovers. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/japanese-buy-up-cartoon-try-to-keep-caricature-of-emperor-from.html | JAPANESE BUY UP CARTOON; Try to Keep Caricature of Emperor From Circulating in Shanghai | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/felon-tells-of-life-in-grim-alcatraz-gangster-freed-for.html | FELON TELLS OF LIFE IN GRIM ALCATRAZ; Gangster Freed for Deportation Says 'God Awful Silence' Is Strictly Imposed. | True | Special to THE NEW YORK TIMES. | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/giants-open-important-series-with-threatening-cards-today-hubbell.html | Giants Open Important Series With Threatening Cards Today; Hubbell and Castleman Expected to Face Dizzy Dean and Hallahan in Twin Bill -- Invaders Are Only Three Games Behind Terrymen -- Cuccinello to Play Second in Place of Critz. | True | By John Drebinger. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/big-profit-offered-on-mcrory-claims-common-stockholders-group-would.html | BIG PROFIT OFFERED ON M'CRORY CLAIMS; Common Stockholders' Group Would Pay $500,000 Cash Plus $2,700,000 Costs. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/red-sox-triumph-95-beat-white-sox-and-take-third-place-werber.html | RED SOX TRIUMPH, 9-5.; Beat White Sox and Take Third Place -- Werber Drives Homer. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/solicitor-for-camp-accused-of-racket-seized-as-he-sells-5-ticket.html | SOLICITOR FOR CAMP ACCUSED OF RACKET; Seized as He Sells $5 Ticket for Charity Event -- Denies Promising Favors by Judge. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/boy-killed-2-hurt-in-auto-accident-archibald-b-smith-17-son-of.html | BOY KILLED, 2 HURT IN AUTO ACCIDENT; Archibald B. Smith, 17, Son of Movie Man, Dies When Car Hits House in Edgartown. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/stocks-in-london-paris-and-berlin-industrials-in-demand-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrials in Demand in English Market -- Oils Helped by American Advices. | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/in-washington-tax-bill-is-considered-an-anomaly-of-politics.html | In Washington; Tax Bill Is Considered an Anomaly of Politics. | True | By Arthur Krock. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/rosenbaums-under-fire-report-to-chicago-board-accuses-failed-grain.html | ROSENBAUMS UNDER FIRE.; Report to Chicago Board Accuses Failed Grain Firm. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/finnish-tour-ends-for-us-athletes-team-departs-by-airplane-for-oslo.html | FINNISH TOUR ENDS FOR U.S. ATHLETES; Team Departs by Airplane for Oslo After Taking Majority of Events in 10 Meets. | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/cut-wires-end-grau-broadcast.html | Cut Wires End Grau Broadcast. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/new-quarters-taken-by-story-magazine-publication-will-move-today-in.html | NEW QUARTERS TAKEN BY STORY MAGAZINE; Publication Will Move Today in Line With Expansion Program -- Old Policy Kept. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/miss-fisher-takes-low-gross-with-82-oak-ridge-golfer-prevails-in.html | MISS FISHER TAKES LOW GROSS WITH 82; Oak Ridge Golfer Prevails in Women's Metropolitan 1-Day Tourney at Piping Rock. | True | By Maribel Y. Vinson. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/frank-niarney-night-sports-editor-on-the-brooklyn-daily-eagle.html | FRANK NIARNEY.; Night Sports Editor on The Brooklyn Daily Eagle, | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/bonus-army-digs-old-swimmin-hole-as-rehabilitation-such-is-result.html | BONUS ARMY DIGS OLD 'SWIMMIN' HOLE' AS REHABILITATION; Such Is Result of Labors of 265 Veterans Shunted Into Camp Near Blaney, S.C. | True | By Charles McLean. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/time-is-fast-at-start.html | Time Is Fast at Start. | True | | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/bostwicks-get-higher-handicaps-in-changes-by-polo-committee-petes.html | Bostwicks Get Higher Handicaps In Changes by Polo Committee; Pete's Rating Raised From Five Goals to Six, While Dunbar Goes From Four to Five -- Preece Is Also Ranked at Six as Leading Players Remain Unchanged -- Curtis Rises From One to Four. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/rl-stevens-divorced-mrs-elizabeth-ow-stevens-gets-reno-decree.html | R.L. STEVENS DIVORCED.; Mrs. Elizabeth O.W. Stevens Gets Reno Decree, Charging Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/goodyear-admits-price-discrimination-brief-filed-with-ftc-says.html | GOODYEAR ADMITS PRICE DISCRIMINATION; Brief Filed With FTC Says Sears, Roebuck Got $7,985,440 Discount, or 4.46%. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/mrs-m-j-w-neomans-kin-of-pilgrim-dies-descended-from-francis-cooke.html | MRS. M. J. W. NEOMANS, KIN OF PILGRIM, DIES; Descended From Francis Cooke and Thomas Flering, Soldier in Washington's Army. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/child-health-unit-votes-to-disband-association-once-headed-by.html | CHILD HEALTH UNIT VOTES TO DISBAND; Association, Once Headed by Hoover, Sees Too Many Agencies in Field. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/ja-warners-hosts-at-southampton-entertain-at-dinner-and-bridge-for.html | J.A. WARNERS HOSTS AT SOUTHAMPTON; Entertain at Dinner and Bridge for Mr. and Mrs. George U. Harris of Tuxedo Park. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/leaps-from-steamer-new-york-passenger-is-drowned-on-trip-to-norfolk.html | LEAPS FROM STEAMER.; New York Passenger Is Drowned on Trip to Norfolk. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/mrs-william-a-oneill.html | MRS. WILLIAM A. O'NEILL, | True | Special to T,-E IE YOtK Ts. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/agreed-to-150000-for-norman-davis-kreuger-toll-committee-was-to-pay.html | AGREED TO $150,000 FOR NORMAN DAVIS; Kreuger & Toll Committee Was to Pay Him for Liquidating Securities. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/3-bids-for-surety-stock-pink-studies-each-offer-said-to-exceed.html | 3 BIDS FOR SURETY STOCK.; Pink Studies Each Offer, Said to Exceed $7,000,000, for National. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/john-m-cannon.html | JOHN M. CANNON. | True | Special to T. lw Yoalc TIES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/paris-prices-continue-up.html | Paris Prices Continue Up. | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/handy-harman-to-build-canadian-bullion-refinery.html | Handy & Harman to Build Canadian Bullion Refinery | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/carries-bomb-amid-race-crowd.html | Carries Bomb Amid Race Crowd. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/hoarders-urged-to-release-francs-head-of-bank-of-france-gives.html | HOARDERS URGED TO RELEASE FRANCS; Head of Bank of France Gives Assurance Funds May Be Invested Safely. | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/filene-is-improved-head-of-american-medical-association-attends-him.html | FILENE IS IMPROVED.; Head of American Medical Association Attends Him in Russia. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/state-deficit-at-new-high-of-97029788-inheritance-tax-slump-a-big.html | State Deficit at New High of $97,029,788; Inheritance Tax Slump a Big Factor | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/japanese-colonel-worshiped-at-shrines-on-way-to-assassinate-general.html | Japanese Colonel Worshiped at Shrines On Way to Assassinate General Nagata | True | By Hugh Byas. | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/15-magistrates-face-philadelphia-trial-governor-earle-decides-on.html | 15 MAGISTRATES FACE PHILADELPHIA TRIAL; Governor Earle Decides on Prosecution, Assigns Force to Aid Investigators. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/news-of-the-stage-helen-hayes-to-do-repertory-in-the-fall-the.html | NEWS OF THE STAGE; Helen Hayes to Do Repertory in the Fall -- The Managers Protest Equity Ruling. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/john-boles-injured-shields-gladys-swarthout-when-restaurant-table.html | JOHN BOLES INJURED.; Shields Gladys Swarthout When Restaurant Table Tips Over. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/fleet-of-51-boats-competes-as-american-yc-cruise-ends-at-fishers.html | Fleet of 51 Boats Competes as American Y.C. Cruise Ends at Fishers Island; BLUE STREAK WINS FINAL CRUISE RUN | True | By James Robbins. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/man-terrorizes-30-on-wild-bus-ride-cows-driver-with-jagged-end-of-a.html | MAN TERRORIZES 30 ON WILD BUS RIDE; Cows Driver With Jagged End of a Broken Beer Bottle on Perilous Dash in Queens. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/cramer-confirmed-but-senators-demur-some-members-believe-his-ties.html | CRAMER CONFIRMED, BUT SENATORS DEMUR; Some Members Believe His Ties to Pearson Regime Should Bar Governorship in Virgins. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/prophet-gets-18-months-germany-sentences-79yearold-weissenberg-on.html | 'PROPHET' GETS 18 MONTHS; Germany Sentences 79-Year-Old Weissenberg on Girls' Charges. | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/sir-william-watson.html | SIR WILLIAM WATSON. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/727659-tax-deficiency-amount-is-levied-against-american-waterworks.html | $727,659 TAX DEFICIENCY.; Amount Is Levied Against American Waterworks & Electric. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/mary-mckay-to-wed.html | Mary McKay to Wed. | True | Special to THe. v YORX T.S. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/maid-sues-ryan-attorney-says-he-wooed-her-only-to-get-annulment.html | MAID SUES RYAN ATTORNEY; Says He Wooed Her Only to Get Annulment Evidence. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/realty-swindler-jailed-brooklyn-man-gets-2-12-years-for-mulcting.html | REALTY SWINDLER JAILED; Brooklyn Man Gets 2 1/2 Years for Mulcting Property Owners. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/byrd-diary-tells-of-long-isolation-7-months-alone-in-tiny-shack.html | BYRD DIARY TELLS OF LONG ISOLATION; 7 Months Alone in Tiny Shack Involved Many Dangers, Magazine Piece Reveals. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/bee-in-auto-causes-crash.html | Bee in Auto Causes Crash. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/woman-is-slain-in-whitestone-row-another-woman-is-questioned-after.html | WOMAN IS SLAIN IN WHITESTONE ROW; Another Woman Is Questioned After Shooting -- Her Daughter Wounded. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/ford-plant-adopts-wide-conditioning-various-departments-get-air.html | FORD PLANT ADOPTS WIDE CONDITIONING; Various Departments Get Air Regulation to Increase Efficiency and Comfort. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/to-confer-on-new-ship-two-officials-of-hollandamerica-line-sail-for.html | TO CONFER ON NEW SHIP.; Two Officials of Holland-America Line Sail for Homeland. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/start-welding-study-committee-headed-by-prof-adams-will-survey-all.html | START WELDING STUDY.; Committee Headed by Prof. Adams Will Survey All Data. | True | | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/miss-earle-in-lead-has-4point-margin-over-miss-van-vranken-in.html | MISS EARLE IN LEAD.; Has 4-Point Margin Over Miss Van Vranken in Yachting Series. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/miss-beinhorn-sets-air-mark.html | Miss Beinhorn Sets Air Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/asks-mrs-roosevelt-to-save-doomed-pet-owner-of-dog-ordered-killed.html | ASKS MRS. ROOSEVELT TO SAVE DOOMED PET; Owner of Dog Ordered Killed by Westchester Court Sends Plea to White House. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/senate-hears-plea-us-quit-olympics-senator-gerry-says-it-might-be.html | SENATE HEARS PLEA U.S. QUIT OLYMPICS; Senator Gerry Says 'It Might Be Serious Matter' if Jew on Our Team Wins Event. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/ruth-enters-cleveland-golf.html | Ruth Enters Cleveland Golf. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/daily-oil-output-up-22500-barrels-average-was-2656850-last-week.html | DAILY OIL OUTPUT UP 22,500 BARRELS; Average Was 2,656,850 Last Week, According to the Petroleum Institute. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/rogers-decides-alaska-was-a-pretty-good-buy.html | Rogers Decides Alaska Was a Pretty Good Buy | True | VgILL ROGERS. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/new-tax-attacked-by-general-foods-letter-to-61000-stockholders.html | NEW TAX ATTACKED BY GENERAL FOODS; Letter to 61,000 Stockholders Calls Graduated Rate Highly Objectionable. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/jobless-man-dies-in-plunge.html | Jobless Man Dies in Plunge. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/food-index-declines-slightly-for-week-1213-against-1217-earlier-but.html | FOOD INDEX DECLINES SLIGHTLY FOR WEEK; 121.3, Against 121.7 Earlier, but Above 110.4 Year Ago -Chief Drop in Vegetables. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/city-holds-its-own-as-noise-creator-still-capable-of-producing-many.html | CITY HOLDS ITS OWN AS NOISE CREATOR; Still Capable of Producing Many a Decibel at Busy Corners, New Tests Show. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/claremont-robbed-as-100-sip-drinks-bold-gunmen-saunter-from-bar-to.html | CLAREMONT ROBBED AS 100 SIP DRINKS; Bold Gunmen Saunter From Bar to Upstairs Office, Take Inn's $3,000 Payroll. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/senators-subdue-tigers-in-10th-43-kuhels-single-accounts-for.html | SENATORS SUBDUE TIGERS IN 10TH, 4-3; Kuhel's Single Accounts for Winning Run After Error Puts Miles on Third. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/mrs-tracy-hostess-at-williamstown-entertains-the-richmond-garden.html | MRS. TRACY HOSTESS AT WILLIAMSTOWN; Entertains the Richmond Garden Club at Party -- Phlox Show at Mrs. Clarkson's Home. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/chilean-envoy-to-britain-here.html | Chilean Envoy to Britain Here. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/miss-kelloggs-funeral-today-.html | Miss Kellogg's Funeral Today. { | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/dies-by-a-pistol-shot.html | Dies by a Pistol Shot. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/z-t-zeno-briggs.html | z. T. (ZENO) BRIGGS. | True | Special to T N=-v YOR TIMS. | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/dr-strong-asks-divorce-harvard-medical-professor-enters-suit-in.html | DR. STRONG ASKS DIVORCE; Harvard Medical Professor Enters Suit in Reno. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/incinerator-bids-opened-rosoff-brothers-1102000-is-low-for-12th.html | INCINERATOR BIDS OPENED; Rosoff Brothers' $1,102,000 Is Low for 12th Avenue Plant. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/american-cyanamid-borrows-9000000-private-loans-to-pay-off-all-its.html | AMERICAN CYANAMID BORROWS $9,000,000; Private Loans to Pay Off All Its Funded and Bank Debts -Bulk in 20-Year 4s. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/senators-to-investigate-houses-coup-on-hopson-refuses-to-tell.html | SENATORS TO INVESTIGATE HOUSE'S COUP ON HOPSON; REFUSES TO TELL INCOME; SENATE AGENT FOILED | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/lehman-in-his-auto-escapes-huge-tree-uprooted-in-a-storm-near.html | Lehman in His Auto Escapes Huge Tree Uprooted in a Storm Near Ellenville | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/dropped-from-unlisted-trading.html | Dropped From Unlisted Trading. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/spanish-bank-would-stay-at-5.html | Spanish Bank Would Stay at 5%. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/federal-move-hailed-green-not-surprised-at-plan-to-unionize-pwa.html | FEDERAL MOVE HAILED.; Green Not Surprised at Plan to Unionize PWA Jobs. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/births-in-city-drop-below-a-year-ago-total-1898-last-week-against.html | BIRTHS IN CITY DROP BELOW A YEAR AGO; Total 1,898 Last Week, Against 2,041 in 1934 Period -- Small Rise in Deaths Reported. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/yankees-conquer-indians-by-8-to-2-ruffing-allows-only-four-safeties.html | YANKEES CONQUER INDIANS BY 8 TO 2; Ruffing Allows Only Four Safeties and Gains Eleventh Victory of Season. | True | By James P. Dawson. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/will-erect-351-buildings-treasury-and-postoffice-approve-federal.html | WILL ERECT 351 BUILDINGS.; Treasury and Postoffice Approve Federal Structure Program. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/athletics-17-hits-beat-browns-141-marcum-yields-seven-safeties-in.html | ATHLETICS' 17 HITS BEAT BROWNS, 14-1; Marcum Yields Seven Safeties in Gaining Victory - McNair Drives a Four-Bagger. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/sterling-up-again-as-silver-recedes-pound-goes-to-497-78-highest.html | STERLING UP AGAIN AS SILVER RECEDES; Pound Goes to $4.97 7/8, Highest Since Nov. 30 -- White Metal Lowest in 4 Months. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/subway-fraud-is-costly-woman-fined-as-fare-cheat-loses-4700-as.html | SUBWAY FRAUD IS COSTLY.; Woman, Fined as Fare Cheat, Loses $4,700 as Indirect Result. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/seized-in-street-assault.html | Seized in Street Assault. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/bids-few-on-notes-of-pennsylvania-50000000-taxanticipation-issue.html | BIDS FEW ON NOTES OF PENNSYLVANIA; $50,000,000 Tax-Anticipation Issue Will Be Reoffered by State Next Week. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/siam-tries-100-for-revolt.html | Siam Tries 100 for Revolt. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/police-guard-bremen-172-watch-pier-as-liner-sails-with-759.html | POLICE GUARD BREMEN.; 172 Watch Pier as Liner Sails With 759 Passengers. | True | | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/william-e-bright-72-stock-broker-dead-senior-partner-of-boston-firm.html | WILLIAM E. BRIGHT, 72, ! STOCK BROKER, DEAD; Senior Partner of Boston Firm Long Was on Board of the Exchange in That City. | True | Special %o THE IBW YORIC TIS. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/club-facing-deficit-montclair-athletic-organization-to-vote-on.html | CLUB FACING DEFICIT.; Montclair Athletic Organization to Vote on Higher Dues. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/master-of-the-revels-by-don-marquis-has-premiere-at-mohawk-festival.html | 'Master of The Revels,' by Don Marquis, Has Premiere at Mohawk Festival. | True | By Brooks Atkinson. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/stores-ordering-fall-glassware.html | Stores Ordering Fall Glassware. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/whispering-campaigns.html | Whispering Campaigns. | True | DANIEL P. MORAN. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/fears-wheat-curb-by-canadian-pact-representative-hope-of-kansas.html | FEARS WHEAT CURB BY CANADIAN PACT; Representative Hope of Kansas Says Growers Are Disturbed by Rumors. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/trusts-increase-sales-fidelity-investment-and-affiliate-report-juml.html | TRUSTS INCREASE SALES.; Fidelity Investment and Affiliate Report Juml of 45%. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/50000-expected-to-see-33221-hambletonian-stake-today-nine-will.html | 50,000 Expected to See $33,221 Hambletonian Stake Today; NINE WILL START IN HAMBLETONIAN | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/4-held-in-shortage-of-baltimore-bank-former-official-two-employes.html | 4 HELD IN SHORTAGE OF BALTIMORE BANK; Former Official, Two Employes and Broker Are Charged With Conspiracy. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/puts-lobby-cost-at-49865-jf-fogarty-notifies-security-holders-of.html | PUTS LOBBY COST AT $49,865.; J.F. Fogarty Notifies Security Holders of Fight on Utility Bill. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/explosion-rocks-washington-post-woman-hurt-shortcircuited.html | EXPLOSION ROCKS WASHINGTON POST; Woman Hurt Short-Circuited Transformer Blows Hole in Sidewalk. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/methodists-draw-up-merger-constitution-committee-will-put-it-before.html | METHODISTS DRAW UP MERGER CONSTITUTION; Committee Will Put It Before Three-Church Group at Evanston Today. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/sacrifice-to-peace-is-ethiopias-role-belief-grows-in-paris-stakes.html | SACRIFICE TO PEACE IS ETHIOPIA'S ROLE; Belief Grows in Paris Stakes in Europe Are Too High to Risk Defying Italy. | True | By Herbert L. Matthews. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/mystery-story-suicide-chicago-man-fires-bullet-from-a-pipe-on-gas.html | 'MYSTERY STORY SUICIDE; Chicago Man Fires Bullet From a Pipe on Gas Stove. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/miss-annenberg-shares-state-golf-lead-with-mrs-lake-and-miss.html | Miss Annenberg Shares State Golf Lead With Mrs. Lake and Miss Harrison; THREE WOMEN TIE FOR MEDAL AT 81 | True | By William D. Richardson. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/messengers-honesty-wins-deweys-praise-youth-on-his-inquiry-staff.html | MESSENGER'S HONESTY WINS DEWEY'S PRAISE; Youth on His Inquiry Staff Turns In $14,845 Check Which He Found Near Office. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/major-angas-joins-brookmire.html | Major Angas Joins Brookmire. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/costa-rican-is-accused-charge-of-forgery-results-in-fist-fight-in.html | COSTA RICAN IS ACCUSED.; Charge of Forgery Results in Fist Fight in Congress at San Jose. | True | Special Cable to THE NEW YORK TIMES. | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/rosoff-takes-1500-on-outing.html | Rosoff Takes 1,500 on Outing. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/acts-to-curb-noisy-plant-james-roosevelt-puts-experts-on-job-after.html | ACTS TO CURB NOISY PLANT.; James Roosevelt Puts Experts on Job After Protests in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/philip-starck-dies-piano-company-head-in-charge-of-chicago-concern.html | PHILIP STARCK DIES; PIANO COMPANY HEAD; In Charge of Chicago Concern Since Death of His Father, Its Founder, in 1922. | True | SDeclal to T IEw YoR Txs. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/clipper-reaches-midway-on-time-pan-american-plane-covers-1323-miles.html | CLIPPER REACHES MIDWAY ON TIME; Pan American Plane Covers 1,323 Miles From Hawaii in 8 Hours 52 Minutes. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/man-3-girls-guilty-in-dickinson-death-detroit-jury-returns.html | MAN, 3 GIRLS GUILTY IN DICKINSON DEATH; Detroit Jury Returns First-Degree Murder Verdict Against All Four. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/hugh-spier.html | HUGH SPIER, | True | Special to THE NSW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/nebraska-leader-killed-cushing-held-likely-to-succeed-norris-dies.html | NEBRASKA LEADER KILLED.; Cushing, Held Likely to Succeed Norris, Dies of Electric Shock. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/those-inquisitive-income-taxers.html | Those Inquisitive Income Taxers. | True | PUZZLED | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/boerse-is-quiet-and-firm.html | Boerse Is Quiet and Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/clerks-unions-end-rift-opposing-sales-groups-agree-to-seek.html | CLERKS' UNIONS END RIFT.; Opposing Sales Groups Agree to Seek Consolidation Plan. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/new-crime-war-backed-by-lehman-governor-addresses-banquet-at.html | NEW CRIME WAR BACKED BY LEHMAN; Governor Addresses Banquet at Opening of State Police Conference. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/a-j-hazlett-publisher-of-inland-oil-index-had-been-ohio-legislator.html | A. J. HAZLETT.; Publisher of Inlan,d Oil Index Had Been Ohio Legislator. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/pk-rhinelander-honored.html | P.K. Rhinelander Honored. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/vinegar-tree-in-whitefield.html | 'Vinegar Tree' in Whitefield. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/air-romeos-flight-was-one-of-fancy-pombo-denies-girl-in-mexico-to.html | AIR ROMEO'S FLIGHT WAS ONE OF FANCY; Pombo Denies Girl in Mexico, to Whom He Was Winging, Sent Sympathy on Illness. | True | Special Cable to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/financial-markets-utility-and-railway-issues-lead-stocks-higher.html | FINANCIAL MARKETS; Utility and Railway Issues Lead Stocks Higher; Treasury Bonds Weaken -- Commodities Lower. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/wpa-safety-bureau-urged-jersey-official-proposes-plan-to-curb.html | WPA SAFETY BUREAU URGED; Jersey Official Proposes Plan to Curb Mishaps in Industry. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/italoethiopian-question.html | ITALO-ETHIOPIAN QUESTION. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/yearlings-bring-58725-mrs-sloane-and-vanderbilt-pay-top-prices-at.html | YEARLINGS BRING $58,725.; Mrs. Sloane and Vanderbilt Pay Top Prices at Saratoga. | True | Special to THE NEW YORK TIMES. | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/samuel-t-white.html | SAMUEL T. WHITE. | True | Special to THE NEW YoRc TLES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/reids-rink-gains-title-new-yorkers-beat-boston-lawn-bowlers-in-us.html | REID'S RINK GAINS TITLE.; New Yorkers Beat Boston Lawn Bowlers in U.S. Final, 21-13. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/bacon-8-a-pound-in-revolution.html | Bacon S8 a Pound -- in Revolution. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/navy-pwa-oppose-57th-street-span-swanson-sees-wartime-peril-and.html | NAVY, PWA OPPOSE 57TH STREET SPAN; Swanson Sees Wartime Peril and Ickes Fears Impairment of Tunnel Loan. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/deerkilling-gang-is-sought.html | Deer-Killing Gang Is Sought. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/roland-becomes-the-runnerup-in-holeinone-golf-tournament-arrowbrook.html | Roland Becomes the Runner-Up In Hole-in-One Golf Tournament; Arrowbrook Player Drives Within 2 Feet 9 1/2 Inches of Pin at Salisbury With a No. 4 Iron -- Ezar, Trick Shot Pro, Hits Two Shots Within 10-Foot Circle. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/new-ban-on-troops-in-paralysis-scare-maryland-camp-is-barred-to.html | NEW BAN ON TROOPS IN PARALYSIS SCARE; Maryland Camp Is Barred to Guard Units From Virginia and Washington. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/jaeger-to-ride-at-nutley.html | Jaeger to Ride at Nutley. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/senator-lauds-league-pope-of-idaho-says-he-expects-peace-in.html | SENATOR LAUDS LEAGUE.; Pope of Idaho Says He Expects Peace in Ethiopia. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/crude-oil-stocks-off-in-week-of-july-20-total-to-the-27th-was.html | CRUDE OIL STOCKS OFF IN WEEK OF JULY 20; Total to the 27th Was 314,335,000 Barrels, a Decline of 1,941,000. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/post-road-at-stuffern.html | "Post Road" at Stuffern. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/offers-fha-mortgages-jersey-bank-has-plan-for-loans-bearing-5-per.html | OFFERS FHA MORTGAGES.; Jersey Bank Has Plan for Loans Bearing 5 Per Cent Interest. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/brazils-deficit-soars-budget-shortage-600000000-milreis-finance.html | BRAZIL'S DEFICIT SOARS; Budget Shortage 600,000,000 Milreis, Finance Committee Reports. | True | Special Cable to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/huey-long-to-seek-presidency-in-1936-with-his-main-goal-to-beat.html | HUEY LONG TO SEEK PRESIDENCY IN 1936; With His Main Goal to 'Beat Roosevelt,' He Is Ready to Bolt the Convention. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/mrs-josepi-raphael-oldest-patient-in-home-for-chronic-cases-was-99.html | MRS. JOSEPI RAPHAEL,; Oldest Patient in Home for Chronic Cases Was 99. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/bolivia-demobilized-11000-men-in-july-600-leaving-chaco-war-zone.html | BOLIVIA DEMOBILIZED 11,000 MEN IN JULY; 600 Leaving Chaco War Zone Daily -- Problem of Financing Pensions Under Inquiry. | True | Special Cable to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/new-oil-control-bill-is-offered-in-senate-connally-measure-is-a.html | NEW OIL CONTROL BILL IS OFFERED IN SENATE; Connally Measure Is a Three-Point Substitute for the Thomas Bill. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/strikers-vote-down-plan.html | Strikers Vote Down Plan. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/hay-fever-prevention.html | Hay Fever Prevention. | True | GEORGE ROBERTS. | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/aaa-cotton-policy-defended-by-davis-loss-of-foreign-markets-is.html | AAA COTTON POLICY DEFENDED BY DAVIS; Loss of Foreign Markets is Preferable to Selling Out Our Farmers, He Says. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/macaulay-letter-not-new.html | Macaulay Letter Not New. | True | WARREN E. GIBBS. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/tells-of-gadsden-drive-new-york-lawyer-discussed-utility-bill-with.html | TELLS OF GADSDEN DRIVE.; New York Lawyer Discussed Utility Bill With Borah. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/observations-on-posture.html | Observations on Posture. | True | LOUIS A. STONE. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/patronage-is-issue-in-primary-fights-party-battles-here-to-mark.html | PATRONAGE IS ISSUE IN PRIMARY FIGHTS; Party Battles Here to Mark Efforts of 'Outs' to Gain Foothold, Petitions Show. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/bank-of-us-suits-filed-against-720-state-seeks-to-collect-levies.html | BANK OF U.S. SUITS FILED AGAINST 720; State Seeks to Collect Levies From Persons and Concerns Said to Have Shifted Stock. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/cotton-prices-dip-as-crops-get-rain-all-new-months-go-below-11c-a.html | COTTON PRICES DIP AS CROPS GET RAIN; All New Months Go Below 11c a Pound -- Rumors of Loan Restrain Speculation. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/denies-he-identified-mooney-before-trial-key-witness-for-california.html | DENIES HE IDENTIFIED MOONEY BEFORE TRIAL; Key Witness for California, in Baltimore Hospital, Swears Testimony Was False. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/decision-delayed-on-waitresses-pay-andrews-after-allday-hearing.html | DECISION DELAYED ON WAITRESSES PAY; Andrews, After All-Day Hearing, Says He Will Need 10 Days to Study the Briefs. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/harriman-bank-sued-trustee-wants-adjustment-on-real-estate-claims.html | HARRIMAN BANK SUED.; Trustee Wants Adjustment on Real Estate Claims. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/father-of-victims-of-beatings-jailed-brooklyn-undertaker-accused-by.html | FATHER OF VICTIMS OF BEATINGS JAILED; Brooklyn Undertaker Accused by Wife of Sending 7 Thugs to Attack Son and Daughter. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/scout-courage-praised-abandonment-of-jamboree-hailed-as-display-of.html | SCOUT COURAGE PRAISED.; Abandonment of Jamboree Hailed as Display of Rare Wisdom. | True | GRIDLEY ADAMS. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/elizabeth-d-espy-noaoe-to-an-paientsj0f-cincinnati-make-known-her-b.html | ELIZABETH D. ESPY ]NOAOE]) TO AN; Paients,.J0f Cincinnati,. Make Known:: Her. Betrothal to ' Dr, L ou{s B. Owens. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/france-expels-financier-serge-rubenstein-second-londoner-charged.html | FRANCE EXPELS FINANCIER.; Serge Rubenstein Second Londoner Charged With Franc Speculations. | True | Special Cable to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/slayer-gets-a-reprieve-hoffman-acts-when-accomplice-in-holdup.html | SLAYER GETS A REPRIEVE.; Hoffman Acts When Accomplice In Hold-Up Assumes Blame. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/no-debt-terms-by-mexico-government-refuses-to-settle-till-bankers.html | NO DEBT TERMS BY MEXICO; Government Refuses to Settle Till Bankers Yield $7,500,000. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/mexican-killed-in-jailbreak.html | Mexican Killed in Jail-Break. | True | | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/loan-to-paper-mill-hit-rfc-advance-of-4000000-attacked-in-the-house.html | LOAN TO PAPER MILL HIT.; RFC Advance of $4,000,000 Attacked in the House. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/miss-germaine-victor-defeats-miss-remey-for-right-to-enter-us.html | MISS GERMAINE VICTOR.; Defeats Miss Remey for Right to Enter U.S. Public Parks Tennis. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/politicians-accused-of-using-gangsters-former-capone-men-alleged-to.html | POLITICIANS ACCUSED OF USING GANGSTERS; Former Capone Men Alleged to Be Active in First A.D. Leadership Fight. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/veteran-gets-french-honor.html | Veteran Gets French Honor. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/hochster-golf-event-today.html | Hochster Golf Event Today. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/bonus-plan-is-voted-first-boston-corporation-to-reward-officers-and.html | BONUS PLAN IS VOTED.; First Boston Corporation to Reward Officers and Employes. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/our-men-dont-know-how-to-dress-london-woman-stylist-declares-miss.html | Our Men Don't Know How to Dress, London Woman Stylist Declares; Miss E.D. Campbell, in Interview on Ship, Points to Reporter's Garb as Proof. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/report-on-aaa-bill-approved-in-house-permission-for-process-tax.html | REPORT ON AAA BILL APPROVED IN HOUSE; Permission for Process Tax Suits is Included in Case of Final Adverse Ruling. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/court-pleases-schurman-washington-heights-routine-satisfying-to.html | COURT PLEASES SCHURMAN; Washington Heights Routine Satisfying to Chief Magistrate. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/to-keep-nra-hours-pay.html | TO KEEP NRA HOURS, PAY. | True | 5,000 Union Clothing Workers Will Enter Pact With Employers. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/wide-new-dissension-threatening-in-china-premiers-resignation-is.html | WIDE NEW DISSENSION THREATENING IN CHINA; Premier's Resignation Is Likely to Cause Revival of South's Rivalry With Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/koplick-wins-on-points-defeats-cummings-in-6round-bout-at-coliseum.html | KOPLICK WINS ON POINTS.; Defeats Cummings in 6-Round Bout at Coliseum -- Ragone Scores. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/newark-downs-toronto-bears-triumph-behind-duke-in-night-game-101.html | NEWARK DOWNS TORONTO.; Bears Triumph Behind Duke In Night Game, 10-1. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/ship-owners-seek-aid-bill-hearing-heads-of-lines-ask-senator.html | SHIP OWNERS SEEK AID BILL HEARING; Heads of Lines Ask Senator Copeland to Allow Them an Audience. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/the-ab-binghams-have-a-son.html | The A.B. Binghams Have a Son. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/tva-bill-meets-setback.html | TVA Bill Meets Setback. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/schwarze-leads-in-golf-cards-71-to-top-qualifiers-in-western-junior.html | SCHWARZE LEADS IN GOLF.; Cards 71 to Top Qualifiers in Western Junior Tourney. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/jersey-runaway-in-illinois.html | Jersey Runaway in Illinois. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/bank-robbery-suspect-held.html | Bank Robbery Suspect Held. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/divorces-ha-brewster.html | Divorces H.A. Brewster. | True | Special to THE NEW YORK TIMES. | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/embassy-gets-no-report.html | Embassy Gets No Report. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/hogs-and-pork-loins-at-new-high-prices-both-packers-and-consumers.html | HOGS AND PORK LOINS AT NEW HIGH PRICES; Both Packers and Consumers Feel Pinch of Scant Supplies -- $12.20 Paid for Swine. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/spiak-diagnosis-upheld-specialist-advises-operations-to-aid.html | SPIAK DIAGNOSIS UPHELD.; Specialist Advises Operations to Aid Crippled Yonkers Boy. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/strikers-to-test-ruling-on-relief-bricklayer-who-quit-will-seek-aid.html | STRIKERS TO TEST RULING ON RELIEF; Bricklayer Who Quit Will Seek Aid Despite the President's 'Work or Starve' Edict. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/bermuda-tourists-score-284-runs-in-cricket-match-with-crescents.html | Bermuda Tourists Score 284 Runs In Cricket Match With Crescents; Declare Innings Closed With Loss of Six Wickets for Highest Total of Trip -- Rivals Tally 75 in Huntington Contest -- Captain Hayward Stars at Bat With Century. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/13foot-cornstalk-displayed.html | 13-Foot Cornstalk Displayed. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/cottonseed-oil-fell-quantity-crushed-to-july-31-was-3549383-tons.html | COTTONSEED OIL FELL.; Quantity Crushed to July 31 Was 3,549,383 Tons. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/wellington-w-kennedy-sr.html | WELLINGTON W. KENNEDY SR. | True | Special to T NEW YORE TrTES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/weil-schloss.html | Weil -Schloss. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/30-philadelphians-bid-for-mayoralty-last-day-for-filing-ends-with.html | 30 PHILADELPHIANS BID FOR MAYORALTY; Last Day for Filing Ends With 19 Seeking Republican Nomination, 11 the Democratic. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/new-census-urged-as-relief-project-allotments-committee-recommends.html | NEW CENSUS URGED AS RELIEF PROJECT; Allotments Committee Recommends $16,000,000 Outlay in Report to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/hull-house-head-chosen-mrs-adena-m-rich-choice-of-jane-addams.html | HULL HOUSE HEAD CHOSEN; Mrs. Adena M. Rich, Choice of Jane Addams, Succeeds to Presidency. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/the-kings-messenger.html | "The King's Messenger." | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/pastor-attacked-in-park-loses-eye-the-rev-john-dorn-painfully-hurt.html | PASTOR, ATTACKED IN PARK, LOSES EYE; The Rev. John Dorn Painfully Hurt Fighting Off Two Thugs at 70th St. and West Drive. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/saratoga-awaits-golf-club-dance-party-at-rileys-lake-house-on.html | SARATOGA AWAITS GOLF CLUB DANCE; Party at Riley's Lake House on Monday Expected to Be an Outstanding Social Event. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/mayo-scores-73-to-win-on-links-iong-island-amateur-champion-low.html | MAYO SCORES 73 TO WIN ON LINKS; Iong Island Amateur Champion Low Gross in One-Day Event at Woodmere Club. | True | Special to THE NEW YORK TIMES. | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/newark-utilities-ask-10478504-tax-cut-public-service-and.html | NEWARK UTILITIES ASK $10,478,504 TAX CUT; Public Service and Subsidiaries File Appeal --Prudential Seeks $7,832,300 Reduction. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/nazis-whipping-up-antijewish-spirit-streichers-rally-tomorrow-is.html | NAZIS WHIPPING UP ANTI-JEWISH SPIRIT; Streicher's Rally Tomorrow Is Sold Out -- Press, Radio, Even Pulpit Forced Into Drive. | True | By Otto D. Tolischus. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/farm-for-white-mice-given-to-government-rabbits-and-guinea-pigs.html | FARM FOR WHITE MICE GIVEN TO GOVERNMENT; Rabbits and Guinea Pigs Also to Be Raised for Use in Medical Research Work. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/poultry-union-ends-meeting-in-disorder-bedlam-follows-the-presence.html | POULTRY UNION ENDS MEETING IN DISORDER; Bedlam Follows the Presence of Detectives at a Session to Name Herbert's Successor. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/two-brokers-indicted-chargs-against-brooks-brothers-to-be-heard-in.html | TWO BROKERS INDICTED.; Charges Against Brooks Brothers to Be Heard in Court Today. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/sports-of-the-times-hambletonian-or-the-farmer-in-the-dell.html | Sports of the Times; Hambletonian, or the Farmer in the Dell. | True | Reg. U.S. Pat. Off. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/new-plan-adopted-for-city-hall-park-lawn-paths-and-trees-will-take.html | NEW PLAN ADOPTED FOR CITY HALL PARK; Lawn, Paths and Trees Will Take the Place of the Old Postoffice Building. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/navy-diver-dies-of-bends.html | Navy Diver Dies of Bends. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/to-sign-social-security-bill.html | To Sign Social Security Bill. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/naval-guns-guard-jibuti-french-port-mounted-on-island-off-coast-of.html | NAVAL GUNS GUARD JIBUTI, FRENCH PORT; Mounted on Island Off Coast of Somaliland -- Cruiser Due -- Garrison Increased. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/henry-a-winger-referred-to-by-some-bankers-as-dean-of-bond-salesmen.html | HENRY A. WINGER.; Referred To by Some Bankers as Dean of Bond Salesmen, | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/7171152-budget-is-asked-by-levy-1084743-increase-for-1936-will-be.html | $7,171,152 BUDGET IS ASKED BY LEVY; $1,084,743 Increase for 1936 Will Be 'Cut Considerably,' McGahen Says at Hearing. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/play-in-us-found-best-in-the-world-our-recreational-system-is.html | PLAY IN U.S. FOUND BEST IN THE WORLD; Our Recreational System Is Unrivaled, Says Woman After World Tour. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/nine-events-on-track-card.html | Nine Events on Track Card. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/sean-ocasey-play-scored-in-dublin-the-silver-tassie-presented-ably.html | SEAN O'CASEY PLAY SCORED IN DUBLIN; 'The Silver Tassie,' Presented Ably by Abbey Players, Assailed by Critics. | True | Special Cable to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/court-upholds-sec-against-je-jones-federal-court-calls-enabling.html | COURT UPHOLDS SEC AGAINST J.E. JONES; Federal Court Calls Enabling Act's Rule on Registering Issues Constitutional. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/nazis-hold-canadian-who-discussed-jews-visitor-who-in-private-talk.html | NAZIS HOLD CANADIAN WHO DISCUSSED JEWS; Visitor Who in Private Talk Voiced Surprise at the Anti-Semitic Policy Faces Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/plans-1000000-road-projects.html | Plans $1,000,000 Road Projects. | True | Special to THE NEW YORK TIMES. | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/miss-elizabeth-annwelsh-of-montclair-is-affianced-to-ashley-fly.html | Miss Elizabeth AnnWelsh of Montclair Is Affianced to Ashley Fly Wilson Jr. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/miss-e-f-buchanan-will-be-wed-today-faculty-member-of-high-school.html | MISS E. F. BUCHANAN WILL BE WED TODAY; Faculty Member of High School in Hightstown, N. J., to Be Bride of Courtnay Pitt. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/lord-tomlilq-dies-appeal-justice-68-british-jurist-was-chairman-of.html | LORD TOMLIlq DIES; APPEAL JUSTICE, 68; British Jurist Was Chairman of Committee That Revised Legal Procedure, | True | Wireless to TH W YOR TXmS. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/newt-habits-shift-in-brain-exchange-yale-tests-in-the-transfer-of.html | NEWT HABITS SHIFT IN BRAIN EXCHANGE; Yale Tests in the Transfer of Salamander 'Memory' Cells Are Revealed in Leningrad. | True | By Walter Duranty. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/automobile-insurance-damage-policy-suggested-for-persons-with-small.html | AUTOMOBILE INSURANCE.; Damage Policy Suggested for Persons With Small Incomes. | True | BROKEN HEADLIGHT. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/5-bandits-hold-up-insurance-office-gang-gets-2089-receipts-at.html | 5 BANDITS HOLD UP INSURANCE OFFICE; Gang Gets $2,089 Receipts at Metropolitan Life Brooklyn Branch. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/east-rockaway-li.html | East Rockaway, L.I. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/ready-to-remove-bridge-eyesore-mayor-to-start-task-today-of-razing.html | READY TO REMOVE BRIDGE 'EYESORE; Mayor to Start Task Today of Razing Manhattan Viaduct of Brooklyn Span. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/financialnotes.html | FINANCIAL'NOTES. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/wife-sues-ta-morgan-former-priscilla-baldwin-in-reno-charges.html | WIFE SUES T.A. MORGAN.; Former Priscilla Baldwin in Reno Charges Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/youth-indicted-in-murder-accused-of-being-one-of-3-who-shot-man-in.html | YOUTH INDICTED IN MURDER; Accused of Being One of 3 Who Shot Man in Hold-Up. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/john-c-holahan.html | JOHN C. HOLAHAN, | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/give-tea-at-the-madison-msa-reichner-russell-burke-and-wr-covington.html | GIVE TEA AT THE MADISON.; M.S.A. Reichner, Russell Burke and W.R. Covington Entertain. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/greek-strike-a-failure-less-than-half-of-workers-walk-out-editors-a.html | GREEK STRIKE A FAILURE; Less Than Half of Workers Walk Out -- Editors Are Sentenced. | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/briscoe-b-clark-author-of-textbooks-on-legal-subjects-dies-at-age.html | BRISCOE B. CLARK.; Author of Textbooks on Legal Subjects Dies at Age of 67. | True | Special to TH NEW YoRc TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/astor-home-scene-of-newport-party-mr-and-mrs-enzo-fiermonte-mrs.html | ASTOR HOME SCENE OF NEWPORT PARTY; Mr. and Mrs. Enzo Fiermonte, Mrs. Lorillard Spencer and Mrs. J.L. Banks Jr. Guests. | True | Special to THE NEW YORK TIMES. | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/grain-prices-sink-seasons-lows-hit-canadian-report-is-viewed-as.html | GRAIN PRICES SINK; SEASONS LOWS HIT; Canadian Report Is Viewed as Bearish -- Dominion Wheat Arrives in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/book-notes.html | BOOK NOTES | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/fights-harbor-pollution-tristate-board-to-meet-here-tomorrow-to.html | FIGHTS HARBOR POLLUTION; Tri-State Board to Meet Here Tomorrow to Plan Campaign. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/57-wpa-projects-ordered-in-jersey-1424479-program-involving-1218769.html | 57 WPA PROJECTS ORDERED IN JERSEY; $1,424,479 Program Involving $1,218,769 of Federal Funds Due to Open Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/six-get-terms-for-french-riots.html | Six Get Terms for French Riots. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/issues-lose-exchange-listing.html | Issues Lose Exchange Listing. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/american-woolen-executives-sued-holder-of-preferred-stock-asks.html | AMERICAN WOOLEN EXECUTIVES SUED; Holder of Preferred Stock Asks Accounting of Their Salaries and Bonuses. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/reeves-bossart.html | Reeves -BOssart. | True | Special to THTM IEw YORK TES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/hoover-sounds-out-party-heads-here-discusses-1936-strategy-with.html | HOOVER SOUNDS OUT PARTY HEADS HERE; Discusses 1936 Strategy With Colonel Roosevelt -- Mills and Reed Also Reported Callers. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/aaa-tax-again-held-invalid.html | AAA Tax Again Held Invalid. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/left-15000-to-aid-dry-cause.html | Left $15,000 to Aid Dry Cause. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/james-a-reed-balks-at-roosevelt-in-1936-missouri-democrat-urges.html | JAMES A. REED BALKS AT ROOSEVELT IN 1936; Missouri Democrat Urges Conservative -- Favors Smith, Byrd or Ritchie. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/presidents-youngest-son-seized-for-speeding-through-irvington-on.html | President's Youngest Son Seized for Speeding Through Irvington on Way From Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/2-indicted-as-killers-peekskill-youths-accused-of-murder-during-a.html | 2 INDICTED AS KILLERS.; Peekskill Youths Accused of Murder During a Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/to-aid-coal-company-two-railroads-may-advance-new-funds-for-burns.html | TO AID COAL COMPANY.; Two Railroads May Advance New Funds for Burns Brothers. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/cold-spring-crew-is-first-in-series-skipper-rousmaniere-second.html | COLD SPRING CREW IS FIRST IN SERIES; Skipper Rousmaniere, Second Twice, Takes Lead Among Sound Junior Sailors. | True | By John Rendel. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/lehman-reviewing-3000-scouts-hails-their-pledge-of-service-calls-it.html | Lehman, Reviewing 3,000 Scouts, Hails Their Pledge of Service; Calls It Foundation of Good Citizenship, 'World's Fundamental Necessity' -- Deluged With Gifts at Ten-Mile River -- Chileans Are Welcomed Here. | True | From a Staff Correspondent. | C1B 270576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/june-exports-rose-to-five-divisions-only-asia-and-canada-took-less.html | JUNE EXPORTS ROSE TO FIVE DIVISIONS; Only Asia and Canada Took Less Goods in Comparison With Last Year. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/new-fiscal-policy-urged-by-hoffman-decries-nations-standards-of.html | NEW FISCAL POLICY URGED BY HOFFMAN; Decries Nation's Standards of Public Administration and Asks Reforms in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/investment-trust-93476087.html | INVESTMENT TRUST. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/dern-bows-to-earle-request.html | Dern Bows to Earle Request. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/bond-notes.html | BOND NOTES. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/coast-guards-save-four-in-jersey-surf-captain-of-manasquan-station.html | COAST GUARDS SAVE FOUR IN JERSEY SURF; Captain of Manasquan Station Dives Twice Fully Clothed to Rescue Bathers. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/safeway-stores-celebrates.html | Safeway Stores Celebrates. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/robert-scheys-plan-east-hampton-party-will-give-dinner-on-friday.html | ROBERT SCHEYS PLAN EAST HAMPTON PARTY; Will Give Dinner on Friday and Take Guests to Ballet at Drew Memorial Theatre. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/mit-to-share-stock-in-research-concern-will-of-dr-arthur-d-little.html | M.I.T. TO SHARE STOCK IN RESEARCH CONCERN; Will of Dr. Arthur D. Little Gives Controlling Interest After Death of His Wife. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/mowat-ellis.html | Mowat -Ellis. | True | Special to T, i'qgw YORK Trigs. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/governor-rebukes-consul-for-reich-in-boston-clash-curley-says.html | GOVERNOR REBUKES CONSUL FOR REICH IN BOSTON CLASH; Curley Says Condemnation by House of Persecution Is the General American Opinion. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/impressive-triumphs-of-maier-and-shields-mark-newport-tennis-maier.html | Impressive Triumphs of Maier and Shields Mark Newport Tennis; MAIER HALTS HALL IN DEBUT, 7-9, 6-1, 6-1 | True | By Allison Danzig. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/anthracite-jobs-pay-fell.html | Anthracite Jobs, Pay Fell. | True | Special to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/john-voorhees-black.html | JOHN VOORHEES BLACK. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/paints-petition-green-color-runs-he-loses.html | Paints Petition Green, Color Runs, He Loses | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/best-co-report-profit-of-426830-stores-net-140-a-common-share-in-6.html | BEST & CO. REPORT PROFIT OF $426,830; Stores Net $1.40 a Common Share in 6 Months, Against $1.15 a Year Before. | True | | C1B 270576 |
| 1935-08-14 | 1935-08-14 | https://www.nytimes.com/1935/08/14/archives/australians-shun-farms-softjob-complex-seen.html | Australians Shun Farms; 'Soft-Job Complex' Seen | True | Wireless to THE NEW YORK TIMES. | C1B 270576 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/20-barking-dogs-banished-complaint-is-dropped-as-animals-used-at.html | 20 BARKING DOGS BANISHED; Complaint Is Dropped as Animals Used at Institute Are Exiled. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/gets-10000-for-rescue-priest-receives-sum-in-will-of-man-he-saved.html | GETS $10,000 FOR RESCUE.; Priest Receives Sum in Will of Man He Saved at Sea 25 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/hoover-extends-visit-sees-hilles-former-president-delays-his.html | HOOVER EXTENDS VISIT, SEES HILLES; Former President Delays His Departure and Attends Directors' Meeting. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/argentina-is-silent-on-press-curb-order-government-refuses-to.html | ARGENTINA IS SILENT ON PRESS CURB ORDER; Government Refuses to Explain to Congress Pending Ruling on Constitutionality. | True | Special Cable to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/searle-catures-holeinone-title-victor-in-1934-triumphs-again-with.html | SEARLE CATURES HOLE-IN-ONE TITLE; Victor in 1934 Triumphs Again With Shot to Within 8 1/2 Inches of the Pin. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/panama-refuses-to-take-reichs-blocked-marks.html | Panama Refuses to Take Reich's Blocked Marks | True | Special Cable to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/b-o-to-finance-short-line.html | B. & O. to Finance Short Line. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/machine-tool-business-1198-of-1926-average.html | Machine Tool Business 119.8% of 1926 Average | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/fall-defies-eviction-former-cabinet-member-says-he-will-fight-for.html | FALL DEFIES EVICTION.; Former Cabinet Member Says He Will Fight for Ranch Home. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/expands-printing-office-government-will-spend-5885000-on-annex-and.html | EXPANDS PRINTING OFFICE.; Government Will Spend $5,885,000 on Annex and Warehouse. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/lists-needs-of-baldwin-houston-says-30000000-yearly-might-meet.html | LISTS NEEDS OF BALDWIN.; Houston Says $30,000,000 Yearly Might Meet Charges. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/sportsmen-unite-to-save-wild-life-33-prominent-citizens-from-all.html | SPORTSMEN UNITE TO SAVE WILD LIFE; 33 Prominent Citizens From All Parts of Nation Declare War on 'Enormous Waste.' | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/wins-woods-1200876-philosophical-society-to-get-share-of.html | WINS WOODS $1,200,876.; Philosophical Society to Get Share of Philadelphian's Estate. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/countess-i-b-bubna.html | COUNTESS I. B. BUBNA. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/divide-on-candidates-n-philadelphia-race-republican-leaders-centre.html | DIVIDE ON CANDIDATES N PHILADELPHIA RACE; Republican Leaders Centre in Survey on No Aspirant for the Mayoralty. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/may-halt-credit-to-italy-british-exporters-threaten-action-because.html | MAY HALT CREDIT TO ITALY; British Exporters Threaten Action Because of Slow Payments. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/hopes-to-visit-hyde-park-roosevelt-would-like-to-be-there-for-sons.html | HOPES TO VISIT HYDE PARK; Roosevelt Would Like to Be There for Son's Birthday. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/dr-ivory-binghamton-mayor.html | Dr. Ivory Binghamton Mayor. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mrs-rudel-wins-low-gross-prize-in-brookville-cc-oneday-golf-queens.html | Mrs. Rudel Wins Low Gross Prize In Brookville C.C. One-Day Golf; Queens Valley Player Cards an 84 go Lead Field for Second Week in Succession -- Miss Weeks of Rockaway Hunt Takes Low Net Award With 90-11-79 -- Mrs. March Has 90. | True | By Maribel Y. Vinson | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/london-favorable-to-move.html | London Favorable to Move. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/asks-speed-on-housing-conference-urges-creation-of-municipal.html | ASKS SPEED ON HOUSING.; Conference Urges Creation of Municipal Authorities. | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/carl-giessler.html | CARL GIESSLER. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/brokerage-firm-to-quit-florentine-co-to-close-aug-31-other-changes.html | BROKERAGE FIRM TO QUIT.; Florentine & Co. to Close Aug. 31 -- Other Changes Announced. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mayor-sets-up-recorder-of-noise-in-his-office.html | Mayor Sets Up Recorder Of Noise in His Office | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/industrial-growth-in-jersey-analyzed-planning-board-reports-gain-of.html | INDUSTRIAL GROWTH IN JERSEY ANALYZED; Planning Board Reports Gain of 1,900 Plants and 6,000 Workers in 16 Years in State. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/millerbernard-bout-put-off.html | Miller-Bernard Bout Put Off. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/sterling-up-to-498-12-rises-against-dollar-to-highest-in-9-months.html | STERLING UP TO $4.98 1/2.; Rises Against Dollar to Highest in 9 Months Excepting July 9. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/ethiopia-dispatches-60000-men-to-border-prepares-for-thrust-into.html | ETHIOPIA DISPATCHES 60,000 MEN TO BORDER; Prepares for Thrust Into Italian Somaliland if Mussolini Invades From North. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/foreign-exchange-wednesday-aug-14-1935.html | FOREIGN EXCHANGE; Wednesday, Aug. 14, 1935. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/turks-buy-phone-system-accord-with-british-company-in-istanbul.html | TURKS BUY PHONE SYSTEM; Accord With British Company In Istanbul Awaits Ratification. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/litvinoff-at-czechoslovak-spa.html | Litvinoff at Czechoslovak Spa. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/intimates-change-in-wpa-pay-rate-senator-mccarran-asserts-order.html | INTIMATES CHANGE IN WPA PAY RATE; Senator McCarran Asserts Order Will Fix 'Prevailing Wage Principle' for Relief Work. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bank-bills-doom-seen-in-deadlock-senate-and-house-conferees-stand.html | BANK BILL'S DOOM SEEN IN DEADLOCK; Senate and House Conferees Stand For and Against Senate Changes. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/nolan-may-be-made-next-chief-of-staff-general-now-commanding-pine.html | NOLAN MAY BE MADE NEXT CHIEF OF STAFF; General Now Commanding Pine Camp, N.Y., Manoeuvres May Succeed MacArthur. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/champion-paper-raising-new-funds-banking-group-will-market-today.html | CHAMPION PAPER RAISING NEW FUNDS; Banking Group Will Market Today $5,500,000 of 4 3/4 Per Cent Debentures. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/broker-seized-in-thefts-charged-with-grand-larceny-for-possessing.html | BROKER SEIZED IN THEFTS; Charged With Grand Larceny for Possessing $7,700 Stolen Bonds. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/stanwix-memorial-voted-house-passes-bill-for-national-shrine.html | STANWIX MEMORIAL VOTED.; House Passes Bill for National Shrine Up-State. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/vienna-protests-nazi-act-germany-refuses-to-remove-a-wreath-from.html | VIENNA PROTESTS NAZI ACT; Germany Refuses to Remove a Wreath From Monument. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/how-security-bill-aids-aged-and-idle-pensions-will-be-paid-to-the.html | HOW SECURITY BILL AIDS AGED AND IDLE; Pensions Will Be Paid to the Indigent, Crippled and Dependent Mothers. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/berlin-weak-after-firmness.html | Berlin Weak After Firmness. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/52000-see-giants-divide-with-cards-terrymen-rout-paul-dean-to.html | 52,000 SEE GIANTS DIVIDE WITH CARDS; Terrymen Rout Paul Dean to Capture the Opener Behind Hubbell by 6 to 4. | True | By John Drebinger. | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/50-named-at-middlebury-receive-degrees-in-modern-languages-and.html | 50 NAMED AT MIDDLEBURY; Receive Degrees In Modern Languages and English. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/united-carbon-co-increases-profit-236-a-common-share-is-reported.html | UNITED CARBON CO. INCREASES PROFIT; $2.36 a Common Share is Reported Earned in First Half of 1935. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/teacher-held-fat-gets-an-appeal-miss-friestater-barred-here-will-be.html | TEACHER HELD 'FAT' GETS AN APPEAL; Miss Friestater, Barred Here, Will Be Heard on Aug. 28 by Dr. Graves at Albany. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/special-ohio-vote-barred-by-davey-high-cost-is-cited-in-his-refusal.html | SPECIAL OHIO VOTE BARRED BY DAVEY; High Cost Is Cited in His Refusal to Call Election, Regarded as New Deal Test. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/dent-sails-to-victory-in-junior-race-but-rousmaniere-keeps-lead-in.html | Dent Sails to Victory in Junior Race, But Rousmaniere Keeps Lead in Series | True | By John Rendel. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/assassination-aids-japanese-army-purge-withdrawal-from-politics-is.html | Assassination Aids Japanese Army Purge; Withdrawal From Politics Is Being Speeded | True | By Hugh Byas. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/boxing-card-completed-preliminary-bouts-arranged-for-doyle-buddy.html | BOXING CARD COMPLETED.; Preliminary Bouts Arranged for Doyle -- Buddy Baer Contest. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mlle-marie-laval-sets-wedding-day-daughter-of-french-premier-to-be.html | MLLE. MARIE LAVAL SETS WEDDING DAY; Daughter of French Premier to Be Bride on Aug. 23 of Count Rene de Chambrun. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/boy-hit-by-golf-ball-dies.html | Boy, Hit by Golf Ball, Dies. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/silver-buying-sets-treasury-record-25500000-ounces-purchased-in-day.html | SILVER BUYING SETS TREASURY RECORD; 25,500,000 Ounces Purchased in Day, Greatest Amount Since Program Began. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/freed-in-gem-theft-case-jeweler-cleared-in-13000-loss-lawyer-says.html | FREED IN GEM THEFT CASE.; Jeweler Cleared in $13,000 Loss -- ( Lawyer Says He Was Duped. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/british-will-cite-1906-pact-to-italy-feel-ban-on-interference-in.html | BRITISH WILL CITE 1906 PACT TO ITALY; Feel Ban on Interference in Ethiopia Without Consent of Signatories Is Pertinent. | True | By Frederick T. Birchall. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/d-u-r-i-cbur-i5-dead-in-london-isoolal-worker-last-year-was-made.html | D U R. I. CBUR/ I5 DEAD IN LONDON; i'Soolal Worker Last Year Was Made Commander of Order of British Empire. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/in-washington-hoover-and-long-have-opposite-effects-on-party-heads.html | In Washington; Hoover and Long Have Opposite Effects on Party Heads. | True | By Arthur Krock. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/pirates-turn-back-phillies-by-81-74-clout-davis-mulcahy-for-13-hits.html | PIRATES TURN BACK PHILLIES BY 8-1, 7-4; Clout Davis, Mulcahy for 13 Hits in the Opener -- Late Rally Decides Nightcap. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/adoniramj-wilson.html | ADONIRAM.J'. WILSON. | True | Special to T NIW YORK IS, | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/suggesting-a-tax-basis-limiting-surtaxes-by-relation-to-net-worth.html | SUGGESTING A TAX BASIS.; Limiting Surtaxes by Relation to Net Worth Regarded as Beneficial. | True | ROBERT R. REED. | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/five-class-m-sloops-await-first-run-today-in-new-york-yacht-club.html | Five Class M Sloops Await First Run Today in New York Yacht Club Cruise; N.Y.Y.C. RENDEZVOUS DRAWS A BIG FLEET | True | By James Robbins. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/republican-sees-shakedown.html | Republican Sees "Shake-Down." | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/saito-sees-phillips-on-seattle-incident-japanese-envoy-expresses.html | SAITO SEES PHILLIPS ON SEATTLE INCIDENT; Japanese Envoy Expresses the Hope There Will Be No More Unpleasant Matters. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/dinner-to-colonel-pyles.html | Dinner to Colonel Pyles. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/sec-amends-its-rules-changes-apply-to-railways-and-leased.html | SEC AMENDS ITS RULES.; Changes Apply to Railways and Leased Properties. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/named-to-state-welfare-post.html | Named to State Welfare Post. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/held-guiltless-in-girls-death.html | Held Guiltless in Girl's Death. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/40-graves-of-catholics-desecrated-in-germany.html | 40 Graves of Catholics Desecrated in Germany | True | By Cable To the New York Times. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/leonce-perret-french-comedian-early-leader-in-film-industry-there.html | LEONCE PERRET.; French Comedian Early Leader in Film Industry There. | True | rireJefJl to T. Nu'W on Trwrm. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/city-to-bar-relief-to-wpa-strikers-mayor-says-bricklayer-with-ill.html | CITY TO BAR RELIEF TO WPA STRIKERS; Mayor Says Bricklayer With Ill Wife Who Got Cash for Food Is Isolated Case. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/glasgow-rangers-triumph.html | Glasgow Rangers Triumph. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/ethiopia-is-silent-on-3power-talks-emperor-avoids-expressing-his.html | ETHIOPIA IS SILENT ON 3-POWER TALKS; Emperor Avoids Expressing His Policy So as Not to Be Open to Criticism. | True | By G.l. Steer. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/barrett-eulogizes-elenore-kellogg-other-associates-of-old-world.html | BARRETT EULOGIZES ELENORE KELLOGG; Other Associates of Old World Join in Tribute to Memory of Newspaper Reporter. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/submits-army-advances-roosevelt-sends-list-of-4355-officers-to.html | SUBMITS ARMY ADVANCES.; Roosevelt Sends List of 4,355 Officers to Senate. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/red-sox-triumph-scoring-5-in-7th-white-sox-bow-again-by-71-when.html | RED SOX TRIUMPH, SCORING 5 IN 7TH; White Sox Bow Again by 7-1 When Phelps Weakens After Wrangle With Cronin. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/candidates-chosen-for-polish-election-political-parties-barred-from.html | CANDIDATES CHOSEN FOR POLISH ELECTION; Political Parties Barred From Contest Sept. 8 So Government Will Have Sejm Majority. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/financial-markets-stock-prices-steady-in-slower-trading-bonds.html | FINANCIAL MARKETS; Stock Prices Steady in Slower Trading; Bonds Easier -- Commodities Firmer -- Dollar Weakens. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/to-sell-staten-island-lots.html | To Sell Staten Island Lots. | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/newark-victor-30-121-bears-beat-toronto-and-tie-leafs-for-fifth.html | NEWARK VICTOR, 3-0, 12-1,; Bears Beat Toronto and Tie Leafs for Fifth Place. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/language-studies-pressed-in-russia-knowledge-of-foreign-tongues.html | LANGUAGE STUDIES PRESSED IN RUSSIA; Knowledge of Foreign Tongues Seen as Big Aid to Army in Event of War. | True | Special Cable to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/at-the-strand.html | At the Strand. | True | C.R.P. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/202-plebes-at-navy-start-football-work.html | 202 Plebes at Navy Start Football Work | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/nudist-dance-planned-invitations-out-for-social-event-of-colony-on.html | NUDIST DANCE PLANNED.; Invitations Out for Social Event of Colony on Jersey Estate. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/driver-of-nazi-bus-fined-10.html | Driver of Nazi Bus Fined $10. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/french-birth-drop-sets-record-for-normal-days.html | French Birth Drop Sets Record for Normal Days | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/w-b-robihg0h-56-i-is-dd-new-york-attorney-an-expert-in.html | W. B. ROBIHg0H, 56, I, IS DD; New York AttOrney an Expert in International 'Statute Had Mexico as Client. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/wb-lashar-heads-bank-board.html | W.B. Lashar Heads Bank Board. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/new-court-victory-for-dewey-inquiry-second-attempt-to-block-the.html | NEW COURT VICTORY FOR DEWEY INQUIRY; Second Attempt to Block the Racket Investigation Loses -- Quick Appeal Planned. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/tarrytown-leads-in-jobs.html | Tarrytown Leads in Jobs. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/liquor-in-bottles-dealer-believes-public-is-better-protected-under.html | LIQUOR IN BOTTLES.; Dealer Believes Public Is Better Protected Under This Method. | True | LIQUOR DEALER. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/red-cross-aids-chinese-relief.html | Red Cross Aids Chinese Relief. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/steel-output-up-for-sixth-week-reaches-highest-level-since-february.html | STEEL OUTPUT UP FOR SIXTH WEEK; Reaches Highest Level Since February at 49% With Increase of 2 Points. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/investment-cash-is-put-into-flats-multifamily-house-deals-continue.html | INVESTMENT CASH IS PUT INTO FLATS; Multi-Family House Deals Continue to Feature Market Activity. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/city-tax-fought-on-gasoline-sales-oil-concerns-argue-against.html | CITY TAX FOUGHT ON GASOLINE SALES; Oil Concerns Argue Against Voiding Whole Law but See 'Double Taxation' on Fuel. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/amends-rules-on-sugar-exchange-here-provides-for-payment-of.html | AMENDS RULES ON SUGAR.; Exchange Here Provides for Payment of Processing Tax. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/ethiopia-appeals-for-right-to-arms-asks-league-if-the-embargoes-by.html | ETHIOPIA APPEALS FOR RIGHT TO ARMS; Asks League if the Embargoes by Powers Are Just, in View of Italy's Position. | True | By Clarence K. Streit. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/pension-action-criticized-hobart-says-president-seems-to-have.html | PENSION ACTION CRITICIZED; Hobart Says President Seems to Have Reversed Himself. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/government-pay-and-haircuts.html | Government Pay and Haircuts. | True | J.Y. | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/horse-show-enlists-aid-of-new-yorkers-annual-event-at-dublin-nh.html | HORSE SHOW ENLISTS AID OF NEW YORKERS; Annual Event at Dublin, N.H., Will Be Held on Aug. 31 on the Eames MacVeagh Estate. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/son-to-hugh-c-thompsons-jr.html | Son to Hugh C. Thompsons Jr. | True | SpeCial to THE NSW YORK 'riMEs. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/to-fight-utility-tax-pleas.html | To Fight Utility Tax Pleas. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/gold-output-in-canada-higher.html | Gold Output in Canada Higher. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/commodity-markets-silk-rises-to-highest-level-since-october-1933.html | COMMODITY MARKETS.; Silk Rises to Highest Level Since October, 1933 -- Other Staples Generally Advance. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/ports-of-missing-men.html | "PORTS OF MISSING MEN." | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/group-insurance-up-471-in-july-rise-due-to-large-companies-plans.html | GROUP INSURANCE UP 471% IN JULY; Rise, Due to Large Companies' Plans, Lifted Total of New Life Policies 30.2%. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/buying-jersey-city-plot-coal-firm-contracts-for-vacant-site-other.html | BUYING JERSEY CITY PLOT.; Coal Firm Contracts for Vacant Site -- Other Jersey Deals. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/arms-trade-shows-worldwide-gains-washington-survey-reveals.html | ARMS TRADE SHOWS WORLD-WIDE GAINS; Washington Survey Reveals Increases in 1934 and in First Half of 1935. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/italian-baroness-freed-leaves-ellis-island-on-bond-pending.html | ITALIAN BARONESS FREED.; Leaves Ellis Island on Bond Pending Deportation Appeal. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/typewriter-exports-increase-49-per-cent-rise-in-office-equipment.html | TYPEWRITER EXPORTS INCREASE 49 PER CENT; Rise in Office Equipment Trade Is Held Indicative of World Recovery. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/rev-dr-w-ivi-mpheeters-emeritus-professor-of-theology-in-georgia.html | REV. DR. W. IVi. M'PHEETERS; Emeritus Professor of Theology in Georgia Seminary. Was 81, | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/attack-manchurian-train-bandits-are-unsuccessful-in-assault-on.html | ATTACK MANCHURIAN TRAIN; Bandits Are Unsuccessful in Assault on Famous Express. | True | Special Cable to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/walterss-son-is-freed-new-brunswick-man-wins-clemency-for-youth-at.html | WALTERSS SON IS FREED.; New Brunswick Man Wins Clemency for Youth at Bridgeport. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/cardenas-plot-suspect-freed.html | Cardenas Plot Suspect Freed. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/gallicurci-happy-that-voice-is-free-diva-writes-impressions-of.html | GALLI-CURCI HAPPY THAT VOICE IS FREE; Diva Writes Impressions of Operation and Her Hopes for a 'New Career.' | True | By Mme. Amelita Galli-Curci | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/more-canadian-wheat-in-store.html | More Canadian Wheat in Store. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/58-yearlings-sold-for-73250-at-spa-average-for-group-is-1263-mrs.html | 58 YEARLINGS SOLD FOR $73,250 AT SPA; Average for Group Is $1,263 -- Mrs. Mars Pays $13,000 for Colt by Victorian. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/baronesss-jewels-missing-in-car-crash-husband-of-prince-mdivanis.html | BARONESS'S JEWELS MISSING IN CAR CRASH; Husband of Prince Mdivani's Companion Says Gems Are Worth Fortune -- Countess in Paris. | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/deportees-aid-in-rescue-three-men-being-banished-help-save-swimmer.html | DEPORTEES AID IN RESCUE; Three Men Being Banished Help Save Swimmer From Hudson. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/james-a-millses-have-son.html | James A. Millses Have Son. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mayor-johnson-pledge-relief-cooperation-as-razing-of-bridge.html | Mayor, Johnson Pledge Relief Cooperation As Razing of Bridge Terminal Is Started | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/lehman-deficit-assailed-brownell-remarks-governor-follows-in.html | LEHMAN DEFICIT ASSAILED.; Brownell Remarks Governor Follows in Roosevelt's Path. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/c-s-witchellds-bahk-ofu-s-head-hns-a-sudden-heart-attack-while.html | C. S. WITCHELL.DS, BAHK OFU. S. HEAD; Hns a Sudden Heart Attack While VisltinK. Friends at Cottage Near Jones Beach. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/court-scores-reich-law-holds-it-discriminatory-and-grants-31000.html | COURT SCORES REICH LAW.; Holds It Discriminatory and Grants $31,000 Judgment. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/explanation-and-prophecy.html | EXPLANATION AND PROPHECY. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/wired-radio-system-operating-in-ohio-plugin-sets-bring-programs.html | WIRED RADIO SYSTEM OPERATING IN OHIO; Plug-In Sets Bring Programs Without Advertising Over Lighting Wires. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/city-tribute-to-craig.html | City Tribute to Craig. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/tibbett-gave-wife-house-agreed-to-pay-her-25000-annually-after.html | TIBBETT GAVE WIFE HOUSE.; Agreed to Pay Her $25,000 Annually After Divorce. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/feldman-to-fight-mascia.html | Feldman to Fight Mascia. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/man-wins-knitting-prize-bostonian-defeats-100-women-in-tercentenary.html | MAN WINS KNITTING PRIZE.; Bostonian Defeats 100 Women In Tercentenary Contest. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/heat-of-89-eased-by-thunderstorm-sixdegree-drop-follows-an-evening.html | HEAT OF 89 EASED BY THUNDERSTORM; Six-Degree Drop Follows an Evening Downpour After Oppressive Day. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/woman-and-brother-shot-she-accuses-rejected-suitor-her-condition.html | WOMAN AND BROTHER SHOT.; She Accuses Rejected Suitor -- Her Condition Critical. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/walter-w-sharpley-architect-of-the-bellevuestratford-hotel-in.html | WALTER W. SHARPLEY.; Architect of the Bellevue-Stratford Hotel in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/montclair-rink-prevails-browns-four-beats-boston-for-lawn-bowling.html | MONTCLAIR RINK PREVAILS; Brown's Four Beats Boston for Lawn Bowling Trophy, 22-14. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/private-tries-to-end-life-shoots-himself-at-fort-clayton-called-by.html | PRIVATE TRIES TO END LIFE; Shoots Himself at Fort Clayton, Called by Paper a 'Suicide Post.' | True | Special Cable to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/seized-aliens-face-new-peril-in-reich-canadian-now-freed-reveals.html | SEIZED ALIENS FACE NEW PERIL IN REICH; Canadian, Now Freed, Reveals Political Police Would Not Let Him Talk to Consul. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/italy-rushes-aid-in-flooded-valley-dead-now-estimated-at-250-in.html | ITALY RUSHES AID IN FLOODED VALLEY; Dead Now Estimated at 250 in Ovada Region as Soldiers Extend Wide Relief. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/views-of-the-senate-committee-minority-on-tax-measure.html | Views of the Senate Committee Minority on Tax Measure | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes/1935/08/15/archives/kenilworth-nj.html | Kenilworth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/dr-ellwood-c-perisho.html | DR. ELLWOOD C, PERISHO, | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/acquires-jamaica-residence.html | Acquires Jamaica Residence. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/ihifred-m-loeb-wed-aboard-ship-becomes-bride-of-j-bernard-saltzman.html | /IHIFRED, M. LOEB WED ABOARD SHIP; Becomes Bride of J. Bernard Saltzman on the Manhattan Shortly Before Sailing. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/dr-ee-olson-gets-post-he-will-direct-in-service-division-of.html | DR. E.E. OLSON GETS POST.; He Will Direct 'In Service' Division of American University. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/strikers-off-to-capital-camden-shipyard-delegation-to-camp-on.html | STRIKERS OFF TO CAPITAL; Camden Shipyard Delegation to 'Camp on Roosevelt Doorstep.' | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/canadas-wheat-board-named.html | Canada's Wheat Board Named. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/italy-builds-hospitals-bases-in-dodecanese-islands-are-being.html | ITALY BUILDS HOSPITALS.; Bases in Dodecanese Islands Are Being Prepared for Soldiers. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/banks-as-plaintiffs-bid-at-forced-sales-take-over-all-of-seven.html | BANKS AS PLAINTIFFS BID AT FORCED SALES; Take Over All of Seven Offerings in Manhattan -- Five Auctions in Bronx. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/named-to-essex-board-post.html | Named to Essex Board Post. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/italy-condemned-by-lloyd-george-liberals-leader-says-british.html | ITALY CONDEMNED BY LLOYD GEORGE; Liberals' Leader Says British Government Aided Mussolini in Scrapping League. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/yanks-bow-to-indians-in-ninth-on-hales-hit-with-bases-full.html | Yanks Bow to Indians in Ninth On Hale's Hit With Bases Full; Cleveland Third Baseman Connects With Two Out to Drive Home Tying and Winning Runs in 7-6 Triumph -- Late New York Rally Is Futile as Murphy Fails in Relief Role. | True | By James P. Dawson. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/alberta-has-night-rainbow.html | Alberta Has Night Rainbow. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/2-decline-listing-in-primary-races-hale-a-republican-and-fox-a.html | 2 DECLINE LISTING IN PRIMARY RACES; Hale, a Republican, and Fox, a Democrat, File Refusals With Election Board. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bathing-in-central-park.html | Bathing in Central Park. | True | JOHN J. MURTHA. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/porter-denies-tax-report.html | Porter Denies Tax Report. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/court-orders-hearing.html | Court Orders Hearing. | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bridgbih-dfi-led-british-navy-viscount-was-first-lord-of-the.html | BRIDGBIH DFI); LED BRITISH NAVY; .Viscount Was First Lord of the Admiralty 1924-29In Parliament for 24 Years. | True | Wieleas to IirW YO Wams. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/elias-m-johnson-steel-manufacturer-79-headed-firm-founded-by-father.html | ELIAS M. JOHNSON.; Steel Manufacturer, 7.9, Headed Firm Founded by Father, | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/geneva-debates-trade-of-japan-board-asks-why-she-receives-equal.html | GENEVA DEBATES TRADE OF JAPAN; Board Asks Why She Receives Equal Rights in Near East After Quitting the League. | True | Wireless to THE NEW YORK TIMES | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/daughter-to-mrs-jp-rodriguez.html | Daughter to Mrs. J.P. Rodriguez | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/13191166-cleared-by-standard-oil-indiana-companys-net-for-half-year.html | $13,191,166 CLEARED BY STANDARD OIL; Indiana Company's Net for Half Year Equal to 87 Cents a Share. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/seek-1125000-pwa-grant.html | Seek $1,125,000 PWA Grant. | True | Special to THE NEW YORK TIMES | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mrs-august-flamman.html | MRS. AUGUST FLAMMAN. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/reports-progress-in-shipyard-peace-secretary-perkins-says-parley.html | REPORTS PROGRESS IN SHIPYARD PEACE; Secretary Perkins Says Parley Cleared Up Many Points in Camden Dispute. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/writes-friend-ends-life-manufacturer-hangs-himself-in-hotel-room.html | WRITES FRIEND, ENDS LIFE.; Manufacturer Hangs Himself in Hotel Room Because of Reverses. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mrs-morris-garlick.html | MRS. MORRIS GARLICK. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/prague-arrests-general-rudolf-krauss-of-former-austrohungarian-army.html | PRAGUE ARRESTS GENERAL.; Rudolf Krauss of Former Austro-Hungarian Army Is Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/endell-p-miller.html | /ENDELL P. MILLER. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/armories-seeking-more-funds-in-1936-military-and-naval-forces-also.html | ARMORIES SEEKING MORE FUNDS IN 1936; Military and Naval Forces Also Want Small Increases in Next Year's Budget. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bond-notes.html | BOND NOTES. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/assails-lehman-on-crime-eaton-deplores-governors-aloofness-on.html | ASSAILS LEHMAN ON CRIME; Eaton Deplores Governor's Aloofness on Bennett's Bills. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/alberta-41-wins-by-3-lengths-in-alabama-stakes-at-saratoga-kilmers.html | Alberta, 4-1, Wins by 3 Lengths In Alabama Stakes at Saratoga; Kilmer's Filly Leads Good Gamble in 56th Running of $9,800 Race, With Judy O'Grady Third -- Bloodroot, Favorite, Is Off to Poor Start and Finishes Fourth. | True | By Bryan Feild. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/sec-reverses-stock-ban-shares-ordered-off-baltimore-exchange-are.html | SEC REVERSES STOCK BAN.; Shares Ordered Off Baltimore Exchange Are Quickly Restored. | True | Special to THE NEW YORK TIMES | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/book-notes.html | BOOK NOTES | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/article-4-no-title-fifth-av-group-denounces-tactics-of-midtown-span.html | Article 4 -- No Title; Fifth Av. Group Denounces Tactics of Midtown Span Proponents. | True | ASSAILS BRIDGE BACKERS. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/police-parley-maps-legislative-program-recommendations-are.html | POLICE PARLEY MAPS LEGISLATIVE PROGRAM; Recommendations Are Discussed by State Delegates at Kingston. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/alderman-fairchild-on-shirtsleeves.html | Alderman Fairchild on Shirt-Sleeves. | True | LAMBERT FAIRCHILD. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/nickel-company-earns-10338242-internationals-income-in-half-year.html | NICKEL COMPANY EARNS $10,338,242; International's Income in Half Year Equaled 64 Cents on Each Common Share. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/dr-lewis-m-silver-dead-after-afall-new-york-physician-for-years-was.html | DR. LEWIS M. SILVER DEAD AFTER AFALL; New York Physician for Years Was Specialistin Diseases of Children. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/the-new-hudson-tunnel.html | THE NEW HUDSON TUNNEL. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/antinazi-hearing-put-off-case-of-six-men-delayed-after-marcantonio.html | ANTI-NAZI HEARING PUT OFF; Case of Six Men Delayed After Marcantonio Sends Request. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/aaa-policies-scored-by-col-roosevelt-he-holds-administrations.html | AAA POLICIES SCORED BY COL. ROOSEVELT; He Holds Administration's Tactics Are Driving Cotton Business to Brazil. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/humphreys-has-relapse-sports-announcer-suffers-another-stroke.html | HUMPHREYS HAS RELAPSE.; Sports Announcer Suffers Another Stroke -- Condition Is Critical. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/jersey-shopkeeper-ends-life.html | Jersey Shopkeeper Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/railway-hit-by-flood-asks-permit-to-quit.html | Railway, Hit by Flood, Asks Permit to Quit | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/5-stolen-in-police-office.html | $5 Stolen in Police Office. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/primary-fights-listed-54-republican-and-53-democratic-contests-in.html | PRIMARY FIGHTS LISTED.; 54 Republican and 53 Democratic Contests in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/new-party-is-formed-leader-claims-credit-for-risks-election-in.html | NEW PARTY IS FORMED.; Leader Claims Credit for Risk's Election in Rhode Island. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bourse-is-dull-but-firm.html | Bourse Is Dull, but Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/brown-cobden.html | Brown -- Cobden. | True | Special to TN Evz YORK TgS. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/fera-to-finance-17-camps-for-women-in-11-states-as-educational.html | FERA to Finance 17 Camps for Women In 11 States as Educational Centres | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/sports-of-the-times-sights-and-sounds-at-the-polo-grounds.html | Sports of the Times; Sights and Sounds at the Polo Grounds. | True | Reg. U.S. Sat. Off. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/rowe-stars-at-bat-as-tigers-win-182-wallops-triple-double-and-three.html | ROWE STARS AT BAT AS TIGERS WIN, 18-2; Wallops Triple, Double and Three Singles in 17-Hit, Onslaught on Senators. | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/sw-morton-host-to-racing-group-gives-annual-luncheon-at-his.html | S.W. MORTON HOST TO RACING GROUP; Gives Annual Luncheon at His Saratoga Springs Home for Members of Colony. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/naval-base-sites-seen-in-aleutians-presidents-ban-on-air-zones.html | NAVAL BASE SITES SEEN IN ALEUTIANS; President's Ban on Air Zones Stirs Talk of Prospects After Treaties Expire. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/cestone-defeats-lenaeus-3-and-2-montclair-star-is-victor-in-first.html | CESTONE DEFEATS LENAEUS, 3 AND 2; Montclair Star Is Victor in First New Jersey Public Links Championship. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/favorites-survive-first-two-rounds-in-womens-state-golf.html | Favorites Survive First Two Rounds in Women's State Golf Championship; MRS. LAKE SCORES IN LINKS TOURNEY | True | By William D. Richardson. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/forgery-suspect-is-cleared.html | Forgery Suspect Is Cleared. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/informal-tennis-opens-in-newport-doubles-are-organized-by-mrs.html | INFORMAL TENNIS OPENS IN NEWPORT; Doubles Are Organized by Mrs. Barger Wallach for Colonists and Visiting Players. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mexican-diplomat-here-ambassador-says-conditions-in-his-country-are.html | MEXICAN DIPLOMAT HERE; Ambassador Says Conditions in His Country Are Normal. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/exchange-to-aid-registration.html | Exchange to Aid Registration. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/business-world.html | BUSINESS WORLD. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bank-sells-brooklyn-houses.html | Bank Sells Brooklyn Houses. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bleckwell-curtiss.html | Bleckwell -- Curtiss. | True | Special to TttN NW YORI TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/british-exports-are-up-20000000-rise-in-value-reported-for-first-7.html | BRITISH EXPORTS ARE UP.; 20,000,000 Rise in Value Reported for First 7 Months of Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/trampling-on-tradition.html | TRAMPLING ON TRADITION. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/rogers-takes-a-day-off-to-fly-up-mt-mckinley.html | Rogers Takes a Day Off To Fly Up Mt. McKinley | True | To the Editor of The New York Times: | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/dodgers-down-cubs-twice-at-ebbets-field-95-32-bordagaray-leads.html | Dodgers Down Cubs Twice At Ebbets Field, 9-5, 3-2; Bordagaray Leads 16-Hit Attack on Four Chicago Hurlers in Opener -- Clark and Reis Effective as Relief Pitchers. | True | By Roscoe McGowen. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/conferences-in-chicago.html | Conferences in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/gas-rate-is-reduced-in-bronx-and-queens-mayor-says-city-forced-cut.html | GAS RATE IS REDUCED IN BRONX AND QUEENS; Mayor Says City Forced Cut -- Will Continue Fight for a 'Yardstick' Plant. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/republican-lawyers-to-meet.html | Republican Lawyers to Meet. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/hotel-man-is-found-dead.html | Hotel Man Is Found Dead. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/scores-46th-arrest-in-underworld-race-man-41-seized-in-a-stabbing.html | SCORES 46TH ARREST IN UNDERWORLD 'RACE'; Man, 41, Seized in a Stabbing, 'Beats' Rival, 65, Who Is in Court for 45th Time. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mexican-state-vote-nullified.html | Mexican State Vote Nullified. | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/starhemberg-on-a-visit-austrian-vice-chancellors-trip-to-yugoslavia.html | STARHEMBERG ON A VISIT.; Austrian Vice Chancellor's Trip to Yugoslavia Held Political. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/louis-tuvel.html | LOUIS TuVEL. | True | Spec. hO. to NIW YORK TUB. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/ogden-bishop-honored-dinner-is-given-for-him-at-the-madison-wp.html | OGDEN BISHOP HONORED.; Dinner Is Given for Him at the Madison -- W.P. Wright Jr. Host. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/social-security-bill-is-signed-gives-pensions-to-aged-jobless.html | Social Security Bill Is Signed; Gives Pensions to Aged, Jobless; Roosevelt Approves Measure Intended to Benefit 30,000,000 Persons When States Adopt Cooperating Laws -- He Calls the Measure 'Cornerstone' of His Economic Program. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/catholic-priest-censured.html | Catholic Priest Censured. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bankheads-views-lift-cotton-price-senator-after-aaa-officers.html | BANKHEAD'S VIEWS LIFT COTTON PRICE; Senator, After AAA Officer's Bearish Talk, Says Loans at 12c Are Assured. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/brevoort-lease-not-taken.html | Brevoort Lease Not Taken. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/black-berthold.html | Black -- Berthold. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/dividend-forecast-for-oil-company-consolidateds-earnings-reported.html | DIVIDEND FORECAST FOR OIL COMPANY; Consolidated's Earnings Reported Now Exceeding $1,000,000 a Month. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/presidential-boom-is-begun-for-knox-governor-bridges-and-george-h.html | PRESIDENTIAL BOOM IS BEGUN FOR KNOX; Governor Bridges and George H. Moses Urge New Hampshire Republican Support. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/surety-companies-gain-four-in-baltimore-report-assets-rose-3521696.html | SURETY COMPANIES GAIN.; Four In Baltimore Report Assets Rose $3,521,696 in Six Months. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mill-strikers-attack-executives-in-autos-peabody-mass-crowd-of-500.html | MILL STRIKERS ATTACK EXECUTIVES IN AUTOS; Peabody, Mass., Crowd of 500 Smash Car Windows, but Occupants Escape. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/gives-up-after-42-years-cattleman-who-fled-rustling-conviction-will.html | GIVES UP AFTER 42 YEARS.; Cattleman Who Fled Rustling Conviction Will 'Settle Account.' | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/forfeits-roosevelt-bond-traffic-court-takes-10-when-presidents-son.html | FORFEITS ROOSEVELT BOND; Traffic Court Takes $10 When President's Son Fails to Appear. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/808944-more-put-in-school-budget-board-of-education-approves.html | $808,944 MORE PUT IN SCHOOL BUDGET; Board Of Education Approves Estimate of $141,434,071 for 1936 by Vote of 6 to 1. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/nassau-transactions.html | NASSAU TRANSACTIONS | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/george-frank-harriman-retired-new-york-attorney-82-was-native-of.html | GEORGE FRANK HARRIMAN.; Retired New York Attorney, 82, Was Native of Maine. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/athletics-triumph-82-foxx-hits-two-homers-as-three-st-louis-hurlers.html | ATHLETICS TRIUMPH, 8-2.; Foxx Hits Two Homers as Three St. Louis Hurlers Falter. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/polish-ship-sails-sept-15-_-i.html | Polish Ship Sails Sept. 15. _ I | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bolivian-cabinet-resigns.html | Bolivian Cabinet Resigns. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/radio-wire-kills-a-chicagoan.html | Radio Wire Kills a Chicagoan. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/health-centre-gets-floor-on-west-side-union-affiliate-is-quitting.html | HEALTH CENTRE GETS FLOOR ON WEST SIDE; Union Affiliate Is Quitting Own Building in East 17th Street -- Other Leases. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/to-build-small-homes-developer-completing-five-houses-in-central.html | TO BUILD SMALL HOMES.; Developer Completing Five Houses in Central Park, L.I. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/phoenix-securities-to-exchange.html | Phoenix Securities to Exchange. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/myrna-loy-ends-metro-contract-screen-star-announces-that.html | MYRNA LOY ENDS METRO CONTRACT; Screen Star Announces That Disagreement Over Salary Is Reason for Decision. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bryant-park-gets-outdoor-library-book-service-for-homeless-and.html | BRYANT PARK GETS OUTDOOR LIBRARY; Book Service for Homeless and Unemployed Starts Next Week. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/coal-shipments-above-year-ago.html | Coal Shipments Above Year Ago | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/state-approves-shelter.html | State Approves Shelter. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/gun-shoots-light-at-target.html | Gun Shoots Light at Target. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/negro-legislator-held-in-job-fixing-assemblyman-stephens-and.html | NEGRO LEGISLATOR HELD IN JOB FIXING; Assemblyman Stephens and Brother Deny Taking $600 for Postoffice Promotion. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/birdsall-on-curb-board-elected-governor-to-fill-vacancy-earle-gets.html | BIRDSALL ON CURB BOARD.; Elected Governor to Fill Vacancy - - Earle Gets Turrell's Seat. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/nazi-youth-parade-stirs-resentment-fathers-of-some-marchers-in.html | NAZI YOUTH PARADE STIRS RESENTMENT; Fathers of Some Marchers in Berlin Charge Boycott to Offended Citizens. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/lawyer-sues-his-client-charges-settlement-of-alienation-suit.html | LAWYER SUES HIS CLIENT.; Charges Settlement of Alienation Suit Without His Knowledge. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mrs-adelaide-campbell.html | MRS. ADELAIDE CAMPBELL, | True | Special to T NIW YOR TrmS. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mrs-je-berwind-hostess-to-club-opens-bridgehampton-home-to-members.html | MRS. J.E. BERWIND HOSTESS TO CLUB; Opens Bridgehampton Home to Members of Southampton Garden Club. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/the-citizens-weapon.html | The Citizen's Weapon. | True | ASHLEY MILLER. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/return-to-gothic-letters-widened-by-reich-army.html | Return to Gothic Letters Widened by Reich Army | True | Special to THE NEW YORK TIMES. | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/chicago-stock-seat-doubled.html | Chicago Stock Seat Doubled. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/grant-cards-146-at-quaker-ridge-wethersfield-golfer-captures.html | GRANT CARDS 146 AT QUAKER RIDGE; Wethersfield Golfer Captures Hochster Memorial Honors by 2-Stroke Margin. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/killed-by-electric-shock.html | Killed by Electric Shock. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bishop-a-d-zahniser.html | BISHOP A. D. ZAHNISER. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/senatehouse-rift-grows-as-oconnor-holds-hopson-ignoring-contempt.html | SENATE-HOUSE RIFT GROWS AS O'CONNOR HOLDS HOPSON, IGNORING CONTEMPT ORDER; DEFIES BLACK COMMITTEE | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/new-setup-for-grocery-products.html | New Set-Up for Grocery Products. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/dodge-aide-upheld-in-mortgage-cases-court-affirms-victor-houses.html | DODGE AIDE UPHELD IN MORTGAGE CASES; Court Affirms Victor House's Right to Appear Before the Grand Jury Against 27. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/report-of-the-senate-committee-majority-on-features-of-the-revised.html | Report of the Senate Committee Majority on Features of the Revised Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/votes-plan-to-fight-bay-pollution-here-senate-approves-creation-of.html | VOTES PLAN TO FIGHT BAY POLLUTION HERE; Senate Approves Creation of Interstate Board to Tackle Problems of Harbor. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/master-rejects-plan-for-mcrory-holds-it-gave-unconscionable-profits.html | MASTER REJECTS PLAN FOR M'CRORY; Holds It Gave 'Unconscionable Profits' to Interests Linked With United Stores. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/will-readjust-pensions-general-hines-says-spanish-war-veteran.html | WILL READJUST PENSIONS.; General Hines Says Spanish War Veteran Benefits Will Be Automatic | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/estate-of-mcooey-placed-at-650000-appraisal-not-yet-finished-but.html | ESTATE OF M'COOEY PLACED AT $650,000; Appraisal Not Yet Finished, but Executors Pay $20,000 to Cover State Tax. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/taxfree-securities.html | TAX-FREE SECURITIES. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/le-brun-rhinelander-has-newport-debut-mother-presents-her-at-dinner.html | LE BRUN RHINELANDER HAS NEWPORT DEBUT; Mother Presents Her at Dinner -- She Is Guest of Honor at Dance Given By Beverley Bogerts. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/defends-germanys-sports-regulations-official-says-revolutionary.html | DEFENDS GERMANY'S SPORTS REGULATIONS; Official Says 'Revolutionary Measure Was Necessary for the Sake of German People.' | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/news-of-the-stage-cantor-out-of-freedley-show-producer-seeks-jack.html | NEWS OF THE STAGE; Cantor Out of Freedley Show; Producer Seeks Jack Haley -- Odets Plays to Return Sept. 9. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/rapid-guins-seen-in-police-methods-schwarzkopf-says-greatest.html | RAPID GAINS SEEN IN POLICE METHODS; Schwarzkopf Says Greatest Advance of Last Century Has Come in Law Enforcement. | True | From a Staff Correspondent. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/exshow-girl-slays-husband-in-struggle-lucille-horan-is-found-at.html | EX-SHOW GIRL SLAYS HUSBAND IN STRUGGLE; Lucille Horan Is Found at Hamburg, N.Y., Holding Mate's Head in Lap. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/joseph-cantor-leader-in-tobacco-and-liquor-business-in-cincinnati-.html | JOSEPH CANTOR.; Leader in Tobacco and Liquor Business in Cincinnati. ' | True | sl)ell to Tn Tn' oRx T;. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/john-william-garvin-author-editor-and-financier-of-canada-drops.html | JOHN WILLIAM GARVIN. !; Author, 'Editor and Financier of Canada Drops Dead at 76. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/elsie-janis-operated-on-plastic-surgeon-removes-minor-scar-from.html | ELSIE JANIS OPERATED ON.; Plastic Surgeon Removes Minor Scar From Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/marr-stricken-in-mexico-football-coach-taken-to-hospital-suffering.html | MARR STRICKEN IN MEXICO; Football Coach Taken to Hospital Suffering From Appendicitis. | True | Special Cable to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/inquiry-ordered-on-magistrates-philadelphia-court-instructs-grand.html | INQUIRY ORDERED ON MAGISTRATES; Philadelphia Court Instructs Grand Jury to Investigate Conduct of Offices. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/britain-increases-imports-and-exports-but-excess-of-the-former-rose.html | BRITAIN INCREASES IMPORTS AND EXPORTS; But Excess of the Former Rose 752,000 in July Above Same Month of 1934. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/jm-hoyt-left-1266-claims-against-brokers-estate-total-13244953.html | J.M. HOYT LEFT $1,266.; Claims Against Broker's Estate Total $13,244,953. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/relief-suggestion.html | Relief Suggestion. | True | KENNETH STEWART. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/klein-tops-district-qualifiers-for-national-pga-tourney-wheatley.html | Klein Tops District Qualifiers For National P.G.A. Tourney; Wheatley Hills Pro Scores 141 With Sub-Par Rounds of 71 and 70 at Pomonok -- Lacey Second With 142, While Galgano and Cassella Tie for Third Place at 146. | True | By Lincoln A. Werden. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/charles-j-carlin.html | CHARLES J. CARLIN. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/a-new-film-version-of-call-of-the-wild-with-clark-gable-at-the.html | A New Film Version of "Call of the Wild," With Clark Gable, at the Rivoli Theatre. | True | By Andre Sennwald. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/ethiopias-friends-to-organize-here-religious-and-social-leaders.html | ETHIOPIA'S FRIENDS TO ORGANIZE HERE; Religious and Social Leaders Start National Campaign to Work for African Peace. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/ice-cream-lobbying-put-up-to-the-ftc-counter-freezer-makers-open.html | ICE CREAM LOBBYING PUT UP TO THE FTC; Counter Freezer Makers Open Fight to Have Charges of Such Activity Restored. | True | Special to THE NEW YORK TIMES | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/potato-control-voted-in-aaa-bill-house-accepts-senate-amendment-on.html | POTATO CONTROL VOTED IN AAA BILL; House Accepts Senate Amendment on All Except a Minor Technical Point. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/jersey-estate-bought-by-brooklyn-residents.html | Jersey Estate Bought by Brooklyn Residents | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/china-leaders-to-confer-generalissimo-chiangs-advice-sought-to.html | CHINA LEADERS TO CONFER; Generalissimo Chiang's Advice Sought to Settle Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/williamstown-club-sees-garden-centre-members-are-tea-guests-of-mrs.html | WILLIAMSTOWN CLUB SEES GARDEN CENTRE; Members Are Tea Guests of Mrs. C.A. de Gersdorff -- Mrs. J.C. Hughes Jr. Honored. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/wheat-improves-as-factors-clash-a-bulge-a-dip-to-lows-of-current.html | WHEAT IMPROVES AS FACTORS CLASH; A Bulge, a Dip to Lows of Current Move and a Rally End Prices Even to 1/4c Up. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/muir-boy-may-recover-son-of-new-york-publisher-is-in-massachusetts.html | MUIR BOY MAY RECOVER.; Son of New York Publisher Is in Massachusetts Hospital. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/miss-mary-g-granni.html | MISS MARY G. GRANNIS. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/charges-referee-called-him-a-rat-archibald-palmer-complains-pb.html | CHARGES REFEREE CALLED HIM A 'RAT'; Archibald Palmer Complains P.B. Olney Directed Epithet at Him in Hearing. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/australia-on-upgrade-countrys-deficit-for-financial-year-only.html | AUSTRALIA ON UP-GRADE.; Country's Deficit for Financial Year Only $18,825,000. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/barnard-girl-killed-when-hit-by-hearse-vehicle-on-way-to-get-body.html | BARNARD GIRL KILLED WHEN HIT BY HEARSE; Vehicle on Way to Get Body of Another Auto Victim When She Is Run Down. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/aaa-increases-wheat-acreage-drought-and-high-prices-add-5200000.html | AAA INCREASES WHEAT ACREAGE; Drought and High Prices Add 5,200,000 Acres to Maximum Planting. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/national-lifes-business-jumps.html | National Life's Business Jumps. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/wife-confesses-she-killed-rival-admits-shooting-secretary-of-queens.html | WIFE CONFESSES SHE KILLED RIVAL; Admits Shooting Secretary of Queens Beauty Shop Owner in Fit of Jealousy. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/australia-to-send-a-mission-to-us-larger-sale-of-her-products-to.html | AUSTRALIA TO SEND A MISSION TO U.S.; Larger Sale of Her Products to Cut Unfavorable Trade Balance to Be Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/miami-mayor-is-indicted-fossey-is-accused-of-obtaining-property-by.html | MIAMI MAYOR IS INDICTED.; Fossey Is Accused of Obtaining Property by Fraud. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/sutherland-paper-wins-stock-listing-exchanges-governors-approve.html | SUTHERLAND PAPER WINS STOCK LISTING; Exchange's Governors Approve Admission of 287,000 $10-Par Common Shares. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/white-mts-scene-of-festive-dinner-mrs-wp-healeys-birthday-and-el.html | WHITE MTS. SCENE OF FESTIVE DINNER; Mrs. W.P. Healey's Birthday and E.L. Rices' Wedding Anniversary Observed. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/31-stooges-in-court-for-victims-of-raid-but-police-detect.html | 31 'STOOGES IN COURT FOR VICTIMS OF RAID; But Police Detect Substitutes and $15,500 Bail Is Forfeited -- 17 Suspects Go Free. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bogus-labels-assailed-ep-mcguire-president-of-linen-buyers-speaks.html | BOGUS LABELS ASSAILED.; E.P. McGuire, President of Linen Buyers, Speaks at Meeting. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/hogs-continue-rise-loins-also-advance-desirable-swine-in-active.html | HOGS CONTINUE RISE; LOINS ALSO ADVANCE; Desirable Swine in Active Demand, With Top Level at Chicago Up 10 Cents to $12.20. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/budapest-hurricane-kills-4-hurts-dozens-uprooted-trees-block.html | BUDAPEST HURRICANE KILLS 4, HURTS DOZENS; Uprooted Trees Block Trolley Lines, Houses Are Unroofed and Parts of City Lack Electricity. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/john-v-black-dead-lithographer-was-80-member-of-an-old-new-york.html | JOHN V. BLACK DEAD; LITHOGRAPHER WAS 80; Member of an Old New York Family, He Headed Concern Here for Fifty Years. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/philatelists-admit-hoover.html | Philatelists Admit Hoover. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/westchester-purchases.html | Westchester Purchases. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/army-dictatorship-in-reich-forecast-vienna-paper-weltblatt-says.html | ARMY DICTATORSHIP IN REICH FORECAST; Vienna Paper Weltblatt Says Proclamation Is Expected Within a Few Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/59-pickets-seized-in-movie-disorders-31-arrested-outside-theatre-in.html | 59 PICKETS SEIZED IN MOVIE DISORDERS; 31 Arrested Outside Theatre in West 42d St. -- No Clues in Columbus Circle Bombing. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/curb-on-sales-tax-is-denied-in-jersey-court-in-opinion-in-test-case.html | CURB ON SALES TAX IS DENIED IN JERSEY; Court, in Opinion in Test Case, Refuses Writ -- Reserves Rule on Constitutionality. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/junior-dinner-dance-held-more-than-125-attend-event-at-nassau.html | JUNIOR DINNER DANCE HELD; More Than 125 Attend Event at Nassau Country Club. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/canadian-parliament-is-dissolved-general-election-is-set-for-oct-14.html | Canadian Parliament Is Dissolved; General Election Is Set for Oct. 14 | True | By the Canadian Press. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/exports-of-tin-decline-five-producing-countries-shipped-4456-tons.html | EXPORTS OF TIN DECLINE.; Five Producing Countries Shipped 4,456 Tons in June. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/city-court-speeds-cases-3538-more-actions-completed-in-six-months.html | CITY COURT SPEEDS CASES; 3,538 More Actions Completed In Six Months, Report Shows. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/james-c-de-bevoise.html | JAMES C. DE BEVOISE. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mrs-neidecker-called-wife-of-paris-banker-ordered-to-undergo.html | MRS. NEIDECKER CALLED.; Wife of Paris Banker Ordered to Undergo Examination. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/united-methodists-is-tentative-name-conferees-reach-agreement-on.html | 'UNITED METHODISTS' IS TENTATIVE NAME; Conferees Reach Agreement on Designation for Merger of Three Churches. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/asks-new-federal-judge.html | Asks New Federal Judge. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bank-of-france-loses-gold-again-but-reserve-ratio-increases-to-7522.html | BANK OF FRANCE LOSES GOLD AGAIN; But Reserve Ratio Increases to 75.22 as Circulation Drops Rapidly. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/carmen-for-stadium-bizets-opera-tonight-castagna-in-title-role-rain.html | 'CARMEN' FOR STADIUM.; Bizet's Opera Tonight, Castagna in Title Role -- Rain Halts Ballet. | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/filenes-outlook-good-bostonian-ill-in-moscow-takes-definite-turn.html | FILENE'S OUTLOOK GOOD.; Bostonian Ill in Moscow Takes Definite Turn for the Better. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/rumor-causes-exodus.html | Rumor Causes Exodus. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/will-spend-20000000-on-merritt-parkway-fairfield-county-conn.html | WILL SPEND $20,000,000 ON MERRITT PARKWAY; Fairfield County, Conn., Officials Agree on Plan to Ask $9,000,000 PWA Grant. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/700-seized-in-parks-as-200-police-open-drive-to-end-crime-squads.html | 700 SEIZED IN PARKS AS 200 POLICE OPEN DRIVE TO END CRIME; Squads Round Up Derelicts in Campaign Spurred by a New Assault in Central Park. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/gurdon-s-i-ennig.html | GURDON S. I. ENNIG. | True | Spec[s/to T NlF NoK T8. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/piccadilly-theatre-sold-price-put-at-100000-new-owner-cables-offer.html | PICCADILLY THEATRE SOLD; Price Put at 100,000 -- New Owner Cables Offer to Make West. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/katharinu-i-salmon-is-bride-of-physician-her-uncle-officiates-at.html | KATHARINu I. SALMON IS BRIDE OF PHYSICIAN; Her Uncle Officiates at Marriag Here to Dr. William Morgan Chew, of Virginia Family. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/roosevelt-signs-air-mail-measure-law-gives-icc-supervision-over.html | ROOSEVELT SIGNS AIR MAIL MEASURE; Law Gives I.C.C. Supervision Over Contractors and Mileage Rates. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/policemen-outwit-wouldbe-suicide-port-chester-veteran-disarmed-by.html | POLICEMEN OUTWIT WOULD-BE SUICIDE; Port Chester Veteran Disarmed by Ruse After 2-Hour Talk -- He Gets a 9-Month Term. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/congress-may-quit-as-tax-bill-passes-possibly-tuesday-hasty.html | CONGRESS MAY QUIT AS TAX BILL PASSES, POSSIBLY TUESDAY; Hasty Adjournment Would Hit Roosevelt Program, Mean Death of Many Measures. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/dr-lefferts-hutton-insurance-aide-dies-medical-director-for-20.html | DR. LEFFERTS HUTTON, INSURANCE AIDE, DIES; Medical Director for 20 Years of Mutual Life -- Served in Spanish and World Wars. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/relief-projects-to-continue.html | Relief Projects to Continue. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/lending-is-widened-on-mortgage-bonds-loan-corporations-amending-of.html | LENDING IS WIDENED ON MORTGAGE BONDS; Loan Corporation's Amending of Charter Enlarges Also Advances on Certificates. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/british-poloists-triumph-by-8-to-4-show-improvement-in-team-play-to.html | BRITISH POLOISTS TRIUMPH BY 8 TO 4; Show Improvement in Team Play to Halt Burnt Mills for the Second Time. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/london-selling-brings-drop.html | London Selling Brings Drop. | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/would-expel-garrido-costa-rican-groups-ask-deportation-of-former.html | WOULD EXPEL GARRIDO.; Costa Rican Groups Ask Deportation of Former Mexican Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/braves-take-two-from-reds-81-115-frankhouse-hurls-well-in-first.html | BRAVES TAKE TWO FROM REDS, 8-1, 11-5; Frankhouse Hurls Well in First Game as Mates Pound Johnson for 5 Runs in Fourth. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/us-chess-team-in-poland.html | U.S. Chess Team in Poland. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/101pound-melon-for-roosevelt.html | 101-Pound Melon for Roosevelt. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/the-president-yields.html | THE PRESIDENT YIELDS. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/explorer-pictures-papuan-cannibals-australian-magistrate-gives.html | EXPLORER PICTURES PAPUAN CANNIBALS; Australian Magistrate Gives Details of the Light Skinned Tribes Recently Discovered. | True | Special Cable to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/holdup-suspect-seized-detectives-watch-pawnshops-four-months-before.html | HOLD-UP SUSPECT SEIZED.; Detectives Watch Pawnshops Four Months Before Making Arrest. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/traffic-crusader-wins-day-in-court-bronx-youth-nettled-by-auto.html | TRAFFIC CRUSADER WINS DAY IN COURT; Bronx Youth Nettled by Auto Violations Gets Right to Prosecute Two Drivers. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/bermuda-cricketers-sail.html | Bermuda Cricketers Sail. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/dimitroff-calls-fascism-chief-foe-bulgarian-red-at-the-moscow.html | DIMITROFF CALLS FASCISM CHIEF FOE; Bulgarian Red at the Moscow Congress Says Communist Duty Is to Fight It. | True | Special Cable to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/land-bank-to-call-bonds.html | Land Bank to Call Bonds | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/10-more-catholics-on-trial-in-berlin-7-sisters-of-good-shepherd.html | 10 MORE CATHOLICS ON TRIAL IN BERLIN; 7 Sisters of Good Shepherd Punished for Violation of Foreign Exchange Rules. | True | By Otto D. Tolischus. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/city-seeks-hose-bids-to-make-test-case-mayor-says-if-they-are.html | CITY SEEKS HOSE BIDS TO MAKE TEST CASE; Mayor Says if They Are Identical He Will Ask Prosecution by United States. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/sales-tax-drive-pushed-by-city-finance-department-seeks-to-get.html | SALES TAX DRIVE PUSHED BY CITY; Finance Department Seeks to Get $1,000,000 More in War on Violators. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/held-for-subway-battle-three-union-members-bound-over-for-special.html | HELD FOR SUBWAY BATTLE.; Three Union Members Bound Over for Special Sessions Trial. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/miss-jacobs-and-miss-stammers-will-start-wightman-cup-series-draw.html | Miss Jacobs and Miss Stammers Will Start Wightman Cup Series; Draw Calls for No. 1 Players of American and British Teams to Clash in Opening Match at Forest Hills Tomorrow -- Mrs. Arnold Gets No. 2 Singles Berth on U.S. Squad. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/canadian-newsprint-up-dominion-in-july-produced-25028-tons-more.html | CANADIAN NEWSPRINT UP.; Dominion in July Produced 25,028 Tons More Than Last Year. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/stocks-in-london-paris-and-berlin-english-market-mostly-firm-but.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Mostly Firm but British Funds Are Eased by Ethiopian News. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/leigh-lovell-dead-noted-british-actor-became-actormanager-at-23-in.html | LEIGH LOVELL DEAD; NOTED BRITISH ACTOR; Became Actor-Manager at 23 in London and Was an Early Producer of Ibsen. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/must-refund-99180-realty-group-ordered-to-pay-on-overvalued.html | MUST REFUND $99,180.; Realty Group Ordered to Pay on Overvalued Property. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/fight-to-delay-tax-bill-defeated-in-senate-5519-test-speeds-final.html | FIGHT TO DELAY TAX BILL DEFEATED IN SENATE, 55-19; TEST SPEEDS FINAL VOTE; AMENDING STAGE TODAY | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/scientists-learn-of-diabetes-study-dr-best-of-toronto-describes-at.html | SCIENTISTS LEARN OF DIABETES STUDY; Dr. Best of Toronto Describes at Leningrad Meeting His Discovery of Choline. | True | Special Cable to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/campbells-car-shipped-new-speed-records-to-be-sought-with-bluebird.html | CAMPBELL'S CAR SHIPPED.; New Speed Records to Be Sought With Bluebird in Utah. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/adolf-slomka-philanthropist-and-exleather-goods-manufacturer.html | ADOLF SLOMKA.; Philanthropist and Ex-Leather Goods Manufacturer. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/lady-astor-clears-view-about-births-says-mail-from-united-states.html | LADY ASTOR CLEARS VIEW ABOUT BIRTHS; Says Mail From United States Indicates Her Ideas Were Misunderstood by Some. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/chicago-official-found-slain-in-car-assistant-controller-of-parks.html | CHICAGO OFFICIAL FOUND SLAIN IN CAR; Assistant Controller of Parks Was Shot Three Times in Mystery Killing. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/exchange-creates-foreign-business-body-members-of-personnel.html | Exchange Creates Foreign Business Body; Members of Personnel Committee Named | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/rome-press-rails-at-british-again-says-bullying-attitude-and.html | ROME PRESS RAILS AT BRITISH AGAIN; Says 'Bullying' Attitude and 'Threats Against Italy' Only Encourage Ethiopia. | True | By Arnaldo Cortesi. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/tenth-hambletonian-stake-annexed-by-bakers-greyhound-favorite-at.html | Tenth Hambletonian Stake Annexed by Baker's Greyhound, Favorite, at Goshen; GREYHOUND SCORES AS 40,000 LOOK ON | True | By Henry R. Ilsley. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/graham-mcnamee-goes-home.html | Graham McNamee Goes Home. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/fd-mooney-heads-board-of-the-agwi-president-since-1921-he-also-is.html | F.D. MOONEY HEADS BOARD OF THE AGWI; President Since 1921, He Also Is Made Chief Executive Officer of the Lines. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/parker-and-shields-reach-semifinal-round-in-newport-invitation.html | Parker and Shields Reach Semi-Final Round in Newport Invitation Tennis; SHIELDS EXTENDED TO DEFEAT MANGIN | True | By Allison Danzig. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/attacks-testimony-of-mooney-witness-california-attorney-challenges.html | ATTACKS TESTIMONY OF MOONEY WITNESS; California Attorney Challenges MacDonald on 6 Points in His Story of Bombing. | True | | C1B 271431 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/cheer-italian-troops-residents-along-suez-canal-hail-troop-ship-on.html | CHEER ITALIAN TROOPS.; Residents Along Suez Canal Hail Troop Ship on Way to Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/boy-admits-part-in-robbing-sister-tells-police-he-pointed-her-out.html | BOY ADMITS PART IN ROBBING SISTER; Tells Police He Pointed Her Out for Bandits in $2,000. Hold-Up in B.M.T. Car. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/mrs-raymond-h-reiss.html | MRS. RAYMOND H. REISS. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/seek-woolens-discount-coat-producers-say-net-terms-cause-deficit.html | SEEK WOOLENS DISCOUNT.; Coat Producers Say Net Terms Cause Deficit for Industry. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/nra-dead-in-postoffices.html | NRA Dead in Postoffices. | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/new-trail-visited-at-east-hampton-members-of-garden-club-guests-of.html | NEW TRAIL VISITED AT EAST HAMPTON; Members of Garden Club Guests of Mrs. L.E. Woodhouse at Conservation Meeting. | True | Special to THE NEW YORK TIMES. | C1B 271431 |
| 1935-08-15 | 1935-08-15 | https://www.nytimes.com/1935/08/15/archives/rev-ralph-b-pomeroy-rector-of-west-orange-church-dies-in-bar-harbor.html | REV. RALPH B. POMEROY.; Rector of West Orange Church Dies in Bar Harbor, Me. | True | | C1B 271431 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/miss-thomass-bridal-plans.html | Miss Thomas's Bridal Plans. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/canadians-urge-league-action.html | Canadians Urge League Action. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/dmlman-87-dfn-of-paihters-dies-he-had-served-as-president-of.html | DmLMAN, 87, DFN -OF PAIHTERS, DIES; He Had Served as President of Academy of Design and Fine Arts Federation. | True | Spectal to I!' Yo2 Ts. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/court-defies-writ-and-threat-of-suit-magistrate-holds-without-bail.html | COURT DEFIES WRIT AND THREAT OF SUIT; Magistrate Holds Without Bail Man Freed on Habeas Corpus Order in Assault Case. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/horse-show-tomorrow-boxholders-are-announced-for-event-at-lake.html | HORSE SHOW TOMORROW.; Boxholders Are Announced for Event at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/scores-property-seizure-reich-paper-assails-brooklyn-court-ruling.html | SCORES PROPERTY SEIZURE; Reich Paper Assails Brooklyn Court Ruling on Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/birthday-party-for-jh-whitney-mrs-payne-whitney-will-give-luncheon.html | BIRTHDAY PARTY FOR J.H. WHITNEY; Mrs. Payne Whitney Will Give Luncheon at Her Saratoga Springs Cottage Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/ethiopia-termed-key-to-world-conditions-success-or-failure-there.html | ETHIOPIA TERMED KEY TO WORLD CONDITIONS; Success or Failure There Will Be Gauge of Dictatorships, I.A. Hirschmann Thinks. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/fox-merger-voted-court-still-to-act-union-with-twentieth-century.html | FOX MERGER VOTED; COURT STILL TO ACT; Union With Twentieth Century Pictures and Reorganization Approved by Stockholders. | True | | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/humphreyss-condition-grave.html | Humphrey's Condition Grave. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/louise-phelps-engaged.html | Louise Phelps Engaged. | True | Special to TK ls YoRx T.S. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/funeral-of-charles-schlagel.html | Funeral of Charles Schlagel. | True | SDecla! to TE N ORK TS. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/club-rents-penthouse-other-commercial-leases-listed-in-city-and.html | CLUB RENTS PENTHOUSE.; Other Commercial Leases Listed In City and Suburbs. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/wife-here-with-four-children.html | Wife Here With Four Children. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/export-drop-hits-cotton-loan-plan-decline-of-36-in-volume-23-in.html | EXPORT DROP HITS COTTON LOAN PLAN; Decline of 36% in Volume, 23 in Value, Under Last Season Hampers 12c a Pound Policy. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/fifth-avenue-group-aids-antinoise-move-association-calls-la.html | FIFTH AVENUE GROUP AIDS ANTI-NOISE MOVE; Association Calls La Guardia's Campaign Constructive and Necessary. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/27300000-gifts-by-john-d-jr-made-after-roosevelt-tax-stand-reports.html | $27,300,000 Gifts by John D. Jr. Made After Roosevelt Tax Stand; Reports to SEC Reveal That 2,100,000 Shares of Socony Vacuum Were Donated to Individuals and Charities on June 28 -- W.K. Vanderbilt Also Gave Away Securities. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/comparison-of-tax-bills.html | Comparison of Tax Bills. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/the-screen-the-radio-city-music-hall-presents-an-able-screen.html | THE SCREEN; The Radio City Music Hall Presents an Able Screen Version of Booth Tarkington's 'Alice Adams.' | True | By Andre Sennwald. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/surrenders-in-fraud-fugitive-ends-detectives-patient-check-of.html | SURRENDERS IN FRAUD.; Fugitive Ends Detective's Patient Check of Collar Clue. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/paul-signac-dead-famous-pt-french-artist-was-creator-of.html | PAUL SIGNAC DEAD; FAMOUS PT; French Artist Was Creator of Neo-Impressionism Now Known as Pointilism. | True | Wireless to T Nxw YoRc Tz3s. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/celler-urges-ban-on-olympic-funds-offers-resolution-to-bar-use-of.html | CELLER URGES BAN ON OLYMPIC FUNDS; Offers Resolution to Bar Use of Public Money to Pay U.S. Athletes' Expenses. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/tigers-turn-back-senators-6-to-3-pinch-hit-in-8th-by-gehringer.html | TIGERS TURN BACK SENATORS, 6 TO 3; Pinch Hit in 8th by Gehringer Breaks a 3-All Deadlock -- Bridges Wins No. 18. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/us-stand-for-peace-in-africa-reaffirmed-state-department-tells.html | U.S. STAND FOR PEACE IN AFRICA REAFFIRMED; State Department Tells Council of Jewish Women It Follows Developments Closely. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/italy-hopes-talks-will-win-britain-rome-sure-paris-parley-will-not.html | ITALY HOPES TALKS WILL WIN BRITAIN; Rome Sure Paris Parley Will Not Bar War, but Wants Accord With London. | True | By Arnaldo Cortesi. | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/mrs-wc-bushnell-luncheon-hostess-honors-her-daughter-mrs-h-van-loon.html | MRS. W.C. BUSHNELL LUNCHEON HOSTESS; Honors Her Daughter -- Mrs. H. Van Loon Gives Party for Friends at St. Regis. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/roosevelt-names-new-health-group-committee-is-to-coordinate-federal.html | ROOSEVELT NAMES NEW HEALTH GROUP; Committee is to Coordinate Federal Activities Under Social Security Act. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/nicaragua-keeps-poor-at-home.html | Nicaragua Keeps Poor at Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/fh-gillett-aids-ymca-his-will-leaves-residue-of-estate-for.html | F.H. GILLETT AIDS Y.M.C.A.; His Will Leaves Residue of Estate for Westfield Branch. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/house-votes-johnson-shrine.html | House Votes Johnson Shrine. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/norman-at-ottawa-shocked.html | Norman, at Ottawa, Shocked. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/17-movie-pickets-seized-arrests-made-at-five-theatres-in-the.html | 17 MOVIE PICKETS SEIZED.; Arrests Made at Five Theatres in the Midtown Area. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/icc-approves-rail-merger.html | I.C.C. Approves Rail Merger. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/candlewood-plots-bought.html | Candlewood Plots Bought. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/mackay-painting-acquired-by-kress-noted-duccio-work-purchased-by.html | MACKAY PAINTING ACQUIRED BY KRESS; Noted Duccio Work Purchased by Merchant at Price Reported to Be $250,000. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/sales-in-new-jersey-small-housing-properties-go-to-new-owners.html | SALES IN NEW JERSEY.; Small Housing Properties Go to New Owners. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/prestige-and-sachem-win-navy-challenge-cups-on-new-york-yacht-club.html | Prestige and Sachem Win Navy Challenge Cups on New York Yacht Club Cruise; SACHEM CAPTURES CUP ON FIRST RUN | True | By James Robbins. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/giants-halt-cards-pounding-walker-new-yorkers-triumph-5-to-4-and.html | GIANTS HALT CARDS, POUNDING WALKER; New Yorkers Triumph, 5 to 4, and Increase Lead Over St. Louis Team to Four Games. | True | By John Drebinger. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/squeeze-is-feared-in-sugar-futures-exchange-ready-to-appoint.html | SQUEEZE IS FEARED IN SUGAR FUTURES; Exchange Ready to Appoint Control Group if the Situation Develops. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/wheat-prices-rise-as-hedging-eases-chicago-up-5878c-kansas-city-1-1.html | WHEAT PRICES RISE AS HEDGING EASES; Chicago Up 5/8-7/8c, Kansas City 1 1/8-1 1/4, Minneapolis 1-2 5/8, Winnipeg 5/8. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/not-the-german-flag.html | Not the German Flag. | True | S.J. RAPPOPORT | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/era-worker-pays-old-tax-and-gets-a-federal-job.html | ERA Worker Pays Old Tax And Gets a Federal Job | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/longest-legislature-at-boston.html | Longest Legislature at Boston. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/buys-seat-at-peak-price-ih-mendelson-disclosed-by-exchange-as.html | BUYS SEAT AT PEAK PRICE.; I.H. Mendelson Disclosed by Exchange as Purchaser at $125,000. | True | | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/edgar-b-van-buskirk.html | EDGAR B. VAN BUSKIRK. | True | Speclsl to NW YORI TX&ES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/ethiopians-speed-war-preparations-100000-troops-quartered-in-harrar.html | ETHIOPIANS SPEED WAR PREPARATIONS; 100,000 Troops Quartered in Harrar Area Are Badly in Need of Munitions. | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/seven-properties-bid-in-at-auction-flats-in-manhattan-and-bronx.html | SEVEN PROPERTIES BID IN AT AUCTION; Flats in Manhattan and Bronx Among Parcels Taken Over by the Plaintiffs. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/for-puerto-rican-survey-chardon-asks-preparatory-step-in.html | FOR PUERTO RICAN SURVEY; Chardon Asks Preparatory Step in Reconstruction Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/miss-pietsch-cards-87-to-score-in-womens-tourney-at-yonkers-takes.html | Miss Pietsch Cards 87 to Score In Women's Tourney at Yonkers; Takes 47 Strokes on Outward Nine but Returns in 40, Only One Over Par -- Mrs. Proctor Wins Low Net Prize on Toss After Tie With Mrs. Thees in Hudson River C.C. Event. | True | By Maribel Y. Vinson. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/newport-art-seen-by-east-hampton-first-exchange-exhibition-is-shown.html | NEWPORT ART SEEN BY EAST HAMPTON; First Exchange Exhibition Is Shown in Three Guild Hall Galleries. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/mrs-c-e-andrews.html | MRS. C. E. ANDREWS, | True | Special to THE NEW YORK TtS. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/washington-bars-bergdolls-offer-attorney-general-says-fugitive.html | WASHINGTON BARS BERGDOLL'S OFFER; Attorney General Says Fugitive Draft Evader Must Negotiate Here on Surrender. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/jules-p-storm-dead-advertising-pioneer-head-of-agency-in-42d-street.html | JULES P. STORM DEAD; ADVERTISING PIONEER; Head of Agency in 42d Street Since 1888 Succumbs in Mt. Kisco at Age of 70. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/thomson-in-golf-foursome.html | Thomson in Golf Foursome. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/commodity-markets-all-futures-except-the-metals-and-hides-advance.html | COMMODITY MARKETS.; All Futures Except the Metals and Hides Advance Sharply in Active Trading -- Cash List Also Higher. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/jo-a-_-mla___ca-trainmaster-for-barnum-8-barley.html | Jo.. A_ M'LA___ c.,A,. ]; Trainmaster for Barnum 8, Barley | True | ( | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/two-in-tie-for-medal-with-71s-in-green-meadow-invitation-golf-both.html | Two in Tie for Medal With 71s In Green Meadow Invitation Golf; Both Brainard and Walter Rothenberg Finish 1 Over Par to Lead Field of 88 at Harrison -- Chapman, Victor Last Year, Turns In 72 -- Turnesa and Noyes, Deadlocked, Have 73s. | True | By Lincoln A. Werden. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/yankees-fivehit-onslaught-in-seventh-upsets-indians-3-to-1-dickey.html | Yankees' Five-Hit Onslaught In Seventh Upsets Indians, 3 to 1; Dickey, Lazzeri, Combs, Rolfe and Chapman Join in Attack to Rout Hudlin After Being Held to One Safety for Six Frames -- Broaca Is the Winning Pitcher. | True | By James P. Dawson. | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/excess-reserves-in-banks-at-record-up-to-2670000000-federal-system.html | EXCESS RESERVES IN BANKS AT RECORD; Up to $2,670,000,000, Federal System Reports -- Actual Funds at New High. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/signs-40hour-mail-bill-roosevelt-approves-measure-giving-regular.html | SIGNS 40-HOUR MAIL BILL.; Roosevelt Approves Measure Giving Regular Jobs to 10,000. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/mrs-georgettie-b-hale.html | MRS. GEORGETTIE B. HALE. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/kennedy-may-quit-as-sec-chairman-resignation-will-be-offered-if.html | KENNEDY MAY QUIT AS SEC CHAIRMAN; Resignation Will Be Offered if Congress Fails to Pass Utilities Law. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/son-to-mrs-fitzpatrick.html | Son to Mrs. Fitzpatrick. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/viroinia-fer6uon-iigaoed-to-marry-ierothal-of-greenwich-girl-to-e.html | VIROINIA FER6USON IIGAOED TO MARRY; Ierothal of Greenwich Girl to E, Curtice Bickford of Rye Is Announced, | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/two-divisions-at-mount-gretna.html | Two Divisions at Mount Gretna | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/big-flat-bought-at-orienta-point-operators-acquire-building-that.html | BIG FLAT BOUGHT AT ORIENTA POINT; Operators Acquire Building That Cost $1,000,000 to Erect in 1929. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/mdivanis-reach-europe-princes-deny-conference-is-planned-on.html | MDIVANIS REACH EUROPE.; Princes Deny Conference Is Planned on Brother's Estate. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/child-to-mrs-reynolds-girdler.html | Child to Mrs. Reynolds Girdler. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/berlin-up-and-more-active-berlin-more-active-and-stronger.html | Berlin Up and More Active;; Berlin More Active and Stronger. | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/wo-douglas-talked-of-to-head-labor-board.html | W.O. Douglas Talked of to Head Labor Board; | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/that-macaulay-letter.html | That Macaulay Letter. | True | H.M. LYDENBERG | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/approve-winnipeg-electric-plan.html | Approve Winnipeg Electric Plan | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/defends-harlem-police-pastor-accuses-mayors-committee-of-prejudice.html | DEFENDS HARLEM POLICE.; Pastor Accuses Mayor's Committee of Prejudice Against Force. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/j-j-dooliivgs-sister-dies-after-operation-funeral-services-for-mrs.html | J. J. DOOLIIVG'S SISTER DIES AFTER OPERATION; Funeral Services for Mrs. u. D. O'Sullivan Will Be Held Tomorrow. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/junior-title-goes-to-rousmaniere-cold-spring-harbor-skipper-fourth.html | JUNIOR TITLE GOES TO ROUSMANIERE; Cold Spring Harbor Skipper, Fourth in Final, Defeats Bavier by a Point. | True | By John Rendel. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/r-w-badger-weds-aloe-new-york-attorney-and-secretary-married-in.html | R. W. BADGER WEDS ALOE; New York Attorney and Secretary Married in California. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/aaa-bill-is-sent-to-white-house-senate-accepts-compromise-on-house.html | AAA BILL IS SENT TO WHITE HOUSE; Senate Accepts Compromise on House Amendments and Speeds Measure. | True | Special to THE NEW YORK TIMES. | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/ad-savaged-art-expert-was-86-associated-with-museums-in-city-for.html | A.D. SAVAGED; ART EXPERT WAS 86; Associated With Museums in City for Many Years Prior to His Retirement. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/yale-gets-sterling-land-properties-worth-1118000-are-conveyed-by.html | YALE GETS STERLING LAND.; Properties Worth $1,118,000 Are Conveyed by Trustees. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/play-begins-today-for-wightman-cup-miss-jacobs-miss-stammers-to.html | PLAY BEGINS TODAY FOR WIGHTMAN CUP; Miss Jacobs, Miss Stammers to Meet in Feature Match on Forest Hills Court. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/jack-buckler-quits-army.html | Jack Buckler Quits Army. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/film-of-operation-shown-first-recording-of-its-kind-is-in-sound-and.html | FILM OF OPERATION SHOWN; First Recording of Its Kind Is in Sound and Color. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/japanese-caution-on-death-in-china-gen-doihara-says-murder-of-a.html | JAPANESE CAUTION ON DEATH IN CHINA; Gen. Doihara Says Murder of a Japanese in Lanchow Must Bring a Settlement. | True | Special Cable to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/mrs-anna-white-dies-33-years-with-circus-newark-wom-wos-ai-i.html | MRS. ANNA WHITE DIES; 33 YEARS wITH CIRCUS; Newark Wom Was al i Costumer for Old Barnum I & Bailey Road Show. | True | Special to THE NIW YOR TrIEs. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/sports-of-the-times-drawn-to-the-prize-ring.html | Sports of the Times; Drawn to the Prize Ring. | True | Reg. U.S. Pat. Off. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/exile-session-to-close-classes-of-german-faculty-drew-many-from.html | 'EXILE' SESSION TO CLOSE; Classes of German Faculty Drew Many From Universities. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/604663-to-connecticut-wpa-will-receive-federal-funds-for-42.html | $604,663 TO CONNECTICUT.; WPA Will Receive Federal Funds for 42 Projects In State. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/organize-council-for-flood-control-fifty-delegates-of-15-counties.html | ORGANIZE COUNCIL FOR FLOOD CONTROL; Fifty Delegates of 15 Counties Draft Program for Future Safety of Southern Tier. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/arab-king-stuck-up-to-american-youth-even-sitting-on-ground-eating.html | ARAB KING 'STUCK UP' TO AMERICAN YOUTH; Even Sitting on Ground Eating Grapes Together Didn't Help Much, Lad, 16, Reports. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/mills-silent-on-1936-he-says-it-is-too-early-to-guess-at-republican.html | MILLS SILENT ON 1936.; He Says It Is Too Early to Guess at Republican Candidates. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/bomb-wrecks-portuguese-plane.html | Bomb Wrecks Portuguese Plane. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/rates-for-electricity.html | Rates for Electricity. | True | HERMAN NICHOLS | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/albanian-general-friend-of-italy-is-slain-riots-follow-but-they-are.html | Albanian General, Friend of Italy, Is Slain; Riots Follow but They Are Sternly Halted | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/rogers-on-flight-visits-our-new-spinach-pioneers.html | Rogers on Flight Visits Our New Spinach Pioneers | True | WILL ROGERS | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/cabinet-shakeup-likely-colombian-government-due-to-undergo-several.html | CABINET SHAKE-UP LIKELY.; Colombian Government Due to Undergo Several Changes. | True | Special Cable to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/roads-speed-up-trains-new-york-central-and-southern-railway-cut.html | ROADS SPEED UP TRAINS; New York Central and Southern Railway Cut Running Time. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/federal-cost-would-rise-interest-of-3-14-is-seen-if-tax-exemption.html | FEDERAL COST WOULD RISE.; Interest of 3 1/4% Is Seen if Tax Exemption Is Ended. | True | | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/davison-demands-roosevelt-rebuke-declares-republicans-must-capture.html | DAVISON DEMANDS ROOSEVELT REBUKE; Declares Republicans Must Capture Assembly as a Gesture to Nation. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/engineering-awards-weeks-total-only-24000-lower-than-this-years.html | ENGINEERING AWARDS.; Week's Total Only $24,000 Lower Than This Year's High. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/on-the-mater-of-dress-exception-is-taken-to-the-remarks-of-an.html | ON THE MATER OF DRESS; Exception Is Taken to the Remarks of an English Stylist. | True | E. COUROUNET | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/favorites-win-in-slate-golf-tourney-mrs-lake-scores-over-mrs-whalen.html | Favorites Win in Slate Golf Tourney; MRS. LAKE SCORES OVER MRS. WHALEN | True | By William D. Richardson. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/foreign-exchange-thursday-aug-15-1935.html | FOREIGN EXCHANGE; Thursday, Aug. 15, 1935. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/ne-breyal-leg-paris-operadin-sang-wagnerian-roles-and-i-considered-.html | nE. BREYAL ]iEg; PARIS OPERADIN'; Sang Wagnerian Roles and i Considered One of Greatest Lyric Tragediennes. ; | True | Wireless to T llmw YORI TIB, | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/four-families-rescued-at-fire.html | Four Families Rescued at Fire. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/miss-harshaw-triumphs-beats-miss-blew-to-gain-tennis-final-in.html | MISS HARSHAW TRIUMPHS.; Beats Miss Blew to Gain Tennis Final in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/agora-excavators-uncover-9-acres-work-of-last-season-ending-in-june.html | AGORA EXCAVATORS UNCOVER 9 ACRES; Work of Last Season, Ending in June, Most Successful of 5 Years, Dr. Shear Reports. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/2500-holdup-near-park-hospital-cashier-attacked-by-gang-at-106th.html | $2,500 HOLD-UP NEAR PARK.; Hospital Cashier Attacked by Gang at 106th Street. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/wholesale-prices-advanced-last-week-new-rise-pushed-index-to-801-as.html | WHOLESALE PRICES ADVANCED LAST WEEK; New Rise Pushed Index to 80.1, as Against 75.4 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/notre-dame-coaches-retained.html | Notre Dame Coaches Retained. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/mortgage-reorganized-state-commission-to-hold-lien-on-the-hotel.html | MORTGAGE REORGANIZED.; State Commission to Hold Lien on the Hotel Beverly. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/higher-prices-due-as-raw-silk-rises-some-fabrics-raised-2-to-5c-as.html | HIGHER PRICES DUE AS RAW SILK RISES; Some Fabrics Raised 2 to 5c as Silk Hits Highest Level Since Pre-NRA Boom. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/exgovernor-on-trial-in-cuba.html | Ex-Governor on Trial in Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/nassau-employes-plan-new-home-community.html | Nassau Employes Plan New Home Community | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/rejects-federal-grant-greenwich-will-shoulder-entire-cost-of-school.html | REJECTS FEDERAL GRANT.; Greenwich Will Shoulder Entire Cost of School Addition. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/dr-edward-ninde-pastor-dies-at-69-methodist-clergyman-had-been-11-a.html | DR. EDWARD NINDE PASTOR, DIES AT 69; Methodist Clergyman Had Been 11' a Year -- Last Church Was in Philadelphia. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/vermont-church-marks-150th-year-east-poultney-baptists-will-open.html | VERMONT CHURCH MARKS 150TH YEAR; East Poultney Baptists Will Open 3-Day Celebration on Village Green This Evening. | True | Special to THE NEW YORK TIMES. | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/reserve-ratio-up-in-bank-of-england-3415-compares-with-3013-week.html | RESERVE RATIO UP IN BANK OF ENGLAND; 34.15% Compares With 30.13 Week Before -- Circulation Off 6,290,000. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/honor-plaque-put-on-bridge.html | Honor Plaque Put On Bridge. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/auto-victims-unconscious-but-doctors-say-they-believe-muir-and.html | AUTO VICTIMS UNCONSCIOUS; But Doctors Say They Believe Muir and Rhodes Will Recover. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/fascist-aim-laid-to-us-financiers-dimitroff-in-moscow-asserts.html | FASCIST AIM LAID TO U.S. FINANCIERS; Dimitroff in Moscow Asserts Attackers of New Deal Hide Aims Behind Phrases. | True | Special Cable to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/1200-summonses-in-one-case.html | 1,200 Summonses in One Case. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/son-to-countess-of-paris.html | Son to Countess of Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/newspaper-advertising-gains.html | Newspaper advertising Gains. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/rfc-will-finance-streamline-trains-railroads-to-pay-on-instalment.html | RFC Will Finance Streamline Trains; Railroads to Pay on Instalment Plan | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/dillinger-aide-sued-in-killing.html | Dillinger Aide Sued in Killing. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/dr-ha-garfield-named-he-will-head-human-relations-institute-at-will.html | DR. H.A. GARFIELD NAMED.; He Will Head Human Relations Institute at Williamstown. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/tailers-65-lowers-record.html | Tailer's 65 Lowers Record. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/sues-for-lobby-telegram-postoffice-worker-seeks-100000-of-age-unit.html | SUES FOR LOBBY TELEGRAM.; Postoffice Worker Seeks $100,000 of A.G.E. Unit for Using Name. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/no-relief-seen-for-city-mercury-rises-to-88.html | No Relief Seen for City; Mercury Rises to 88 | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/streicher-is-heard-by-100000-in-berlin-police-heavily-guard-city.html | STREICHER IS HEARD BY 100,000 IN BERLIN; Police Heavily Guard City and No Disorder Follows His Anti-Jewish Speech. | True | By Otto D. Tolischus. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/rise-in-packing-sows-lifts-hog-market-cholera-scare-in-several.html | RISE IN PACKING SOWS LIFTS HOG MARKET; Cholera Scare in Several States Expected to Increase Shipments. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/no-inheritance-tax.html | NO INHERITANCE TAX. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/bank-clearings-up-but-pace-declines-weeks-total-for-nation-72-above.html | BANK CLEARINGS UP BUT PACE DECLINES; Week's Total for Nation 7.2% Above a Year Ago, With Increase Here 5.9%. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/1285000-incinerator-planned-for-river-site.html | $1,285,000 Incinerator Planned for River Site | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/finds-curley-asleep-state-house-guard-discovers-governor-under.html | FINDS CURLEY ASLEEP.; State House Guard Discovers Governor Under Newspaper Blanket. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/taxexempt-security-ban.html | Tax-Exempt Security Ban | True | Special to THE NEW YORK TIMES. | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/ef-hutton-and-wife-parted-for-months-separation-agreement-reached.html | E.F. HUTTON AND WIFE PARTED FOR MONTHS; Separation Agreement Reached, Her Lawyers Reveal -- Plans for Divorce Are Denied. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/brothers-deny-guilt-jf-and-ew-brooks-held-for-trial-in-stock-theft.html | BROTHERS DENY GUILT.; J.F. and E.W. Brooks Held for Trial in Stock Theft Case. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/dr-eby-to-be-indian-chief.html | Dr. Eby to Be Indian Chief. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/cohasset-home-robbed-of-5000.html | Cohasset Home Robbed of $5,000 | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/joins-rock-island-committee.html | Joins Rock Island Committee. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/the-silver-fantasy.html | THE SILVER FANTASY. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/china-appeals-to-wang-urges-him-to-retain-posts-of-premier-and.html | CHINA APPEALS TO WANG.; Urges Him to Retain Posts of Premier and Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/bar-group-outlines-mortgage-inquiry-promises-sweeping-lnvesgation.html | BAR GROUP OUTLINES MORTGAGE INQUIRY; Promises Sweeping Invesgation Into Racketeering Charges -- Hearings Next Month. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/wpa-strikers-plan-plea-to-roosevelt-unions-decide-to-urge-him-to.html | WPA STRIKERS PLAN PLEA TO ROOSEVELT; Unions Decide to Urge Him to Pay Prevailing Rate on Relief Projects. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/hahn-mhford.html | Hahn -MHford. | True | Special to Ta lv YoaK TrES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/robert-white-former-west-virginia-state-senator-started-political.html | ROBERT WHITE.; Former West Virginia State Senator Started Political Career Early. | True | Special to kqzW YORK TXS. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/eastman-rail-bill-is-voted-by-house-measure-would-block-efforts-of.html | EASTMAN RAIL BILL IS VOTED BY HOUSE; Measure Would Block Efforts of Minorities to Prevent Reorganizations. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/antiplane-tests-failure-in-britain-inability-of-the-searchlights-to.html | ANTI-PLANE TESTS FAILURE IN BRITAIN; Inability of the Searchlights to Spot Raiders Shows Serious Inadequacy of Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/president-to-avoid-constitution-issue-doubts-interest-in-topic-and.html | PRESIDENT TO AVOID CONSTITUTION ISSUE; Doubts Interest in Topic and on Trip West Will Stand on Record, Advisers Say. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/leon-chandler-holden.html | LEON CHANDLER HOLDEN. | True | Specia! to THE NEW YOP. TS. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/cf-jones-estate-1681333.html | C.F. Jones Estate $1,681,333. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/cubs-rout-zachary-in-2d-and-crush-dodgers-113-stainbacks-homer-and.html | Cubs Rout Zachary in 2d And Crush Dodgers, 11-3; Stainback's Homer and Base-Clearing Triple by Demaree Mark Eight-Run Drive in Two Innings -- Warneke Hurls Well. | True | By Roscoe McGowen. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/news-of-stage.html | NEWS OF STAGE | True | | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/chess-champions-arrive-at-warsaw-american-team-will-defend-title-in.html | CHESS CHAMPIONS ARRIVE AT WARSAW; American Team Will Defend Title in Coming Tourney of International Experts. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/missouri-farm-mob-seizes-us-marshal-beats-and-jostles-his-aides-and.html | MISSOURI FARM MOB SEIZES U.S. MARSHAL; Beats and Jostles His Aides and Prevents the Sale of Land in Foreclosure. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/ethiopia-reports-no-needy-jobless-tells-league-public-works-go-on.html | ETHIOPIA REPORTS NO NEEDY JOBLESS; Tells League Public Works Go on Without the Spur Needed in Other Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/an-opposing-view.html | An Opposing View. | True | J.L.L | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/prudence-bond-payment-court-orders-732742-distributed-to-holders-of.html | PRUDENCE BOND PAYMENT.; Court Orders $732,742 Distributed to Holders of Three Issues. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/daughter-to-mrs-gj-conway.html | Daughter to Mrs. G.J. Conway. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/templeton-beats-long-island-117-also-engages-in-44-tie-with.html | TEMPLETON BEATS LONG ISLAND, 11-7; Also Engages in 4-4 Tie With Greentree Poloists at the Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/-john-watt-an-executive-of-the-ritz-carlton-hotel-systems-since.html | , JOHN WATT.; An Executive of the Ritz Carlton Hotel Systems Since 1911, | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/john-venable-gibbons.html | JOHN VENABLE GIBBONS. | True | Special to THZ i'lw YOR Tns. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/400-homeless-men-taken-to-ball-game-lodging-house-bowery-ymca-and.html | 400 HOMELESS MEN TAKEN TO BALL GAME; Lodging House, Bowery Y.M.C.A. and Old Mills Hotel Residents Are Guests. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/nyac-bouts-on-monday.html | N.Y.A.C. Bouts on Monday. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/new-1-bill-near-no-midget-coins-silver-certificate-now-being.html | NEW $1 BILL NEAR; NO MIDGET COINS; Silver Certificate Now Being Printed Will Show Great Seal for First Time. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/chicago-awards-5500000-bonds-board-of-education-loan-goes-to.html | CHICAGO AWARDS $5,500,000 BONDS; Board of Education Loan Goes to Banking Group on Bid of 102.1876. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/budge-and-grant-record-impressive-triumphs-to-gain-newport.html | Budge and Grant Record Impressive Triumphs to Gain Newport Semi-Finals; GRANT'S RALLY TOPS MENZEL AT TENNIS | True | By Allison Danzig. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/woman-falls-5-stories-lives.html | Woman Falls 5 Stories, Lives. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/wilson-lindner.html | Wilson -Lindner. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/protests-to-whos-who-senator-ashurst-however-admits-he-cannot-bar.html | PROTESTS TO 'WHO'S WHO.'; Senator Ashurst, However, Admits He Cannot Bar Biography. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/living-costs-dip-01-but-hold-above-year-ago.html | Living Costs Dip 0.1%, But Hold Above Year Ago. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/in-washington-congressional-comedy-rivals-mack-sennetts-best.html | In Washington; Congressional Comedy Rivals Mack Sennett's Best. | True | By Arthur Krock. | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/malone-scores-on-mat-throws-levin-with-body-slam-in-5305-at-dyckman.html | MALONE SCORES ON MAT.; Throws Levin With Body Slam in 53:05 at Dyckman Oval. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/pollock-victor-in-final-takes-us-lawn-bowling-title-savagefreeburn.html | POLLOCK VICTOR IN FINAL.; Takes U.S. Lawn Bowling Title - Savage-Freeburn Score. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/park-drive-yields-100-crime-suspects-roundup-to-go-on-200-whose.html | PARK DRIVE YIELDS 100 CRIME SUSPECTS; ROUND-UP TO GO ON; 200 Whose Hearings Are Ended Get Jail Terms Following Arrest of 700. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/r-p-snelling-dies-pioneer-in-textiles-leader-in-development-of-the.html | R. P. SNELLING DIES; PIONEER IN TEXTILES; Leader in Development of the Industry in New England a Harvard Graduate. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/baers-hands-found-in-shape.html | Baer's Hands Found in Shape. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/chancery-is-first-in-the-catskill-beats-chancing-stablemate-in-nose.html | CHANCERY IS FIRST IN THE CATSKILL; Beats Chancing, Stablemate, in Nose Finish, With Open Range Third at Spa. | True | By Bryan Field. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/twin-bills-arranged-by-major-leagues-only-four-doubleheaders-for.html | TWIN BILLS ARRANGED BY MAJOR LEAGUES; Only Four Double-Headers for Tigers on American List -- National Dates Revised. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/coast-mills-lose-processing-tax-suit-court-in-san-francisco-denies.html | COAST MILLS LOSE PROCESSING TAX SUIT; Court in San Francisco Denies Writ go Flour Companies -Up-State Concerns Win. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/denies-lady-asquith-was-vilified-in-poem-dr-johnson-says-watson-did.html | DENIES LADY ASQUITH WAS VILIFIED IN POEM; Dr. Johnson Says Watson Did Not Refer to Her in 'Woman With a Serpent's Tongue.' | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/us-womens-golf-draws-94-entries-pairings-and-starting-times.html | U.S. WOMEN'S GOLF DRAWS 94 ENTRIES; Pairings and Starting Times Announced for Interlachen Play Opening Aug. 26. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/police-offer-plan-to-reduce-crime-state-conference-at-kingston.html | POLICE OFFER PLAN TO REDUCE CRIME; State Conference at Kingston Votes to Submit Program to Lehman Commission. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/andrews-st-clair.html | Andrews -St. Clair. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/average-volume-of-reserve-bank-credit-is-unchanged-from-preceding.html | Average Volume of Reserve Bank Credit Is Unchanged From Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/campanile-scores-at-cohasset-retiring-deer-hill-hunter-cup-ard-righ.html | Campanile Scores at Cohasset, Retiring Deer Hill Hunter Cup; Ard Righ Stable's Entry Registers Third Victory in the Event as Horse Show Opens -- Greyflight Captures Blue Ribbon in Corinthian Class -- Distant Dawn Is a Winner. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/mary-f-flay-wed-to-carl-r-iiietz-ceremony-takes-place-in-the-sacred.html | MARY F. Flay WED TO CARL r. IIIETZ; Ceremony Takes 'Place in the .Sacred Heart Church in 'East Port Chester. | True | Special to T NEW YORK Ts. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/grace-liner-goes-aground.html | Grace Liner Goes Aground. | True | | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/housing-aid-here-put-at-50000000-rabinowitz-state-expert-says.html | HOUSING AID HERE PUT AT $50,000,000; Rabinowitz, State Expert, Says Federal Low-Rent Plans Will Be Announced Soon. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/83-artists-seized-in-wpa-pay-dispute-demonstrators-demand-their.html | 83 ARTISTS SEIZED IN WPA PAY DISPUTE; Demonstrators Demand Their Last Two Weeks' Salary -- Teachers Are in Group | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/financial-markets-stocks-irregularly-lower-bonds-decline.html | FINANCIAL MARKETS; Stocks Irregularly Lower; Bonds Decline -- Commodities Up -- Silver Down Despite Treasury Support. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/german-catholics-jailed-abbot-of-monastery-and-three-officials-of.html | GERMAN CATHOLICS JAILED; Abbot of Monastery and Three Officials of Order Gets Long Terms | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/white-mts-colony-at-swimming-meet-throng-watches-exhibitions-in.html | WHITE MTS. COLONY AT SWIMMING MEET; Throng Watches Exhibitions in Hotel Pool -- Employes of Place Give a Program. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/two-states-polls-test-bond-issues-california-voters-decisively.html | TWO STATES' POLLS TEST BOND ISSUES; California Voters Decisively Reject Three Proposals for More Public Spending. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/took-progressive-viewpoint.html | Took Progressive Viewpoint. | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/mr-johnsons-wage-proposal.html | Mr. Johnson's Wage Proposal. | True | EUGENIE H. ALLEN | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/world-scientists-honored-by-soviet-physiologists-are-entertained-at.html | WORLD SCIENTISTS HONORED BY SOVIET; Physiologists Are Entertained at Elaborate Dinner in Palace of Catherine the Great. | True | Special Cable to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/sets-up-self-defense-in-husbands-slaying-former-vanities-girl-sobs.html | SETS UP SELF DEFENSE IN HUSBAND'S SLAYING; Former Vanities Girl Sobs Over the Body of Victim in Buffalo Home. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/franco-sails-for-post-in-us.html | Franco Sails for Post in U.S. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/hines-jenner-in-golf-tie-card-38s-for-nine-holes-in-new-york-ac.html | HINES, JENNER IN GOLF TIE.; Card 38s for Nine Holes In New York A.C. Tourney. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/toronto-downs-newark-barnes-holds-bears-to-six-hits-in-92-victory.html | TORONTO DOWNS NEWARK.; Barnes Holds Bears to Six Hits in 9-2 Victory. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/hopson-testifies-and-senate-drops-fight-with-house-elusive-utility.html | HOPSON TESTIFIES AND SENATE DROPS FIGHT WITH HOUSE; Elusive Utility Operator Unexpectedly Gives Himself Up to the Black Committee. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/red-sox-triumph-on-trio-of-homers-blows-by-cronin-werber-and-cooke.html | RED SOX TRIUMPH ON TRIO OF HOMERS; Blows by Cronin, Werber and Cooke Topple White Sox, 3-1, for Third in Row. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/bootleg-war-ended-chattanooga-holdout-dealer-finally-accepts-code.html | BOOTLEG WAR ENDED.; Chattanooga 'Hold-Out' Dealer Finally Accepts Code Terms. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/parties-are-given-for-debutantes-elena-villa-and-arielle-frazer.html | PARTIES ARE GIVEN FOR DEBUTANTES; Elena Villa and Arielle Frazer Honored -- Dinner Is Held for Miss Lucy Saunders. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/son-to-mrs-jbl-reeves.html | Son to Mrs. J.B.L. Reeves. | True | | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/brown-of-braves-hurls-2hit-game-stops-reds-80-for-first-triumph-of.html | BROWN OF BRAVES HURLS 2-HIT GAME; Stops Reds, 8-0, for First Triumph of Year as Team Scores Third Straight. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/fights-civil-service-rule-group-to-appeal-decision-on-police.html | FIGHTS CIVIL SERVICE RULE; Group to Appeal Decision on Police Eligible List. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/ratifies-14-million-for-city-wpa-jobs-roosevelt-approves-allotments.html | RATIFIES 14 MILLION FOR CITY WPA JOBS; Roosevelt Approves Allotments for Additional 'White-Collar' Projects. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/rfc-liabilities-now-exceed-assets-diversion-of-funds-totaling.html | RFC LIABILITIES NOW EXCEED ASSETS; Diversion of Funds Totaling Nearly a Billion to FERA Is Shown in July Report. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/art-exhibit-opens-at-southampton-paintings-and-sketches-shown-at.html | ART EXHIBIT OPENS AT SOUTHAMPTON; Paintings and Sketches Shown at Studio of the Lucien Hamilton Tyngs. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/hambletonian-x-honored-plaque-dedicated-on-site-where-famous-sire.html | HAMBLETONIAN X HONORED.; Plaque Dedicated on Site Where Famous Sire Was Foaled. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/4779484-budget-filed-by-ingersoll-total-shows-61975-increase-over.html | $4,779,484 BUDGET FILED BY INGERSOLL; Total Shows $61,975 Increase Over 1935, but Reflects a 'Substantial Saving' | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/six-hurt-in-auto-crash-eu-anderson-wife-daughter-of-maplewood-in.html | SIX HURT IN AUTO CRASH.; E.U. Anderson, Wife, Daughter, of Maplewood, in Maine Accident. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/woman-questioned-in-chicago-killing-former-park-employe-denies.html | WOMAN QUESTIONED IN CHICAGO KILLING; Former Park Employe Denies Affair With Official Found Dead in His Automobile. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/the-openair-library.html | THE OPEN-AIR LIBRARY. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/slayer-to-plead-insanity-counsel-for-mrs-reisman-outlines-defense.html | SLAYER TO PLEAD INSANITY; Counsel for Mrs. Reisman Outlines Defense Plans. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/beating-of-nazi-official-by-catholics-is-reported.html | Beating of Nazi Official By Catholics Is Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/phillies-win-by-9-to-1-clout-three-pittsburgh-hurlers-for-nineteen.html | PHILLIES WIN BY 9 TO 1.; Clout Three Pittsburgh Hurlers for Nineteen Safeties. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/huey-long-to-run-if-no-liberal-does-accepts-presidential-nomination.html | HUEY LONG TO RUN IF NO 'LIBERAL' DOES; Accepts Presidential Nomination Here, but Says He Would Give Way to Man Like Borah. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/commodity-index-gains-annalists-wholesale-number-up-to-1271-highest.html | COMMODITY INDEX GAINS.; Annalist's Wholesale Number Up to 127.1, Highest Since 1930. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/grants-oil-concession-nicaragua-lets-contract-for-survey-and.html | GRANTS OIL CONCESSION.; Nicaragua Lets Contract for Survey and Production Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/vermonter-103-smokes-pipe.html | Vermonter, 103, Smokes Pipe. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/a-test-postponed.html | A TEST POSTPONED. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/shipping-men-fight-ban-in-new-bill-plan-to-bar-from-maritime.html | SHIPPING MEN FIGHT BAN IN NEW BILL; Plan to Bar From Maritime Authority Those Associated With Lines Attacked. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/hoover-leaves-for-west-expected-to-see-more-leaders-during-stop-in.html | HOOVER LEAVES FOR WEST.; Expected to See More Leaders During Stop in Chicago. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/lwrobinsondead-leader-ih-ihihg-one-of-nations-foremost-coal.html | L.W.ROBINSONDEAD; LEADER IH IHIHG; One of Nation's Foremost Coal Operators, in His 80th Year, Had Been !11 a Long Time. | True | Special to THIll New yop.r 1. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/imrs-c-j-healy-is-dead-was-descendant-of-chouteau-a.html | IMRS. C. J. HEALY IS DEAD.; Was Descendant of Chouteau a | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/rfc-receives-premium-collects-1169837-on-sale-of-prr-trust.html | RFC RECEIVES PREMIUM.; Collects $1,169,837 on Sale of P.R.R. Trust Certificates. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/signs-of-crop-loan-run-cotton-higher-report-of-official-discussion.html | SIGNS OF CROP LOAN RUN COTTON HIGHER; Report of Official Discussion of Advances to Planters Causes Sharp Late Rise. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/methodists-debate-governing-forms-delegates-work-on-supreme-court.html | METHODISTS DEBATE GOVERNING FORMS; Delegates Work on 'Supreme Court' and 'Unifying Conference' for Proposed Merger. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/full-sovereignty-accorded-panama-new-treaty-will-nullify-us.html | FULL SOVEREIGNTY ACCORDED PANAMA; New Treaty Will Nullify U.S. Authority to Intervene in Cities to Preserve Order. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/child-to-yale-h-wolfes.html | Child to Yale H. Wolfes. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/climax-nine-scores-70-halts-east-rockaway-rangers-in-sandlot-game.html | CLIMAX NINE SCORES, 7-0.; Halts East Rockaway Rangers in Sandlot Game -- Dunbars Win. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/criticize-customs-brokers-bill.html | Criticize Customs Brokers' Bill. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/final-opera-sung-in-stadium-series-bizets-carmen-scheduled-for.html | FINAL OPERA SUNG IN STADIUM SERIES; Bizet's 'Carmen,' Scheduled for Repetition Tonight, Is Conducted by Smallens. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/lime-put-on-slain-man-body-found-in-shallow-grave-in-new-jersey.html | LIME PUT ON SLAIN MAN.; Body Found in Shallow Grave in New Jersey Woods. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/new-election-planned-nuevo-leon-mexico-to-vote-again-on-governor.html | NEW ELECTION PLANNED.; Nuevo Leon, Mexico, to Vote Again on Governor -- Tamaulipas Upset. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/state-held-curb-on-local-waste-nf-titus-tells-economic-conference.html | STATE HELD CURB ON LOCAL WASTE; N.F. Titus Tells Economic Conference of Increase in Tax Control. | True | From a Staff Correspondent. | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/sees-roosevelt-lobbyist-snell-says-west-contact-man-violates-house.html | SEES ROOSEVELT 'LOBBYIST.'; Snell Says West, 'Contact Man,' Violates House Rules. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/favors-united-states-participation.html | Favors United States Participation. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/allison-van-ryn-at-top-seeded-first-in-national-tennis-doubles-at.html | ALLISON, VAN RYN AT TOP.; Seeded First in National Tennis Doubles at Longwood. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/a-world-authority.html | A WORLD AUTHORITY. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/senate-passes-its-tax-bill-bans-new-federal-issues-of-taxexempt.html | SENATE PASSES ITS TAX BILL; BANS NEW FEDERAL ISSUES OF TAX-EXEMPT SECURITIES; ADJOURNMENT SPEEDED | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/robert-b-bruce.html | ROBERT B. BRUCE. | True | Special to Tet zw YORX TIZS. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/house-clears-way-to-act-on-coal-bill-rules-committee-votes-special.html | HOUSE CLEARS WAY TO ACT ON COAL BILL; Rules Committee Votes Special Procedure, Bringing Measure Up Today for Action. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/mayor-irks-maltbie-by-gas-rate-remarks-la-guardia-chided-for-taking.html | MAYOR IRKS MALTBIE BY GAS RATE REMARKS; La Guardia Chided for Taking the Credit for Reduction in Bronx and Queens | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/summary-of-reports-made-to-house-supporting-and-opposing-guffey.html | Summary of Reports Made to House Supporting and Opposing Guffey Coal Bill | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/fled-fiveyear-prison-term.html | Fled Five-Year Prison Term. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/gareth-jones-slain-in-china-is-report-london-hears-journalist-once.html | GARETH JONES SLAIN IN CHINA, IS REPORT; London Hears Journalist, Once Aide to Lloyd George, Was Killed by Abductors. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/commodity-deals-go-on-margin-basis-firm-orders-new-commitment-on-a.html | COMMODITY DEALS GO ON MARGIN BASIS; Firm Orders New Commitment on a Revised Plan With No Credits to Be Advanced. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/dr-mary-fleckles-physician-ts-dead-practitioner-in-brooklyn-for-40.html | DR. MARY FLECKLES, PHYSICIAN, tS DEAD; Practitioner in Brooklyn for 40 Years Widely Known as a Friend of Hmeless Girls. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/search-for-hopson-a-new-capital-epic-jurney-senates-texan-aide-adds.html | SEARCH FOR HOPSON A NEW CAPITAL EPIC; Jurney, Senate's Texan Aide, Adds Color to Career in Wide if Futile Hunt. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/london-times-praises-act.html | London Times Praises Act. | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/beaten-by-police-reporter-charges-valentine-orders-inquiry-of.html | BEATEN BY POLICE, REPORTER CHARGES; Valentine Orders Inquiry of Alleged '3d Degree' Used on J.K. Martindale. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/british-company-to-cut-capital.html | British Company to Cut Capital. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/german-exports-rise-with-subsidy-129-per-cent-jump-recorded-in.html | GERMAN EXPORTS RISE WITH SUBSIDY; 12.9 Per Cent Jump Recorded in First Month of Use of Special Levies. | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/betsey-paddock-to-be-bride.html | Betsey Paddock to Be Bride. | True | SpecAal to Tg NEw YORK Ti31F, S. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/gets-cuban-cabinet-post.html | Gets Cuban Cabinet Post. | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/al-smiths-brown-derby-on-way.html | Al Smith's Brown Derby on Way. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/vermont-dancers-at-bennington-martha-graham-and-staff-give-program.html | VERMONT DANCERS AT BENNINGTON; Martha Graham and Staff Give Program, 'Panorama,' at the State Armory. | True | By John Martin. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/yale-nine-reaches-japan.html | Yale Nine Reaches Japan. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/dickinson-slayers-receive-life-terms-packed-court-in-detroit-hears.html | DICKINSON SLAYERS RECEIVE LIFE TERMS; Packed Court in Detroit Hears Ferris and Three Girl Dancers Sentenced. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/leaves-for-hyde-park-roosevelt-will-attend-sons-comingofage-party.html | LEAVES FOR HYDE PARK.; Roosevelt Will Attend Son's Coming-of-Age Party. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/finance-concern-lifts-its-dividend-commercial-investment-trust.html | FINANCE CONCERN LIFTS ITS DIVIDEND; Commercial Investment Trust Votes 70-Cent Quarterly on Common and 40c Extra. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/camden-audit-demanded.html | Camden Audit Demanded. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/treasury-asks-50000000-bids-are-asked-on-273day-issue-of-bills-on.html | TREASURY ASKS $50,000,000; Bids Are Asked on 273-Day Issue of Bills on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/missioner-sees-hard-war-for-italians-in-ethiopia.html | Missioner Sees Hard War For Italians in Ethiopia | True | By the Canadian Press. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/cecil-leans-will-filed-actor-left-residue-of-estate-to-his-wife.html | CECIL LEAN'S WILL FILED.; Actor Left Residue of Estate to His Wife, Cleo Mayfield. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/predicts-ccc-quota-shortage.html | Predicts CCC Quota Shortage. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/shares-goodrich-reward-new-york-policeman-gives-1000-to-mother-of.html | SHARES GOODRICH REWARD; New York Policeman Gives $1,000 to Mother of Slain Girl. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/athletics-on-top-5-to-3-take-third-straight-from-browns-by-attack.html | ATHLETICS ON TOP, 5 TO 3.; Take Third Straight From Browns by Attack in Seventh. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/new-government-on-pei.html | New Government on P.E.I. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/british-are-ready-to-let-italy-take-land-in-ethiopia-mussolini-has.html | BRITISH ARE READY TO LET ITALY TAKE LAND IN ETHIOPIA; Mussolini Has Intimated Fertile Northern Province Would Satisfy Him. | True | By Frederick T. Birchall. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/gh-earle-jr-arrested-pennsylvania-governors-son-accused-as.html | G.H. EARLE JR. ARRESTED.; Pennsylvania Governor's Son Accused as Connecticut Speeder. | True | Special to THE NEW YORK TIMES. | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/mooney-witness-hazy-on-activities-macdonald-admits-he-cannot-recall.html | MOONEY WITNESS HAZY ON ACTIVITIES; MacDonald Admits He Cannot Recall Events Linked to San Francisco Bombing. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/reorganization-plan-completed.html | Reorganization Plan Completed. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/nazi-flag-barred-from-hotel-here-manager-fears-disorders-if-german.html | NAZI FLAG BARRED FROM HOTEL HERE; Manager Fears Disorders if German Technicians Fly Swastika at Dinner. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/zoos-here-bullish-on-bear-shipments-various-states-in-response-to.html | ZOOS HERE BULLISH ON BEAR SHIPMENTS; Various States, in Response to Appeals for Specimens, Concentrate on Bruins. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/hurricanes-halt-aurora-quartet-by-1410-in-hardfought-contest-mather.html | Hurricanes Halt Aurora Quartet By 14-10 in Hard-Fought Contest; Mather, at No. 2 in Place of Gerry, Plays Outstanding Role for Victors, Who Enjoy Four-Goal Handicap -- Post of Losers Makes Spectacular Tally at Piping Rock Club. | True | By Robert F. Kelley. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/holiday-in-paris-holiday-closes-paris-market.html | Holiday in Paris; Holiday Closes Paris Market | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/row-reported-at-diredawa.html | Row Reported at Diredawa. | True | By G.l. Steer. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/teddy-colt-sells-for-10100-at-spa-mrs-mars-of-milky-way-farm.html | TEDDY COLT SELLS FOR $10,100 AT SPA; Mrs. Mars of Milky Way Farm Outbids Mrs. Sloane for Bay Yearling. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/leaseholds-listed-manhattan-properties-reported-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Reported Under New Control. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/american-machine-has-507105-net-maker-of-laborsaving-units-reports.html | AMERICAN MACHINE HAS $507,105 NET; Maker of Labor-Saving Units Reports for Six Months Ended on June 30. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/child-3-killed-by-van.html | Child, 3, Killed by Van. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/fort-hamilton-polo-listed.html | Fort Hamilton Polo Listed. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/will-direct-fur-week-jf-morris-appointed-chairman-for-national.html | WILL DIRECT FUR WEEK.; J.F. Morris Appointed Chairman for National Promotion. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/freed-then-is-rearrested.html | Freed Then Is Rearrested. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/john-e-muller-jersey-city-insurance-broker-was-59-years-old.html | JOHN E. MULLER.; Jersey City Insurance Broker Was 59 Years Old, | True | Special to TE NRW YOK T8. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/sir-basil-blackett-dies-after-crash-british-financier-is-fatally.html | SIR BASIL BLACKETT DIES AFTER CRASH; British Financier Is Fatally Hurt in Auto Struck by Train Near Marburg, Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/the-coal-bill.html | THE COAL BILL. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/bids-show-decline-on-federal-bonds-both-price-and-number-of-offers.html | BIDS SHOW DECLINE ON FEDERAL BONDS; Both Price and Number of Offers to Buy Dropped in Monday's Sale. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/bronx-river-nimrod-bags-a-10dollar-fine.html | Bronx River Nimrod Bags a 10-Dollar Fine | True | | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/attack-story-laid-to-pine-camp-reds-army-officers-unofficially-call.html | ATTACK STORY LAID TO PINE CAMP REDS; Army Officers Unofficially Call Rumor of Girl's Death a 'Whispering Campaign.' | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/state-lists-wpa-plans-yonkers-white-plains-and-mineola-ask-1031869.html | STATE LISTS WPA PLANS.; Yonkers, White Plains and Mineola Ask $1,031,869 for Projects. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/wireless-rates-stand-fcc-refuses-to-suspend-globes-tariffs-studies.html | WIRELESS RATES STAND.; FCC Refuses to Suspend Globe's Tariffs -- Studies Plea for Hearing. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/industrials-firm-in-quiet-london-market.html | Industrials Firm in Quiet London Market; | True | Wireless to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/sees-taxi-rates-too-high.html | Sees Taxi Rates Too High. | True | LAMBERT FAIRCHILD | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/chilean-envoy-honored-augustin-edwards-ambassador-to-britain-guest.html | CHILEAN ENVOY HONORED.; Augustin Edwards, Ambassador to Britain, Guest at Luncheon. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/anticipating-the-government.html | ANTICIPATING THE GOVERNMENT. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/kompa-sisters-to-compete.html | Kompa Sisters to Compete. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/school-ends-today-for-52000-adults-summer-session-of-education.html | SCHOOL ENDS TODAY FOR 52,000 ADULTS; Summer Session of Education Project Is Over -- 100,000 Expected This Winter. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/end-of-ship-strike-believed-nearer-optimistic-view-taken-by-miss.html | END OF SHIP STRIKE BELIEVED NEARER; Optimistic View Taken by Miss Perkins After Long Parley in Washington. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/haas-gains-title-round-downs-smead-to-advance-with-burkemo-in.html | HAAS GAINS TITLE ROUND.; Downs Smead to Advance With Burkemo in Western Golf. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/stephens-case-put-off-assemblyman-and-brother-to-plead-to-larceny.html | STEPHENS CASE PUT OFF.; Assemblyman and Brother to Plead to Larceny Indictment Monday. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/new-futures-in-winnipeg-trading-in-october-and-december-wheat-today.html | NEW FUTURES IN WINNIPEG.; Trading in October and December Wheat Today, With 3-Cent Range. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/weekly-statement-of-bank-of-canada-reserve-in-united-states-funds.html | WEEKLY STATEMENT OF BANK OF CANADA; Reserve in United States Funds Increased -- Notes in Circulation Decrease. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/for-pistols-to-stop-debate.html | For Pistols to Stop Debate. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/ayres-sees-gains-held-by-business-cleveland-economist-declares.html | AYRES SEES GAINS HELD BY BUSINESS; Cleveland Economist Declares There Is Solid Basis for Greater Optimism. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/rev-john-scheyer-jersey-priest-dies-pastor-of-st-marks-church-at.html | REV. JOHN SCHEYER, JERSEY PRIEST, DIES; Pastor of St. Mark's Church at Rahway Since 1922 Was 70 Years Old. | True | Bpeetal to Tff NIW* YOtX Tm. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/moffet-is-back-ready-to-quit-fha-task-finished-he-will-ask.html | MOFFET IS BACK, READY TO QUIT FHA; Task Finished, He Will Ask President to Free Him, He Says as World Tour Ends. | True | | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/our-small-liners-holding-their-own-manhattan-washington-carry.html | OUR SMALL LINERS HOLDING THEIR OWN; Manhattan, Washington Carry Nearer Capacity Loads Than Great Normandie. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/boy-3-victim-of-scalding-dies.html | Boy, 3, Victim of Scalding, Dies. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/harvesting-on-in-canada-bank-of-montreal-says-damage-by-rust-is.html | HARVESTING ON IN CANADA.; Bank of Montreal Says Damage by Rust Is More Apparent. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/oneill-signs-to-finish-season.html | O'Neill Signs to Finish Season. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/province-of-nova-scotia.html | Province of Nova Scotia. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/traffic-safety-bureau-shifted.html | Traffic Safety Bureau Shifted. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/illinois-birth-rate-increases.html | Illinois Birth Rate Increases. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/delay-in-republic-steel-merger.html | Delay in Republic Steel Merger. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/meet-on-garment-costs-coat-council-calls-conferences-to-study.html | MEET ON GARMENT COSTS.; Coat Council Calls Conferences to Study Upward Trend. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/acadians-found-nearly-illiterate-descendants-of-canadians-in.html | ACADIANS FOUND NEARLY ILLITERATE; Descendants of Canadians in Louisiana Unlettered, but Keep Social Polish. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/pollution-studied-by-tristate-body-members-begin-work-on-vast-plan.html | POLLUTION STUDIED BY TRI-STATE BODY; Members Begin Work on Vast Plan to Purify Waters of Metropolitan Area. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/five-destroyers-are-due-today.html | Five Destroyers Are Due Today. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/up-to-the-city.html | Up to the City. | True | B.C. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/a-californian-protests.html | A Californian Protests. | True | CELESTINO DI ANGELES | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/pennsylvania-nine-triumphs.html | Pennsylvania Nine Triumphs. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/use-of-rubber-increases-36384-tons-consumed-in-july-against-32553.html | USE OF RUBBER INCREASES; 36,384 Tons Consumed in July, Against 32,553 Year Ago. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/wifes-fire-saves-mans-life.html | Wife's Fire Saves Man's Life. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/nazis-here-score-curley-german-league-holds-attack-by-legislature.html | NAZIS HERE SCORE CURLEY; German League Holds Attack by Legislature Unwarranted. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/dusolina-giannini-to-sing-tomorrow-will-appear-as-mistress-ford-in.html | DUSOLINA GIANNINI TO SING TOMORROW; Will Appear as Mistress Ford in 'Falstaff' at Salzburg -- Throat Ailment Cured. | True | By Herbert Peyser. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/boy-falls-off-barge-drowns.html | Boy Falls Off Barge, Drowns. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/pietseh-lietrieh.html | ]Pietseh -l)ietrieh. | True | | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/flynns-candidates-challenged-in-bronx-mccarthy-group-charges-five.html | FLYNN'S CANDIDATES CHALLENGED IN BRONX; McCarthy Group Charges Five Pages of Identical Names Were Used in Petitions. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/4-burned-to-death-in-texas-air-crash-passengermail-plane-strikes.html | 4 BURNED TO DEATH IN TEXAS AIR CRASH; Passenger-Mail Plane Strikes and Explodes While Striving to Land in Cotton Field. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/yale-professor-ponders-offer-of-post.html | Yale Professor Ponders Offer of Post | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/book-notes.html | BOOK NOTES | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/aaa-tobacco-vote-large-more-than-90-per-cent-of-growers-in-poll.html | AAA TOBACCO VOTE LARGE.; More Than 90 Per Cent of Growers in Poll Favor Plan. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/bergdolls-new-proposal.html | Bergdoll's New Proposal. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/veterans-camps-to-be-abandoned-3500-men-in-south-will-be-put-in-ccc.html | VETERANS' CAMPS TO BE ABANDONED; 3,500 Men in South Will Be Put in CCC or on Work Relief, Hopkins Says. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/lewi-at-hay-and-grain-meeting.html | Lewi at Hay and Grain Meeting. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/prisoners-status-balks-chaco-peace-paraguay-would-exchange-man-for.html | PRISONERS' STATUS BALKS CHACO PEACE; Paraguay Would Exchange Man for Man, but Bolivia Insists All Be Freed. | True | Special Cable to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/pays-1000000-for-gas-wells.html | Pays $1,000,000 for Gas Wells. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/pleading-for-the-pigeons-cotes-in-the-parks-seen-as-solution-of.html | PLEADING FOR THE PIGEONS; Cotes in the Parks Seen as Solution of Several Problems. | True | C.J. FISHER | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/tara-shatters-two-light-harness-records-in-victory-at-goshen-two.html | Tara Shatters Two Light Harness Records in Victory at Goshen; TWO WORLD MARKS LOWERED BY TARA | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/united-cart-fastener-plan.html | United Cart Fastener Plan. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/dewey-sets-limits-on-his-labor-inquiry-will-confine-investigation.html | DEWEY SETS LIMITS ON HIS LABOR INQUIRY; Will Confine Investigation to Actual Racketeering Rather Than Sporadic Conflicts. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/od-young-a-roosevelt-guest.html | O.D. Young a Roosevelt Guest. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/12-new-wpa-projects-approved-in-jersey-actual-work-is-scheduled-to.html | 12 NEW WPA PROJECTS APPROVED IN JERSEY; Actual Work Is Scheduled to Start Today -- 3,700 Will Be Employed at First. | True | Special to THE NEW YORK TIMES. | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/campers-to-parade-to-store.html | Campers to Parade to Store. | True | | C1B 270734 |
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/britain-proposes-navy-conference-suggests-a-london-meeting-of-the.html | BRITAIN PROPOSES NAVY CONFERENCE; Suggests a London Meeting of the Five Great Sea Powers to Open in October. | True | Special Cable to THE NEW YORK TIMES. | C1B 270734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-16 | 1935-08-16 | https://www.nytimes.com/1935/08/16/archives/kornfeldbayer.html | KornfeldBayer. | True | | C1B 270734 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/rogers-ark-recalls-cowboys-courtship-comedian-showed-off-on-his.html | ROGERS, ARK., RECALLS COWBOY'S COURTSHIP; Comedian 'Showed Off' on His Horse Before Home of Miss Betty Blake. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/senators-16-hits-down-tigers-81-seven-blows-for-extra-bases-among.html | SENATORS' 16 HITS DOWN TIGERS, 8-1; Seven Blows for Extra Bases Among Those Off Auker, Sullivan and Hogsett. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/german-priest-goes-to-prison-as-critic-gets-nine-months-for.html | GERMAN PRIEST GOES TO PRISON AS CRITIC; Gets Nine Months for Repeating Foreign Reports -- Another Held on Similar Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/gain-by-investors-fund-c.html | Gain by Investors Fund C. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/patriotism-vs-politics-coalition-government-seen-as-way-out-of-our.html | PATRIOTISM VS. POLITICS.; Coalition Government Seen as Way Out of Our Present Troubles. | True | POLITICAL OBSERVER | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/france-sends-condolences.html | France Sends Condolences. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/boy-13-dies-of-chloroform.html | Boy, 13, Dies of Chloroform. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/pga-tourney-sept-1013.html | P.G.A. Tourney Sept. 10-13. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/government-agencies-help.html | Government Agencies Help. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/hopkins-orders-aid-to-union-men-move-to-widen-job-chances-under-wpa.html | HOPKINS ORDERS AID TO UNION MEN; Move to Widen Job Chances Under WPA Seen by Some as Strike Peace Bid. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mrs-george-cadbury-her-death-erroneously-reported-as-dame-elizabeth.html | MRS. GEORGE CADBURY.; Her Death Erroneously Reported as Dame Elizabeth Cadbury. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/miss-grace-hardenbergh.html | MISS GRACE HARDENBERGH. | True | Special to T NE Yolt: TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/14-seized-in-dress-strike-newark-police-charge-union-members-with.html | 14 SEIZED IN DRESS STRIKE; Newark Police Charge Union Members With Being Disorderly. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/nicaragua-is-grieved.html | Nicaragua Is Grieved. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/cowboy-friend-mourns-guy-weadick-at-alberta-ranch-is-shocked-by.html | COWBOY FRIEND MOURNS.; Guy Weadick at Alberta Ranch Is Shocked by Rogers's Death. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/house-tax-conferees-named-roosevelt-plans-for-adjournment.html | HOUSE TAX CONFEREES NAMED.; ROOSEVELT PLANS FOR ADJOURNMENT | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/newark-is-beaten-54-montreal-triumphs-on-homer-by-thompson-with.html | NEWARK IS BEATEN, 5-4.; Montreal Triumphs on Homer by Thompson With Bases Full. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/dormitzer-74-dies-retired-importer-victim-of-effects-of-malaria.html | DORMITZER, 74, DIES; RETIRED IMPORTER; Victim of Effects of Malaria Contracted 36 Years Ago on Tour of Africa. | True | pecll to 'Z''l Z'.;W ' ox '':6, | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/deutsch-back-urges-subsidies-in-industry-would-supplement-public.html | DEUTSCH, BACK, URGES SUBSIDIES IN INDUSTRY; Would Supplement Public Works by Aid to Private Business to Increase Jobs and Output. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/not-the-electric-eye.html | Not the "Electric Eye." | True | SAMUEL WEIN | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/berlin-pays-tribute.html | Berlin Pays Tribute. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/held-for-narcotic-sale.html | Held for Narcotic Sale. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/austria-bars-entries-in-sports-in-germany.html | Austria Bars Entries in Sports in Germany; | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/girl-10-dies-of-poison-drank-spray-thinking-it-soda-at-pattersons.html | GIRL, 10, DIES OF POISON.; Drank Spray Thinking It Soda at Patterson's Bronx Estate. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/vaticanspain-pact-near-preliminary-approach-to-concordat-is.html | VATICAN-SPAIN PACT NEAR.; ' Preliminary Approach' to Concordat Is Reported in Madrid. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/caskie-named-to-icc-roosevelt-selects-mobile-man-for-vacancy-left.html | CASKIE NAMED TO I.C.C.; Roosevelt Selects Mobile Man for Vacancy Left by Farrell. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/china-is-studying-murder-of-briton-authorities-check-on-reports.html | CHINA IS STUDYING 'MURDER' OF BRITON; Authorities Check on Reports That Bandits Killed Gareth Jones, Writer, in Mongolia. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/book-notes.html | BOOK NOTES | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/c-o-proposes-issue-equipment-bonds-of-9645000-suggested-to-icc.html | C. & O. PROPOSES ISSUE.; Equipment Bonds of $9,645,000 Suggested to I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/bill-passed-to-buy-posts-winnie-mae-both-senate-and-the-house.html | BILL PASSED TO BUY POST'S WINNIE MAE; Both Senate and the House Approve Purchase of Plane for Smithsonian. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/girl-stowaway-returns-normandies-first-brought-back-by-champlain.html | GIRL STOWAWAY RETURNS.; Normandie's First Brought Back by Champlain -- Parents Meet Her. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/plan-1200seat-theatre-for-block-in-stamford.html | Plan 1,200-Seat Theatre For Block in Stamford | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/westinghouse-increases-pay-of-20000-men-by-5-hourly-and-extends.html | Westinghouse Increases Pay of 20,000 Men By 5% Hourly and Extends Working Week | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mdivanis-at-brothers-tomb.html | Mdivanis at Brother's Tomb. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/atlantic-refining-has-255378-net-profit-for-first-halfyear-compares.html | ATLANTIC REFINING HAS $255,378 NET; Profit for First Half-Year Compares With $2,990,578 in the 1934 Period. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/liverpools-cotton-week-imports-higher-british-stocks-somewhat-lower.html | LIVERPOOL'S COTTON WEEK; Imports Higher -- British Stocks Somewhat Lower. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/lindsay-off-for-holiday-british-envoy-to-spend-2-months-in-england.html | LINDSAY OFF FOR HOLIDAY.; British Envoy to Spend 2 Months in England -- Wife Stays Here. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/yacht-fleet-docks-at-newport-base-many-colonists-entertain-in-honor.html | YACHT FLEET DOCKS AT NEWPORT BASE; Many Colonists Entertain in Honor of Visiting Members of New York Club. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/rooseveltdavey-plot-seen.html | Roosevelt-Davey "Plot" Seen. | True | Special to THE NEW YORK TIMES. | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/break-in-pork-loins-affects-hog-market-light-weight-swine-drop-15.html | BREAK IN PORK LOINS AFFECTS HOG MARKET; Light Weight Swine Drop 15 Cents in Chicago -- Small Packers Halt Buying. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | U.S. Department of Agriculture. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/c-s-mitchell-buried-200-friends-at-funeral-of-new-york-banker.html | C. S. MITCHELL BURIED.; 200 Friends at Funeral of New York Banker. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/pound-and-franc-decline-reduced-silver-buying-in-london-by.html | POUND AND FRANC DECLINE; Reduced Silver Buying in London by Washington Buoys Dollar. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/michael-j-regan.html | MICHAEL. J, REGAN. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/freedmankesler.html | Freedman--Kesler. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/variety-of-names-opens-zoo-voting-childrens-inventiveness-in.html | VARIETY OF NAMES OPENS ZOO VOTING; Children's Inventiveness in Balloting on Animals in 2 Parks Causes Dismay. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/boston-wool-market-movement-broader-foreign-markets-quiet-but.html | BOSTON WOOL MARKET.; Movement Broader -- Foreign Markets Quiet but Steady. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/in-the-days-news.html | In the Day's News. | True | BRONCK | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/national-amateur-golf-attracts-record-entry-of-954-for-trials.html | National Amateur Golf Attracts Record Entry of 954 for Trials; Qualifying Play in Twenty-six Districts Tuesday Will Cut Field for Championship in Cleveland Sept. 9 -- Metropolitan Stars to Seek Places at Great Neck -- Three Eliminations Held. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/commodity-markets-futures-continue-to-gain-all-firmer-except-sugar.html | COMMODITY MARKETS.; Futures Continue to Gain; All Firmer Except Sugar and Rubber -- Cash Trend Higher. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/dr-j-a-maclsaac-surgeon-is-dead-prominent-laryngologist-and.html | DR. J. A. MacISAAC, SURGEON, IS DEAD; Prominent Laryngologist and Otologist in 'Ill Health Since January. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/sir-william-watson-buried.html | ..Sir William Watson Buried. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/albanian-revolt-reported-crushed-leader-is-said-to-be-former.html | ALBANIAN REVOLT REPORTED CRUSHED; Leader Is Said to Be Former Premier Verlatsi, Who Wanted the King to Wed Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/will-rogers.html | WILL ROGERS. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/health-of-italian-troops-medical-service-director-for-african.html | HEALTH OF ITALIAN TROOPS.; Medical Service Director for African Troops Calls It "Excellent." | True | BRUNO DE BIASI | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/dives-into-river-drowns.html | Dives Into River, Drowns. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/cotton-pushed-up-by-loan-rumors-rise-based-on-assertions-of-two.html | COTTON PUSHED UP BY LOAN RUMORS; Rise Based on Assertions of Two Senators Offset by Wallace's Silence. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/exonerated-in-fatal-shooting.html | Exonerated in Fatal Shooting. | True | | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/daily-rogers-box-started-with-a-cable-sent-collect-to-the-editor-of.html | Daily Rogers 'Box' Started With a Cable Sent 'Collect' to the Editor of The Times | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/cabs-a-leaf-from-war-history.html | Cabs a Leaf From War History. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/paris-market-is-firm.html | Paris Market Is Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/investors-seek-bronx-bargains-realty-brokers-report-continued.html | INVESTORS SEEK BRONX BARGAINS; Realty Brokers Report Continued Activity in Borough. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/board-made-permanent-realty-labor-advisory-group-files-papers-in.html | BOARD MADE PERMANENT.; Realty Labor Advisory Group Files Papers in Hartford. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/hoover-in-chicago-meets-foe-of-aaa-confers-with-mrs-simmons-who.html | HOOVER IN CHICAGO MEETS FOE OF AAA; Confers With Mrs. Simmons, Who Assailed New Deal in Grass Roots Speech. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/jimmy-rogers-at-hotel-here.html | Jimmy Rogers at Hotel Here. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/where-nations-buy.html | WHERE NATIONS BUY. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/two-teams-share-amateurpro-lead-bradydemane-return-64-to-tie.html | TWO TEAMS SHARE AMATEUR-PRO LEAD; Brady-Demane Return 64 to Tie Tracy-Galgano in Best-Ball Tourney. | True | By Arthur J. Daley. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/us-trackmen-triumph-rushforth-dunn-and-relay-team-score-in-oslo.html | U.S. TRACKMEN TRIUMPH.; Rushforth, Dunn and Relay Team Score in Oslo Meet. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/son-of-consul-is-sued-jeweler-seeks-50000-from-peruvian-charges.html | SON OF CONSUL IS SUED.; Jeweler Seeks $50,000 From Peruvian -- Charges Hold-Up Attempt. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/cuban-officers-raid-rebel-drill-place-seize-arms-and-munitions-at.html | CUBAN OFFICERS RAID REBEL DRILL PLACE; Seize Arms and Munitions at Farm in Guanabacoa -- Cattle Firm Office Robbed. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/friends-take-word-to-parents.html | Friends Take Word to Parents. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/tragedy-is-shock-to-leaders-here-public-officials-figures-in.html | TRAGEDY IS SHOCK TO LEADERS HERE; Public Officials, Figures in Aviation and on Stage Express Grief Over Deaths. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/an-oversight.html | An Oversight. | True | ISIDOR LEWI | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mercury-reaches-85-jersey-roads-flooded.html | Mercury Reaches 85; Jersey Roads Flooded | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/police-car-in-crash-that-injures-five-private-auto-after-collision.html | POLICE CAR IN CRASH THAT INJURES FIVE; Private Auto, After Collision, Dives Into Sidewalk Group on Lower East Side. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/business-machines-safety-prize.html | Business Machines Safety Prize. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/federal-agent-is-slain-auto-theft-suspect-wounded-in-ohio-battle.html | FEDERAL AGENT IS SLAIN.; Auto Theft Suspect, Wounded in Ohio Battle, Faces Death Penalty. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/louis-roth-retired-business-man-active-in-church-and-chapities.html | LOUIS ROTH.; Retired Business Man Active in Church and Chapities, | True | | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/captain-saved-as-boat-burns.html | Captain Saved as Boat Burns. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/rrltish-7ule-is-different.html | Rrltish ][7,ule Is Different. | True | Special Cable to THE NEW YORK TLiF,... | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/rio-de-janeiro-praises-them.html | Rio de Janeiro Praises Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/italy-buys-netherland-steamer.html | Italy Buys Netherland Steamer. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/sales-in-new-jersey-small-flats-and-dwellings-are-transferred.html | SALES IN NEW JERSEY.; Small Flats and Dwellings Are Transferred. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/davey-sets-ohio-vote-for-1936-defying-opponents-of-new-deal.html | Davey Sets Ohio Vote for 1936, Defying Opponents of New Deal; Governor, Here, Denies Delaying Test on Advice of Roosevelt Forces, Gives Economy as Reason -- He and President Are Accused of 'Conspiracy' by Republican Leader. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/delegates-vote-methodist-union-commission-of-three-divisions.html | DELEGATES VOTE METHODIST UNION; Commission of Three Divisions Approve Constitution for Submission to Churches. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/missouri-farmers-block-foreclosure-mortgage-trustee-and-aide-are.html | MISSOURI FARMERS BLOCK FORECLOSURE; Mortgage Trustee and Aide Are Beaten as Sheriff Calls Off Sale of Land. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/will-jr-about-to-sail-on-tanker.html | Will Jr. About to Sail on Tanker. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/news-of-the-stage-a-parcel-of-broadway-items-dealing-chiefly-with.html | NEWS OF THE STAGE; A Parcel of Broadway Items Dealing Chiefly With Future Events -- Summer Theatre Notes. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/cosgrave-praises-actor.html | Cosgrave Praises Actor. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/the-practicein-france.html | The Practice'in France. | True | Special Cable to TH NnW YORC TXES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/match-fires-alcohol-rub.html | Match Fires Alcohol Rub. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/slip-by-british-navy-first-lord-of-admiralty-makes-profuse-apology.html | SLIP BY BRITISH NAVY.; First Lord of Admiralty Makes Profuse Apology for It. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/son-to-mrs-w-gordon-brown.html | Son to Mrs. W. Gordon Brown. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/hope-lawber-in-ceiling-zero.html | Hope Lawber in 'Ceiling Zero.' | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/warning-to-children-school-is-3-weeks-away.html | Warning to Children; School Is 3 Weeks Away | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/senate-votes-travel-plan.html | Senate Votes Travel Plan. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/gen-coxey-aide-shot-gi-wilson-who-refused-presidential-nomination.html | GEN. COXEY AIDE SHOT.; G.I. Wilson, Who Refused Presidential Nomination, Is Wounded. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/sales-taxes-seen-as-here-to-stay-prof-shoup-says-they-will-become.html | SALES TAXES SEEN AS HERE TO STAY; Prof. Shoup Says They Will Become Permanent in Spite of Unfairness to Public. | True | From a Staff Correspondent. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/alabama-legislature-acts.html | Alabama Legislature Acts. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/old-recording-of-voice-of-queen-victoria-found.html | Old Recording of Voice Of Queen Victoria Found | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/ocean-beach-protest.html | Ocean Beach Protest. | True | FLORENCE T. SCHMID | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/migration-of-jews-from-poland-urged-dr-goldberg-of-new-york-says.html | MIGRATION OF JEWS FROM POLAND URGED; Dr. Goldberg of New York Says Economic Conditions Make the Exodus of Some Essential. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/hamburg-greets-kress-nazis-assure-masseur-of-living-he-couldnt-get.html | HAMBURG GREETS KRESS.; Nazis Assure Masseur of Living 'He Couldn't Get In the U.S.' | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/british-challenge-issued-for-polo-series-with-us-probable.html | British Challenge Issued For Polo Series With U.S.; Probable Acceptance of London Matches in 1936 Gives Added Significance to National Open -- Week-End Card Heavy. | True | By Robert F. Kelley. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/property-deals-in-manhattan-list-latest-sales-include-flat-houses.html | PROPERTY DEALS IN MANHATTAN LIST; Latest Sales Include Flat Houses and Business Structures. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/wiley-post.html | WILEY POST. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/airplane-is-sent-to-bring-bodies-lindbergh-and-pan-american.html | AIRPLANE IS SENT TO BRING BODIES; Lindbergh and Pan American Officials Offer Aid to Widows of Rogers and Post | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/oliver-f-zurn-3d.html | OLIVER F. ZURN 3D. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/pier-elimination-opposed-as-waste-martime-association-writes-city.html | PIER ELIMINATION OPPOSED AS WASTE; Martime Association Writes City Facilities at East 96th Street Are Needed. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/posts-death-came-in-manner-he-wished-oklahoma-friends-recall-fliers.html | POST'S DEATH CAME IN MANNER HE WISHED; Oklahoma Friends Recall Flier's Philosophical Acceptance of Air Hazards. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/employes-protest-at-wpa-pay-delay-general-johnson-explains-it-is.html | EMPLOYES PROTEST AT WPA PAY DELAY; General Johnson Explains It Is Due to Shift to the Federal Rolls. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/conciliators-meet-today-italian-and-ethiopian-delegates-expected-to.html | CONCILIATORS MEET TODAY.; Italian and Ethiopian Delegates Expected to Choose Politis. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/ship-conferees-deadlock-conference-on-camden-strike-is-adjourned.html | SHIP CONFEREES DEADLOCK; Conference on Camden Strike Is Adjourned Over Week-End. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/cop-and-robber-play-fatal-to-boy-of-13-bayonne-lad-found-hanged-in.html | ' COP AND ROBBER' PLAY FATAL TO BOY OF 13; Bayonne Lad Found Hanged in Cellar of Home After Girls Refused to Join Game. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/master-left-dog-20-a-week-income-buddy-5yearold-fox-terrier-also.html | MASTER LEFT DOG $20 A WEEK INCOME; Buddy, 5-Year-Old Fox Terrier, Also Gets Hand-Picked Home for Life. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/detroit-meat-men-sue-ask-court-to-bar-picketing-by-women-in-price.html | DETROIT MEAT MEN SUE.; Ask Court to Bar Picketing by Women in Price Strike. | True | | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/reichs-naval-power-feared-by-poland-warsaw-press-hails-adherence-to.html | REICH'S NAVAL POWER FEARED BY POLAND; Warsaw Press Hails Adherence to Balance-of-Power Policy as Foreign Minister Returns. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/dodgers-conquer-the-cubs-in-duel-of-home-runs-21-cuccinellos-drive.html | Dodgers Conquer the Cubs In Duel of Home Runs, 2-1; Cuccinello's Drive in Seventh and Bucher's in Ninth Inning Offset Earlier Blow by Hack -- Earnshaw Gains Verdict Over Root. | True | By Roscoe McGowen. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/daniel-j-osullivan-was-assistant-clerk-of-appellate-division-of.html | DANIEL J. O'SULLIVAN.; Was Assistant Clerk of Appellate Division of Supreme Court, | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/barneshines-post-66-to-win-on-links-clip-six-strokes-from-par-in.html | BARNES-HINES POST 66 TO WIN ON LINKS; Clip Six Strokes From Par in First Best-Ball Tourney of Long Island P.G.A. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/post-feared-speed-in-auto.html | Post Feared Speed in Auto. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/east-side-celebrates-feast-of-st-roch-colorful-procession-as-statue.html | EAST SIDE CELEBRATES FEAST OF ST. ROCH; Colorful Procession as Statue Is Carried Through the Streets Marks Observance. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/smithwheeler.html | Smith--Wheeler. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/revenue-inspector-is-indicted.html | Revenue Inspector Is Indicted. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/tire-shipments-drop-4262360-in-june-185-below-those-in-1934-period.html | TIRE SHIPMENTS DROP.; 4,262,360 in June 18.5% Below Those in 1934 Period. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/ship-safety-plea-heard-jb-weaver-urges-training-to-avert-disasters.html | SHIP SAFETY PLEA HEARD.; J.B. Weaver Urges Training to Avert Disasters at Sea. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/lehman-pledges-new-war-on-crime-calls-on-an-aroused-public-opinion.html | LEHMAN PLEDGES NEW WAR ON CRIME; Calls on an 'Aroused Public Opinion' to Help Fight the Anti-Social Element. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/jies-l-sullivan-exdiplomat-dead-new-york-lawyer-served-two-years-as.html | JIES l: SULLIVAN, EX-DIPLOMAT, DEAD; New York Lawyer Served Two Years as Minister to Santo D0mingo Under /ilson.- | True | Special to T[ NEW'OR Trs. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/70000-at-wildwood-witness-baby-parade-miss-agnes-conners-crowned.html | 70,000 AT WILDWOOD WITNESS BABY PARADE; Miss Agnes Conners Crowned Queen Oceana at Resort's 26th Annual Fete. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/gannett-answers-hopson-publisher-says-his-newspapers-opposed.html | GANNETT ANSWERS HOPSON.; Publisher Says His Newspapers Opposed Utility Methods. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/police-to-cooperate-with-lehman-board-kingston-session-ends-as-the.html | POLICE TO COOPERATE WITH LEHMAN BOARD; Kingston Session Ends as the Delegates Stand in Honor of Rogers and Post. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/shows-rise-in-assets-fidelity-and-deposit-of-maryland-has-total-of.html | SHOWS RISE IN ASSETS.; Fidelity and Deposit of Maryland Has Total of $18,823,957. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/trading-quiet-and-firm-in-berlin.html | Trading Quiet and Firm in Berlin. | True | Wireless to THE NEW YORK TIMS. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/hans-lange-returns-brings-rights-to-present-new-vaughan-williams.html | HANS LANGE RETURNS.; Brings Rights to Present New Vaughan Williams Work. | True | | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/sec-applications-filed-new-york-overcounter-dealers-seek.html | SEC APPLICATIONS FILED.; New York Over-Counter Dealers Seek Registration. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mrs-moody-is-out-of-us-title-play-decides-that-she-has-taken-part.html | MRS. MOODY IS OUT OF U.S. TITLE PLAY; Decides That She Has Taken Part in Enough Tournament Tennis This Season. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/always-first.html | ALWAYS "FIRST." | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/rogers-twice-escaped-death-in-plane-crashes.html | Rogers Twice Escaped Death in Plane Crashes | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/guilty-in-cormack-case-white-miami-lawyer-faces-20-years-for.html | GUILTY IN CORMACK CASE.; White, Miami, Lawyer, Faces 20 Years for Shooting Reporter. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mexico-is-shocked-by-news-of-deaths-rogers-won-many-friends-on.html | MEXICO IS SHOCKED BY NEWS OF DEATHS; Rogers Won Many Friends on Visits -- Daniels Calls Him 'America Incarnate.' | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/crippled-boy-10-aided-scores-follow-roosevelts-example-and-send.html | CRIPPLED BOY, 10, AIDED.; Scores Follow Roosevelt's Example and Send Stamps for Collection. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/wheat-prices-rise-in-all-big-markets-winnipeg-leads-upturn-as-frost.html | WHEAT PRICES RISE IN ALL BIG MARKETS; Winnipeg Leads Upturn as Frost Damage Is Reported in Canadian Northwest. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/lively-weekend-for-east-hampton-many-visitors-are-arriving-to.html | LIVELY WEEK-END FOR EAST HAMPTON; Many Visitors Are Arriving to Attend Horse Show Today -F.B. Ryans Have a Dinner. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/browns-win-7-to-2-as-cain-fans-13-hurler-sets-new-record-for-the.html | BROWNS WIN, 7 TO 2, AS CAIN FANS 13; Hurler Sets New Record for the Season Beating Athletics, Old Teammates. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/plan-triangular-game-colgate-st-lawrence-amherst-to-meet-on.html | PLAN TRIANGULAR GAME.; Colgate, St. Lawrence, Amherst to Meet on Gridiron Oct. 5. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/invitation-not-received.html | Invitation Not Received. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/auto-crash-victim-dies.html | Auto Crash Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/throppschuiz.html | Thropp--Schuiz. | True | Special to THE NW YoaK Tzzgs. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/motor-boat-event-will-open-today-nearly-one-hundred-drivers-are.html | MOTOR BOAT EVENT WILL OPEN TODAY; Nearly One Hundred Drivers Are Entered in Regatta Slated at Red Bank. | True | By Clarence E. Lovejoy. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/conferees-agree-on-bank-measure-glass-and-his-senators-win-on.html | CONFEREES AGREE ON BANK MEASURE; Glass and His Senators Win on Nearly All Points, Ending Long Battle on Bill. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/fraud-suspect-elusive-court-asks-police-to-press-hunt-for-charity.html | FRAUD SUSPECT ELUSIVE.; Court Asks Police to Press Hunt for 'Charity Promoter.' | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/vermont-battle-recalled-at-fete-sesquicentennial-of-poultney.html | VERMONT BATTLE RECALLED AT FETE; Sesquicentennial of Poultney Baptist Church Revives Stories of 1777. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/new-jersey-might-help-us.html | New Jersey Might Help Us. | True | LONG ISLAND MOTORIST | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/miss-elena-l-villa-introduced-to-society-at-a-large-ball-at-newport.html | Miss Elena L. Villa Introduced to Society at a Large Ball at Newport Summer Home | True | Special to THE NEW YORK TIMES. | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/border-traffic-resumed.html | Border Traffic Resumed. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/dominicans-mark-anniversary.html | Dominicans Mark Anniversary. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/682000-in-sales-tax-paid-by-delinquents-citys-drive-expected-to.html | $682,000 IN SALES TAX PAID BY DELINQUENTS; City's Drive Expected to Bring in at Least That Much More -Auto Transfers Checked. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/5-seized-at-red-rally-police-reserves-called-to-demonstration-in.html | 5 SEIZED AT RED RALLY.; Police Reserves Called to Demonstration in Brooklyn. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/cotton-surplus-lower-for-1935-carryover-as-of-july-31-is-7208570.html | COTTON SURPLUS LOWER FOR 1935; Carryover as of July 31 Is 7,208,570 Bales, as Against 7,743,695 in 1934. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/honor-medal-for-rogers-society-of-american-engineers-to-give.html | HONOR MEDAL FOR ROGERS; Society of American Engineers to Give Posthumous Award. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/bond-prices-weak-trading-falls-off-secondary-rails-and-utilities.html | BOND PRICES WEAK, TRADING FALLS OFF; Secondary Rails and Utilities Gain on Stock Exchange, but Industrials Decline. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/eight-named-for-66th-running-of-historic-travers-at-saratoga-track.html | Eight Named for 66th Running of Historic Travers at Saratoga Track Today; ST. BERNARD TOPS FIELD IN TRAVERS | True | By Bryan Field. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/more-steel-at-youngstown.html | More Steel at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/ross-mttson-phybioianib-diad-wellknown-obstetrician-and.html | ROSS M?ttSON, PHYBIOI,AN,'IB DIAD; Well-Known Obstetrician and Gynecologist Stricken Suddenly at 59. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/posts-plane-like-that-of-lindbergh-craft-was-built-specially-for.html | POST'S PLANE LIKE THAT OF LINDBERGH; Craft Was Built Specially for His Projected Trip Across Siberia. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/newfoundland-rail-buys-cars.html | Newfoundland Rail Buys Cars. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/eight-new-banking-offices.html | Eight New Banking Offices. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/bond-financing-best-in-a-month-102884000-this-week-is-almost-thrice.html | BOND FINANCING BEST IN A MONTH; $102,884,000 This Week Is Almost Thrice the Total in Preceding Period. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/former-judge-seized-mccaulay-of-union-city-charged-with-posing-as.html | FORMER JUDGE SEIZED.; McCaulay of Union City Charged with Posing as Federal Agent. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/rebels-reported-crushed.html | Rebels Reported Crushed. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/texas-poloists-take-tourney-final-by-64-beat-monmouth-in-the-rumson.html | TEXAS POLOISTS TAKE TOURNEY FINAL BY 6-4; Beat Monmouth in the Rumson Club's Event as Smith and Humberson Tally at Close. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/argentina-censors-news-a-postmaster-bars-dispatches-on-epidemic.html | ARGENTINA CENSORS NEWS; A Postmaster Bars Dispatches on Epidemic -- Action Scored. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/wide-trade-gains-enjoyed-in-canada-retailers-are-more-confident.html | WIDE TRADE GAINS ENJOYED IN CANADA; Retailers Are More Confident With 15% Rise in Tourist Traffic and Increased Buying. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/noranda-mines-ltd.html | Noranda Mines, Ltd. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/myrna-loy-gets-role-despite-mgm-dispute-she-signs-with-paramount.html | MYRNA LOY GETS ROLE.; Despite M-G-M Dispute She Signs With Paramount Here. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/nickel-plate-issue-approved-by-icc-van-sweringen-interests-plan.html | NICKEL PLATE ISSUE APPROVED BY I.C.C.; Van Sweringen Interests Plan Offering New 6s for Notes Maturing on Oct. 1. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/deposits-rose-12-in-national-banks-total-was-22518541000-june-29-a.html | DEPOSITS ROSE 12% IN NATIONAL BANKS; Total Was $22,518,541,000 June 29, a Gain in Year of $2,585,881,000 | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/foreign-exchange-friday-aug-16-1935.html | FOREIGN EXCHANGE; Friday, Aug. 16, 1935. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/new-play-at-shawnee-pa-dooley-cashes-in-is-presented-before-large.html | NEW PLAY AT SHAWNEE, PA.; ' Dooley Cashes In' Is Presented Before Large Audience. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/aaa-post-to-callander.html | AAA Post to Callander. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/city-power-issue-revived-by-mayor-action-for-a-referendum-in.html | CITY POWER ISSUE REVIVED BY MAYOR; Action for a Referendum in November on Building Plant Will Be Taken Next Week. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/goebbels-hails-radio-as-political-device-in-opening-berlin.html | GOEBBELS HAILS RADIO AS POLITICAL DEVICE; In Opening Berlin Exhibition He Holds the People Have Been Conquered by It. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/bandit-king-gives-up-returns-to-rumanian-prison-after-proving-he.html | BANDIT 'KING' GIVES UP.; Returns to Rumanian Prison After Proving He Could Escape. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/france-ready-to-accept.html | France Ready to Accept. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/urges-rogers-memorial-wilmington-nc-paper-suggests-contributions-at.html | URGES ROGERS MEMORIAL.; Wilmington (N.C.) Paper Suggests Contributions at Theatres. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/news-prostrates-wiley-posts-wife-in-oklahoma-for-operation-she.html | NEWS PROSTRATES WILEY POST'S WIFE; In Oklahoma for Operation, She Plans to Fly to Seattle to Bring Body Home. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/fay-gillis-was-to-go-with-post.html | Fay Gillis Was to Go With Post. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/lake-placid-holds-sixth-horse-show-many-box-parties-entertained-rk.html | LAKE PLACID HOLDS SIXTH HORSE SHOW; Many Box Parties Entertained -R.K. Trixes Give Camp Supper for Forty. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/us-swimmers-meet-japans-team-today-olympic-prospects-to-be-gauged.html | U.S. SWIMMERS MEET JAPAN'S TEAM TODAY; Olympic Prospects to Be Gauged During Three-Day Contest in Tokyo Pool. | True | | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/inquiry-on-silver-voted-by-senate-pittman-resolution-orders.html | INQUIRY ON SILVER VOTED BY SENATE; Pittman Resolution Orders Immediate Hearings on Effects of Federal Acts. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/chicago-curb-gets-more-time.html | Chicago Curb Gets More Time. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/humorists-wife-starts-for-coast-torn-by-grief-mrs-rogers-with.html | HUMORIST'S WIFE STARTS FOR COAST; Torn by Grief, Mrs. Rogers, With Daughter and Sister, Leaves Skowhegan, Me. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/no-mining-stock-inquiry-bear-exploration-shorts-ignored-by-ontario.html | NO MINING STOCK INQUIRY.; Bear Exploration Shorts Ignored by Ontario Official. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/plots-in-argentina-rumored-in-capital-alvear-denies-radical-party.html | PLOTS IN ARGENTINA RUMORED IN CAPITAL; Alvear Denies Radical Party Is Linked With Them -- Reports Hint at Fascist Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/7-killed-in-venezuelan-buses.html | 7 Killed in Venezuelan Buses. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/capital-saddened-by-rogers-death-both-house-and-senate-halt.html | CAPITAL SADDENED BY ROGERS DEATH; Both House and Senate Halt Business for Tribute to the Humorist and to Post. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/bargaining-at-paris.html | BARGAINING AT PARIS. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/golden-hill.html | Golden Hill. | True | ALBERT ULMANN | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/turnesa-triumphs-with-noyes-goodwin-and-chapman-in-green-meadow.html | Turnesa Triumphs With Noyes, Goodwin and Chapman in Green Meadow Golf; GOODWIN, CHAPMAN REACH SEMI-FINAL | True | By Lincoln A. Werden. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/more-cotton-consumed-census-bureau-reports-increase-in-july-over.html | MORE COTTON CONSUMED.; Census Bureau Reports Increase in July Over June. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/aids-chandler-in-kentucky.html | Aids Chandler in Kentucky. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/pathe-plan-completed-new-companys-shares-and-scrip-to-be-delivered.html | PATHE PLAN COMPLETED.; New Company's Shares and Scrip to Be Delivered When Registered. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/park-library-open-today-outdoor-book-service-is-ready-with-500.html | PARK LIBRARY OPEN TODAY; Outdoor Book Service Is Ready With 500 Volumes. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/cardenas-pledges-payment-of-debts-president-says-mexico-will.html | CARDENAS PLEDGES PAYMENT OF DEBTS; President Says Mexico Will Negotiate a Settlement as Soon as Finances Permit. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/tb-davises-hosts-at-southampton-they-have-dinner-and-bridge-at.html | T.B. DAVISES HOSTS AT SOUTHAMPTON; They Have Dinner and Bridge at Their Home -- Mrs. William R. Simonds Entertains. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/-life-work-near-end-inventor-found-dead-tuckahoe-eccentric-clutches.html | ' LIFE WORK' NEAR END, INVENTOR FOUND DEAD; Tuckahoe Eccentric Clutches a Diagram of Machine -- Had Cerebral Hemorrhage. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/outings-for-blind-persons.html | Outings for Blind Persons. | True | MARY GALLATIN HOPPIN | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/danger-of-squeeze-in-sugar-increases-adjustments-in-the-quotas.html | DANGER OF SQUEEZE IN SUGAR INCREASES; Adjustments in the Quotas, Proposed by AAA, Spur Action by Exchange. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/planned-to-meet-rogers-sheehan-and-bride-were-asked-to-join-him-in.html | PLANNED TO MEET ROGERS; Sheehan and Bride Were Asked to Join Him in Paris. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/participation-in-olympics-may-be-affected.html | Participation in Olympics May Be Affected | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/143-held-in-bulgar-plot-red-conspiracy-alleged-in-3-cities.html | 143 HELD IN BULGAR PLOT.; Red Conspiracy Alleged In 3 Cities -- Macedonian Move Suggested. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/pneumonia-in-canada-flood-area.html | Pneumonia in Canada Flood Area | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/july-jobs-gained-1-in-building-industry-but-construction-permits-in.html | JULY JOBS GAINED 1% IN BUILDING INDUSTRY; But Construction Permits in the State Dropped From the June Record. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/winnipeg-wheat-up-3c-august-only-future-gains-limit-sales-to-us.html | WINNIPEG WHEAT UP 3C.; August, Only Future, Gains Limit -- Sales to U.S. 2,500,000 Bushels. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/adventure-marked-life-of-humorist-born-in-indian-territory-on-nov-4.html | ADVENTURE MARKED LIFE OF HUMORIST; Born in Indian Territory on Nov. 4, 1879, He Rose to Become 'Envoy of World.' | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/tourists-congest-war-games-area-but-transport-officers-hail-this-as.html | TOURISTS CONGEST WAR GAMES AREA; But Transport Officers Hail This as Test of Ability to Travel Crowded Roads. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mexican-gunboat-seizure-imperils-us-fish-cargo.html | Mexican Gunboat Seizure Imperils U.S. Fish Cargo | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/endeavour-leads-yankee-victor-by-1-minute-40-seconds-in-royal.html | ENDEAVOUR LEADS YANKEE; Victor by 1 Minute 40 Seconds in Royal Dorset Y.C. Regatta. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/to-advance-10c-on-cotton-cooperative-association-to-aid-farmers.html | TO ADVANCE 10C ON COTTON.; Cooperative Association to Aid Farmers Until U.S. Loan Is Set. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/may-free-man-caught-on-train.html | May Free Man Caught on Train. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THN NW YOaK Tiaras. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mgoldrick-declines-not-to-run-as-democrat-for-bench-he-is-on.html | M'GOLDRICK DECLINES.; Not to Run as Democrat for Bench -- He Is on Republican Slate. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/income-tax-hooks-british-jounalist-sir-percival-phillips-of-london.html | INCOME TAX HOOKS BRITISH JOURNALIST; Sir Percival Phillips of London Forced to Pay Impost While Reporting on New Deal. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/the-uses-of-advertising.html | The Uses of Advertising. | True | WILLIAM S. SLOAN | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/diplomat-planning-flight-around-globe-capt-harold-farquhar-briton.html | DIPLOMAT PLANNING FLIGHT AROUND GLOBE; Capt. Harold Farquhar, Briton, Aims to Show Cost Will Be Same as Other Travel. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/harmony-move-fails-philadelphia-republicans-still-seek-mayoralty.html | HARMONY MOVE FAILS.; Philadelphia Republicans Still Seek Mayoralty Compromise. | True | Special to TH I'zv Yo Trs. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/costa-ricans-assail-garrido.html | Costa Ricans Assail Garrido. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/albert-w-vradenburg.html | ALBERT W. VRADENBURG | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/south-africans-beaten-lose-to-essex-by-seven-wickets-county-cricket.html | SOUTH AFRICANS BEATEN.; Lose to Essex by Seven Wickets - County Cricket Results. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/police-criticized-in-crime-crusade-head-of-hospital-victim-of.html | POLICE CRITICIZED IN CRIME CRUSADE; Head of Hospital, Victim of Hold-Up, Calls for Vigorous Protective Measures. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/trinity-boys-in-horse-show.html | Trinity Boys in Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/winship-cables-sympathy.html | Winship Cables Sympathy. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/arming-of-frontier-speeded-by-ethiopia-northern-army-now-estimated.html | ARMING OF FRONTIER SPEEDED BY ETHIOPIA; Northern Army, Now Estimated at 425,000 Men, Will Receive More Reinforcements. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/dr-j-j-asch-dies-urology-specialist-served-on-board-of-trustees-for.html | DR. J. J. ASCH DIES; UROLOGY SPECIALIST; Served on Board of Trustees for Number of Years at Lenox Hill Hospital. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/poorhouse-will-faces-court-fight-nephew-of-inmate-who-left-2000-to.html | POORHOUSE' WILL FACES COURT FIGHT; Nephew of Inmate Who Left $2,000 to Ex-Superintendent's Wife Plans Contest. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/rogers-last-audience-roared-at-his-sallies-matanuska-colonists.html | Rogers' Last Audience Roared at His Sallies; Matanuska Colonists Hailed Him as 'A Card' | True | By Arville Schaleben. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/panama-editor-goes-to-jail.html | Panama Editor Goes to Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/greeks-protest-italian-moves.html | Greeks Protest Italian Moves. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/emir-saud-visits-transjordan.html | Emir Saud Visits Trans-Jordan. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/italy-is-apathetic-over-paris-parley-doubts-tripower-talks-will.html | ITALY IS APATHETIC OVER PARIS PARLEY; Doubts Tri-Power Talks Will Come to Anything -- Determined to Fight Anyhow. | True | By Arnaldo Cortesi. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/eastman-aide-gets-new-post.html | Eastman Aide Gets New Post. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mrs-marquis-s-miller-descendant-of-colonial-settlers-of-new-england.html | MRS. MARQUIS S. MILLER.; Descendant of Colonial Settlers of New England Was 95. | True | Special to Ti NEW YORK TZS. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/virginia-seigh-rites-held-victim-of-queens-shooting-to-be-buried-in.html | VIRGINIA SEIGH RITES HELD; Victim of Queens Shooting to Be Buried in Pennsylvania. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/retailers-oppose-bill-on-copyrights-measure-affects-registry-of.html | RETAILERS OPPOSE BILL ON COPYRIGHTS; Measure Affects Registry of Models and Designs -- Fox Scores Amendment. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/hoffman-defends-sales-tax.html | Hoffman Defends Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/copper-stocks-decline-world-total-off-10300-tons-in-july-primary.html | COPPER STOCKS DECLINE.; World Total Off 10,300 Tons in July -- Primary Output Drops. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/freeforall-trot-to-mgregor-guy-takes-final-two-heats-after.html | FREE-FOR-ALL TROT TO M'GREGOR GUY; Takes Final Two Heats After Finishing Second Twice in Grand Circuit Event | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/deal-on-alleghany-loan-morgan-house-accepted-250-prior-preferred.html | DEAL ON ALLEGHANY LOAN.; Morgan House Accepted $2.50 Prior Preferred Stock for Interest. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/sixmonth-rule-in-xttly.html | Six-Month Rule in Xttly. | True | Special Cable to Tm NEW YOP Tngs. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/tokyo-ban-likely-on-naval-parley-british-bid-is-expected-to-be.html | TOKYO BAN LIKELY ON NAVAL PARLEY; British Bid Is Expected to Be Refused if Based on Curbs Advocated by London. | True | By Hugh Byas. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/alvin-m-craig.html | ALVIN M. CRAIG. | True | Special to T IE YORK TS. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/art-head-dies-in-plunge-john-w-jennings-killed-in-fall-from-chicago.html | ART HEAD DIES IN PLUNGE.; John W. Jennings Killed in Fall From Chicago Office Window. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/pinafore-charms-at-jones-beach-15000-see-presentation-of-the.html | PINAFORE CHARMS AT JONES BEACH; 15,000 See Presentation of the Operetta on Water Stage in Moonlight Setting. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mrs-davis-h-ramsey.html | MRS. DAVIS H. RAMSEY. | True | Special to THE NEW YORK TIMZS. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/house-planned-in-bronx-175000-structure-to-be-built-at-perry-avenue.html | HOUSE PLANNED IN BRONX.; $175,000 Structure to Be Built at Perry Avenue Corner. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/new-machine-gun-adopted-by-britain-light-weapon-that-fires-600.html | NEW MACHINE GUN ADOPTED BY BRITAIN; Light Weapon That Fires 600 Shots a Minute to Be Made From Czechoslovak Design. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/textile-findings-at-hand-cabinet-committee-is-expected-to-report-on.html | TEXTILE FINDINGS AT HAND; Cabinet Committee Is Expected to Report on Tuesday. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/date-of-election-not-set.html | Date of Election Not Set. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/13655258-sought-by-municipalities-new-financing-scheduled-for-next.html | $13,655,258 SOUGHT BY MUNICIPALITIES; New Financing Scheduled for Next Week Compares With Average of $24,372,318. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/oom-paul-is-dead-baboon-once-owned-by-krueger-was-philadelphia-zoos.html | OOM PAUL IS DEAD.; Baboon, Once Owned by Krueger, Was Philadelphia Zoo's Pride. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mrs-heyl-killed-in-fall-mother-of-mckinleys-little-girl-is-found.html | MRS. HEYL KILLED IN FALL.; Mother of 'McKinley's Little Girl' Is Found Dead in Philadelphia. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/detective-loses-license-in-fraud-accused-of-trapping-innocent-wife.html | DETECTIVE LOSES LICENSE IN FRAUD; Accused of Trapping Innocent Wife in Seeking Evidence for Divorce Case. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/tennis-doubles-on-monday.html | Tennis Doubles on Monday. | True | | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/tully-book-indecent-ladies-in-the-parlor-emphasizes-dirt-in-the-raw.html | TULLY BOOK 'INDECENT.'; ' Ladies in the Parlor' Emphasizes 'Dirt in the Raw,' Says Court. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/more-jews-to-flee-new-german-bans-economic-ruin-is-foreseen-by.html | MORE JEWS TO FLEE NEW GERMAN BANS; Economic Ruin Is Foreseen by Business Men Under Pressure of the Streicher Faction. | True | By Otto D. Tolischus. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/rogers-and-post-honored-abroad-leaders-in-london-join-press-in.html | ROGERS AND POST HONORED ABROAD; Leaders in London Join Press in Paying Tribute to the Actor and Aviator. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/utility-conferees-still-deadlocked-senate-and-house-compromise.html | UTILITY CONFEREES STILL DEADLOCKED; Senate and House Compromise Proposals Are Talked Out and Shelved Till Monday. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/prof-h-r-shipman-58-dies-in-london-he-had-taught-history-and.html | PROF. H. R. SHIPMAN 58; ' DIES IN LONDON, He Had, Taught History and Politics ' Princeton for I Last 30 Years. | True | Special to THB IEW [Olt TdS. / | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/hail-loss-put-at-1000000.html | Hail Loss Put at $1,000,000. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/wo-douglas-declines-post.html | W.O. Douglas Declines Post. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/wheat-rust-damage-70-heavy-losses-reported-in-manitoba-hail-and.html | WHEAT RUST DAMAGE 70%; Heavy Losses Reported in Manitoba -- Hail and Frost Hit Alberta. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/coal-bill-splits-house-democrats-passage-held-sure-widest-party.html | COAL BILL SPLITS HOUSE DEMOCRATS; PASSAGE HELD SURE; Widest Party Schism Since 'Death Sentence' Marks 'Must' Measure Debate. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/german-jailed-for-libeling-hitler.html | German Jailed for Libeling Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/sergeant-morgans-report-of-the-death-of-rogers-and-post-as-seen-by.html | Sergeant Morgan's Report of the Death Of Rogers and Post as Seen by Natives | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/fete-in-east-lyme-draws-thousands-pageant-depicting-historic-bride.html | FETE IN EAST LYME DRAWS THOUSANDS; Pageant, Depicting Historic 'Bride Brooke' Wedding, Climaxes Tercentenary. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/westchester-items-mamaroneck-house-for-seventy-families-is-sold.html | WESTCHESTER ITEMS.; Mamaroneck House for Seventy Families Is Sold. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/yankees-overcome-by-indians-8-to-5-relief-pitchers-fail-after-allen.html | YANKEES OVERCOME BY INDIANS, 8 TO 5; Relief Pitchers Fail After Allen Is Put Out of Game With Team Ahead, 3-0. | True | By James P. Dawson. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/london-bankers-in-stock-deal-here-pay-5960000-to-repatriate-400000.html | LONDON BANKERS IN STOCK DEAL HERE; Pay $5,960,000 to Repatriate 400,000 Shares of General Electric, Ltd. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/green-denies-rise-in-labor-income-attacks-report-of-commerce.html | GREEN DENIES RISE IN LABOR INCOME; Attacks Report of Commerce Department That Workers' Share Is Greater. | True | Special to THE NEW YORK TIMES. | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/reds-upset-braves-twice-31-and-43-sweep-double-bill-after-losing.html | REDS UPSET BRAVES TWICE, 3-1 AND 4-3; Sweep Double Bill After Losing the First Three Games of Series in Boston. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/white-sox-score-in-fourteenth-43-end-sevengame-losing-streak-as.html | WHITE SOX SCORE IN FOURTEENTH, 4-3; End Seven-Game Losing Streak as Kennedy Downs Ferrell of Red Sox in Duel. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/a-screen-version-of-gene-strattonporters-novel-keeper-of-the-bees-a.html | A Screen Version of Gene Stratton-Porter's Novel 'Keeper of the Bees,' at the Roxy Theatre. | True | By Andre Sennwald. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/claremore-is-saddened-home-town-of-rogers-halts-business-on-news-of.html | CLAREMORE IS SADDENED.; Home Town of Rogers Halts Business on News of Death. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/assails-steel-producers-lord-nuffield-warns-britons-in-trade-to-cut.html | ASSAILS STEEL PRODUCERS; Lord Nuffield Warns Britons in Trade to Cut Price. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/four-contests-arranged-schedule-for-columbia-freshman-eleven-is.html | FOUR CONTESTS ARRANGED; Schedule for Columbia Freshman Eleven Is Announced. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/st-johns-refuses-to-play-mexicans-attack-on-fiendish-policy-toward.html | ST. JOHN'S REFUSES TO PLAY MEXICANS; Attack on 'Fiendish' Policy Toward Catholics Is Reply to Request for Game. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/favors-a-1935-census-welfare-council-backs-proposal-made-to-the.html | FAVORS A 1935 CENSUS.; Welfare Council Backs Proposal Made to the President. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/state-banking-rulings-several-concerns-receive-authority-to-open.html | STATE BANKING RULINGS.; Several Concerns Receive Authority to Open Branch Offices. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/reports-brother-missing-brooklyn-man-asks-police-to-find-sw-carter.html | REPORTS BROTHER MISSING; Brooklyn Man Asks Police to Find S.W. Carter, 31. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/60000-a-year-spent-on-schinasi-children-mothers-accounting-shows.html | $60,000 A YEAR SPENT ON SCHINASI CHILDREN; Mother's Accounting Shows Boy, 8, and Girl, 6, Cost $30,000 Each Annually Since 1932. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/virgnia-itrrisoni-engagedto-wedt-member-nd-new-york-family-to-be.html | VIRG!N1A It/RRISON:I ENGAGED'TO WEDt; Member n'!d New York' ' Family to Be Bride of Dr. John Whitridge Jr. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/bandits-kill-5-in-china-board-mukdenpeiping-express-and-get-10000.html | BANDITS KILL 5 IN CHINA.; Board Mukden-Peiping Express and Get $10,000 in Loot. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/washington-upholds-action.html | Washington Upholds Action | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/fliers-died-at-lands-end-point-barrow-is-northernmost-tip-of.html | FLIERS DIED AT LAND'S END; Point Barrow Is Northernmost Tip of American Continent. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/hf-lee-on-us-express-board.html | H.F. Lee on U.S. Express Board | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/fuel-oil-prices-reduced.html | Fuel Oil Prices Reduced. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/dr-w-beran-wolfe-dies-in-auto-crash-new-york-psychiatrist-35-is.html | DR. W. BERAN WOLFE DIES IN AUTO CRASH; New York Psychiatrist, 35, Is Killed in Switzerland as Car Hits Cyclist, Then Tree. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/automobile-insurance.html | Automobile Insurance. | True | WILLIAM BLANKSTEEN | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/flags-lowered-for-crigfuheral-city-represented-st-service-for.html | FLAGS LOWERED FOR CRIGFUHERAL; city .Represented st Service for* Former Controller at Residence Hereo . . . | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/earle-warns-legion-to-war-on-dictators-governor-of-pennsylvania.html | EARLE WARNS LEGION TO WAR ON DICTATORS; Governor of Pennsylvania Says Fascism Is Worse Menace to Nation Than Reds. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mr-fords-money-we-should-regret-he-hasnt-more-mr-balsam-asserts.html | MR. FORD'S MONEY.; We Should Regret He Hasn't More, Mr. Balsam Asserts. | True | JAMES BALSAM | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/ethiopians-offer-italy-guarantees-bar-military-occupation-but.html | ETHIOPIANS OFFER ITALY GUARANTEES; Bar Military Occupation, but Propose Mine, Rail, Trade and Settlement Rights. | True | By Frederick T. Birchall. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/famished-mother-found-in-daze-dies-two-days-without-food-after.html | FAMISHED MOTHER, FOUND IN DAZE, DIES; Two Days Without Food After Leaving Paterson Home With 3-Year-Old Daughter. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/amoskeag-wins-point-on-tax.html | Amoskeag Wins Point on Tax. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/two-die-in-glens-falls-crash.html | Two Die in Glens Falls Crash. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/shafts-of-humor-penned-by-rogers-quips-and-quirks-on-foibles-of-a.html | SHAFTS OF HUMOR PENNED BY ROGERS; Quips and Quirks on Foibles of a Storied World Flowed in Pungent Succession. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/dw-mabees-give-party-at-saratoga-entertain-at-tea-following-the.html | D.W. MABEES GIVE PARTY AT SARATOGA; Entertain at Tea Following the Races -- J.H. Whitneys to Be Hosts at Cottage. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/builders-sell-queens-flat.html | Builders Sell Queens Flat. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mental-examination-for-slayer.html | Mental Examination for Slayer. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/procedure-in-germany.html | Procedure in Germany. | True | Special Cable to Tu i%T, YORK TS. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/sequoia-not-pine-won-national-poll-head-of-conservation-society.html | SEQUOIA, NOT PINE, WON NATIONAL POLL; Head of Conservation Society Says School Vote Here on Trees Gave Wrong Impression. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/sec-amends-filing-rules-for-big-oil-companies.html | SEC Amends Filing Rules For Big Oil Companies | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/greece-hears-of-fighting.html | Greece Hears of Fighting. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/state-road-plan-held-up-federal-bureau-reported-to-bar-money-for.html | STATE ROAD PLAN HELD UP; Federal Bureau Reported to Bar Money for Relief Workers. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/churchs-sun-dial-is-stolen.html | Church's Sun Dial Is Stolen. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/church-activities-of-interest-in-city-lavelle-letter-giving-plans.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Lavelle Letter Giving Plans for Eucharistic Congress to Be Read Tomorrow. | True | By Rachel K. McDowell. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/cavein-kills-three-children.html | Cave-In Kills Three Children. | True | | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/20-countries-open-chess-at-warsaw-us-defending-trophy-has-edge-on.html | 20 COUNTRIES OPEN CHESS AT WARSAW; U.S., Defending Trophy, Has Edge on the Czechoslovak Team in First Round. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/dizzy-dean-victor-over-giants-1-to-0-cards-ace-tops-schumacher-to.html | DIZZY DEAN VICTOR OVER GIANTS, 1 TO 0; Cards' Ace Tops Schumacher to Even Series, Allowing Only Three Safeties. | True | By John Drebinger. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/plane-flies-pacific-to-tiny-wake-isle-pan-american-clipper-covers.html | PLANE FLIES PACIFIC TO TINY WAKE ISLE; Pan American Clipper Covers 1,191 Miles From Midway in 8 Hours 8 Minutes. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/army-signal-corps-notified.html | Army Signal Corps Notified. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/winslow-entries-cohasset-victors-hob-nob-and-nob-girl-account-for.html | WINSLOW ENTRIES COHASSET VICTORS; Hob Nob and Nob Girl Account for Two Saddle Pony Blues at the Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/heads-nassau-papers-bw-griscom-buys-controlling-interest-in-weekly.html | HEADS NASSAU PAPERS.; B.W. Griscom Buys Controlling Interest in Weekly Chain. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/night-club-notes-new-faces-at-the-versailles-cafe-lounge-and.html | NIGHT CLUB NOTES; New Faces at the Versailles, Cafe Lounge and Moonlit Terrace Next Week -- Other Items. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/rogers-no-1-air-traveler-humorist-flew-300000-miles-airline-records.html | ROGERS NO. 1 AIR TRAVELER; Humorist Flew 300,000 Miles, Airline Records Show. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/nazi-victims-bodies-found-in-germany-soldiers-discover-remains-of.html | NAZI VICTIMS' BODIES FOUND IN GERMANY; Soldiers Discover Remains of Silesian Leader, Son and Aide, Who Disappeared in 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/lawyer-charges-judge-downs-beat-him-sues-for-50000-in-contempt-case.html | Lawyer Charges Judge Downs Beat Him; Sues for $50,000 in Contempt Case Row | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/supper-dance-popular-about-100-attend-event-held-at-club-in.html | SUPPER DANCE POPULAR.; About 100 Attend Event Held at Club in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/city-hospitals-get-12-new-ambulances-blinker-traffic-safety-device.html | CITY HOSPITALS GET 12 NEW AMBULANCES; ' Blinker' Traffic Safety Device Among Improvements -- Fleet Inspected at Bellevue. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/camp-mourns-for-rogers-actors-gift-enabled-salvation-army-to.html | CAMP MOURNS FOR ROGERS; Actor's Gift Enabled Salvation Army to Provide for Boys. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/wholesale-trades-continued-active-buyers-hastened-to-replenish.html | WHOLESALE TRADES CONTINUED ACTIVE; Buyers Hastened to Replenish Stocks as Prices Advanced, Dun's Review Says. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/atlanta-releases-buscher.html | Atlanta Releases Buscher. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/49-yearlings-bring-99350-at-auction-32-of-the-youngsters-are-from.html | 49 YEARLINGS BRING $99,350 AT AUCTION; 32 of the Youngsters Are From Chinn Lot, Which Averages $2,266 at Spa Sale. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/seven-seas-takes-newyork-yc-race-wins-challenge-cup-on-time.html | SEVEN SEAS TAKES NEWYORK Y.C. RACE; Wins Challenge Cup on Time Allowance -- Prestige Leads Fleet in Run to Newport. | True | By James Robbins. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/parents-school-urged-for-state-wpa-project-also-would-teach.html | PARENTS' SCHOOL URGED FOR STATE; WPA Project Also Would Teach Children and Give Work to 800 Instructors. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/solberg-flies-to-norway-big-crowd-greets-aviator-at-bergen-after.html | SOLBERG FLIES TO NORWAY; Big Crowd Greets Aviator at Bergen After Trip From Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/lanny-ross-weds-olive-white.html | Lanny Ross Weds Olive White. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/financial-markets-late-rally-sends-stocks-generally-higher-treasury.html | FINANCIAL MARKETS; Late Rally Sends Stocks Generally Higher; Treasury Bonds Weaken -- Cotton Advances. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/roosevelt-rests-at-hyde-park-home-joins-family-on-twoday-visit-to.html | ROOSEVELT RESTS AT HYDE PARK HOME; Joins Family on Two-Day Visit to Celebrate 21st Birthday of Franklin Jr. | True | From a Staff Correspondent. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/miss-alexander-wed-to-j-f-elsaesser-ceremony-takes-place-h-garden.html | MISS ALEXANDER WED TO J. F. ELSAESSER; Ceremony Takes Place h Garden of Bride's Mother's Home in Cleveland. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/insurance-rate-set-for-dust-hazards-pink-slashes-scale-proposed-by.html | INSURANCE RATE SET FOR DUST HAZARDS; Pink Slashes Scale Proposed by Companies for New Form of Compensation. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/stocks-in-london-paris-and-berlin-anxiety-over-international.html | STOCKS IN LONDON, PARIS AND BERLIN; Anxiety Over International Situation Causes Heavy Sales in the English Market. | True | Wireless to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/louis-j-garda.html | LOUIS J. GARDA. | True | Special to THE IIEW YORC TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/3-blues-annexed-by-mickey-mouse-silver-dare-stablemate-from-miss.html | 3 BLUES ANNEXED BY MICKEY MOUSE; Silver Dare, Stablemate From Miss Myers's Strig, Wins Twice at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/the-farm-bill.html | THE FARM BILL. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/a-rockefeller-robbed-jewelry-and-50-are-stolen-by-burglars-at.html | A. ROCKEFELLER ROBBED.; Jewelry and $50 Are Stolen by Burglars at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/rogerss-wealth-estimated-at-3000000-more-than-a-million-in-life.html | Rogers's Wealth Estimated at $3,000,000 More Than a Million in Life Insurance | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/slain-general-was-croat.html | Slain General Was Croat. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/sues-nicaraguan-exchange-body.html | Sues Nicaraguan Exchange Body | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/plans-for-narragansett-ball.html | Plans for Narragansett Ball. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/post-surmounted-many-obstacles-loss-of-an-eye-in-an-accident-failed.html | POST SURMOUNTED MANY OBSTACLES; Loss of an Eye in an Accident Failed to Shake His Hope of a Flying Career. | True | | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/police-to-check-georgia-licenses-cars-displaying-plates-of-that.html | POLICE TO CHECK GEORGIA LICENSES; Cars Displaying Plates of That State to Be Stopped and Drivers Questioned. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/at-the-cinema-de-paris.html | At the Cinema de Paris. | True | H.T.S. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/nyac-team-in-bermuda-water-polo-players-arrive-for-a-series-of.html | N.Y.A.C. TEAM IN BERMUDA; Water Polo Players Arrive for a Series of Contests. | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/marjorie-i-findley-married-in-quogue-brooklyn-girl-becomes-bride-of.html | MARJORIE I. FINDLEY MARRIED IN QUOGUE; Brooklyn Girl Becomes Bride of Harry E. P. Meislahn in Church Ceremony. | True | Special to TH NW NoRx TES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/cites-european-rail-gain-lonsdale-frisco-trustee-tells-of.html | CITES EUROPEAN RAIL GAIN.; Lonsdale, Frisco Trustee, Tells of Electrification Abroad. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/sports-of-the-times-talking-things-over-with-mr-frisch.html | Sports of the Times; Talking Things Over With Mr. Frisch. | True | Reg. U.S. Pat. Off. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/deaths-mourned-as-a-world-loss-roosevelt-at-hyde-park-voices-his.html | DEATHS MOURNED AS A WORLD LOSS; Roosevelt at Hyde Park Voices His Sorrow at Passing of Two 'Fine Americans.' | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/miss-rutherfurd-victor-posts-83-to-win-gross-award-in-new-jersey.html | MISS RUTHERFURD VICTOR.; Posts 83 to Win Gross Award In New Jersey One-Day Golf. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/miss-annenberg-scores-at-19th-to-advance-with-miss-harrison.html | Miss Annenberg Scores at 19th To Advance With Miss Harrison; Champion Drops Three-Hole Lead, Then Rallies to Beat Miss Glutting and Gain State Tourney Final -- Ausable Forks Golfer Stops Mrs. Lake at Twentieth in Thrilling Match. | True | By William D. Richardson. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/paper-money-replaces-melted-costa-rica-coins.html | Paper Money Replaces Melted Costa Rica Coins | True | Special Cable to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mrs-john-b-bogart.html | MRS. JOHN B. BOGART. | True | Special to THe. NW Yoac TES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/hopson-admits-trying-to-control-press-with-ads-he-also-tells.html | HOPSON ADMITS TRYING TO CONTROL PRESS WITH ADS; He Also Tells Senators He Urged Move to Kill Utility Bill in Conference. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/mrs-fd-roosevelt-white-mts-guest-visits-in-whitefield-on-way-to.html | MRS. F.D. ROOSEVELT WHITE MTS. GUEST; Visits in Whitefield on Way to Hyde Park, N.Y. -- Princess de Faucigny Lucinge Feted. | True | Special to THE NEW YORK TIMES. | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/43-upstate-projects-to-aid-flood-area-herzog-allots-527000-for.html | 43 UP-STATE PROJECTS TO AID FLOOD AREA; Herzog Allots $527,000 for Funds for Work to Be Started on Monday. | True | | C1B 271526 |
| 1935-08-17 | 1935-08-17 | https://www.nytimes.com/1935/08/17/archives/british-team-led-by-miss-stammers-captures-lead-in-wightman-cup.html | British Team, Led by Miss Stammers, Captures Lead in Wightman Cup Series; MISS JACOBS BOWS TO MISS STAMMERS | True | By Allison Danzig. | C1B 271526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/our-deaths-by-gas-in-war-put-at-1221-british-handbook-says-this.html | OUR DEATHS BY GAS IN WAR PUT AT 1,221; British Handbook Says This Number Died of the Poison in Hospitals. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/amending-the-constitution.html | AMENDING THE CONSTITUTION. | True | By Cully A. Cobb of the Aaa, In An Address Before Farmers At the Louisiana State University. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/equal-rights-law-stirs-misgivings-pennsylvania-measure-called-a.html | EQUAL RIGHTS LAW STIRS MISGIVINGS; Pennsylvania Measure Called a Political Gesture by Both Sides for Negro Vote. | True | By William T. Martin. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/stanford-cannon.html | Stanford -- Cannon. | True | qpecial to THE gW 'YORK "TIMRS. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/two-teams-advance-in-sandlot-tourney-ludwig-baumann-and-franklin.html | TWO TEAMS ADVANCE IN SANDLOT TOURNEY; Ludwig Baumann and Franklin Simon Nines Score in New York City Title Event. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cruise-will-start-on-sept-14.html | Cruise Will Start on Sept. 14. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/a-roaming-cowboy-tumbling-river-range-by-wc-tuttle-252-pp-boston.html | A Roaming Cowboy; TUMBLING RIVER RANGE. By W.C. Tuttle. 252 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/import-ruling-on-german-marks.html | Import Ruling on German Marks. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-english-stage-the-curtain-rises-by-hilda-vaughan-469-pp-new.html | The English Stage; THE CURTAIN RISES. By Hilda Vaughan. 469 pp. New York: Charles Scribner's Sons. $2. | True | LEANE ZUGSMITH. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/plan-jurisdictions-in-methodist-union-framers-of-program-to-unite.html | PLAN JURISDICTIONS IN METHODIST UNION; Framers of Program to Unite Church Would Set Up Five Sectional Conferences. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/extensive-preparations-being-made-for-staging-of-olympic-games-in.html | Extensive Preparations Being Made for Staging of Olympic Games in Berlin; ATHLETES SPURRED BY REICH OFFICIALS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/new-deal-is-wary-as-to-constitution-decision-on-whether-to-campaign.html | NEW DEAL IS WARY AS TO CONSTITUTION; Decision on Whether to Campaign for Amendments Depends on the Later Court Rulings and Public Mind | True | By Martin Judd. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/new-jumps-at-garden-horse-show-this-year-will-call-for-fine.html | New Jumps at Garden Horse Show This Year Will Call for Fine Technique and Courage | True |  | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/borah-is-prepared-to-enter-1936-race-if-his-boom-grows-idahoan-will.html | BORAH IS PREPARED TO ENTER 1936 RACE IF HIS BOOM GROWS; Idahoan Will Make Aggressive Pre-Primary Talks if Republican Support Increases. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/aaa-tax-ban-asked-by-meat-strikers-detroit-women-plan-a-call-on.html | AAA TAX BAN ASKED BY MEAT STRIKERS; Detroit Women Plan a Call on Roosevelt Tomorrow in Fight on the Processing Levy. | True |  | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/nazis-new-deal-rules-reich-trade-schacht-by-regimentation-has-made.html | NAZIS 'NEW DEAL' RULES REICH TRADE; Schacht by Regimentation Has Made a Great Commercial Area Almost Self-Sufficient. | True | By Henry J. Haskell. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/rail-bonds-strong-in-a-dull-session-some-of-the-more-speculative.html | RAIL BONDS STRONG IN A DULL SESSION; Some of the More Speculative Issues Continue Advance to High Marks for Year. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/stores-relieved-by-move-to-hold-up-poker-chips.html | Stores Relieved by Move To Hold Up 'Poker Chips' | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/j-f-6isniond-weds-miss-ann-e-baker-brother-gives-her-in-marriage-in.html | J. F. 6ISNIOND WEDS MISS ANN E. BAKER; Brother Gives Her in Marriage In Ceremony at Presbyterian Church in West Orange. | True | Special to T kzw YoR Tl3gs. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/pensions.html | Pensions. | True | H.T.S., | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/links-birth-control-and-dillinger-mob-archbishop-murray-issues.html | LINKS BIRTH CONTROL AND DILLINGER 'MOB'; Archbishop Murray Issues Decree Against Organizations in St. Paul Area. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/merrygoround-of-the-air-goodbye-mr-chips-again-news-and-notes-of.html | MERRY-GO-ROUND OF THE AIR; " Good-Bye, Mr. Chips" Again -- News and Notes Of the Studios | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/ellsworths-in-brazil-explorer-will-hunt-in-jungle-before-starting.html | ELLSWORTHS IN BRAZIL.; Explorer Will Hunt in Jungle Before Starting for Antarctic Flight. | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/star-class-sail-captured-by-sue-brookss-craft-defeats-orion-in.html | STAR CLASS SAIL CAPTURED BY SUE; Brooks's Craft Defeats Orion in Barnegat Bay Y.R.A.'s Regatta -- 75 Craft Race. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/notes-on-shelleys-the-cenci.html | NOTES ON SHELLEY'S THE CENCI | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/barbara-e-davies-wed-she-is-bride-at-bethlehem-pa-ofi-franklin-j.html | BARBARA E. DAVIES WED.; She is Bride at Bethlehem, Pa., ofl Franklin J, Larkin. I | True | Special to T lw YOR TS. I | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/president-allots-local-work-funds-grants-of-15246882-made-for.html | PRESIDENT ALLOTS LOCAL WORK FUNDS; Grants of $15,246,882 Made for Non-Federal Projects in Twenty-seven States. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cappy-ricks-again-the-cappy-ricks-special-by-peter-b-kyne-276-pp.html | Cappy Ricks Again; THE CAPPY RICKS SPECIAL. By Peter B. Kyne. 276 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/boom-in-radio-sets-seen-next-season-60-to-100-increase-in-output-in.html | BOOM IN RADIO SETS SEEN NEXT SEASON; 60 to 100% Increase in Output Indicated by Survey of Industry in United States. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/troth-announged-of-cecile-bernard-daughter-of-mrs-a-j-harpin-and.html | TROTH ANNOUNGED OF CECILE BERNARD; Daughter of Mrs. A. J. Harpin and Late A. J. Bernard to Be Wed to Edison S. Morse, | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/chaco-conference-halts-plenary-sessions-suspended-until-commissions.html | CHACO CONFERENCE HALTS; Plenary Sessions Suspended Until Commissions Make Progress. | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/parties-at-southampton-weeks-calendar-lists-dances-musical-dramatic.html | PARTIES AT SOUTHAMPTON; Week's Calendar Lists Dances, Musical, Dramatic and Artistic Activities | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/auto-races-listed-labor-day.html | Auto Races Listed Labor Day. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/hadley-johnson.html | Hadley -- Johnson. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/church-programs-in-the-city-today-clergymen-from-great-britain-will.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen From Great Britain Will Fill Leading Pulpits in Manhattan. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/in-the-realm-of-art-summer-activities-where-cape-ann-breezes-foster.html | IN THE REALM OF ART: SUMMER ACTIVITIES; WHERE CAPE ANN BREEZES FOSTER ART | True | By Edward Alden Jewell. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/tennis-players-honored-members-of-wightman-cup-teams-are-guests-at.html | TENNIS PLAYERS HONORED; Members of Wightman Cup Teams Are Guests at Dinner. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/morgan-is-law-at-point-barrow-army-sergeant-who-brought-in-bodies.html | MORGAN IS 'LAW AT POINT BARROW; Army Sergeant Who Brought In Bodies of Rogers and Post Has Three Jobs. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/turkey-ignores-war-clouds.html | TURKEY IGNORES WAR CLOUDS | True | By J.w. Kernick. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/essays-in-honor-of-professor-peixotto-essays-in-social-economics-in.html | Essays in Honor of Professor Peixotto; ESSAYS IN SOCIAL ECONOMICS. In Honor of Jessica Blanche Peixotto. 363 pp. Berkeley: University of California Press. $2. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/beryle-edmistoh-en6a6e-to-we-member-of-washington-family-to-become.html | BERYLE EDMISTOH EN6A6E]) TO WE]); Member of Washington Family to Become the Bride of C. E. Pledger Jr, | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/family-of-rogers-arrives-in-new-york-widow-and-children-will-go-to.html | FAMILY OF ROGERS ARRIVES IN NEW YORK; Widow and Children Will Go to California Today -- Jesse Jones Aids Plans. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/jonesarrisoxl.html | Jones]arrisoxL | True | Special to T IqEW ORK TIES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/restoration-plan-stirs-the-greeks-sharp-divisions-occur-before.html | RESTORATION PLAN STIRS THE GREEKS; Sharp Divisions Occur Before Plebiscite on the Return of George II as King. | True | By George Weller. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/several-new-members-admitted-to-port-washington-yacht-clubs.html | Several New Members Admitted To Port Washington Yacht Clubs; Billings's 66-Foot Bayou Refitted Following Recent Collision - Jamaroy Chartered for New York Y.C.'s Annual Cruise -- Work Is Done on Schooner Mistress -- Other News. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-news-of-the-week-in-review-in-conference.html | THE NEWS OF THE WEEK IN REVIEW; In Conference | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/to-speak-at-boston-conference.html | To Speak at Boston Conference. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/notables-throng-saratoga-track-the-historic-travers-event-is.html | NOTABLES THRONG SARATOGA TRACK; The Historic Travers Event Is Witnessed by an Immense Society Contingent. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/wpa-to-spend-3000000-for-revival-of-the-drama-work-of-theatre-unit.html | WPA to Spend $3,000,000 For Revival of the Drama; Work of Theatre Unit Will Be Trebled to Reawaken Public Interest -- Road Shows With Modern Plays Likely. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/house-receives-neutrality-bill-powers-given-to-the-president.html | HOUSE RECEIVES NEUTRALITY BILL; Powers Given to the President Include Embargoing of Arms for Designated Nations. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/asks-257313-wpa-funds-state-submits-new-list-of-projects-one-to.html | ASKS $257,313 WPA FUNDS; State Submits New List of Projects, One to Make Clothing. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/snake-raids-bird-cage-it-swallows-canary-but-is-then-unable-to-get.html | SNAKE RAIDS BIRD CAGE.; It Swallows Canary, but Is Then Unable to Get Out. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/japanese-protest-to-china-on-deaths-officer-says-new-demands-may.html | JAPANESE PROTEST TO CHINA ON DEATHS; Officer Says New Demands May Result From Killings in a Train Robbery. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/city-police-team-wins-pistol-match-new-yorkers-outshoot-seventy.html | CITY POLICE TEAM WINS PISTOL MATCH; New Yorkers Outshoot Seventy Rivals in Competition at Teaneck, N.J. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/simplonorient-express-the-chinese-fish-by-jean-bommart-translated.html | Simplon-Orient Express; THE CHINESE FISH. By Jean Bommart. Translated by Milton Waldman. 276 pp. New York: Longmans, Green & Co. $2. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/nazis-jail-jewish-dealer-in-antisemitic-papers.html | Nazis Jail Jewish Dealer In Anti-Semitic Papers | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/in-massachusetts.html | In Massachusetts. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/200-at-greenwich-dance-many-entertain-at-event-at-the-country-club.html | 200 AT GREENWICH DANCE.; Many Entertain at Event at the Country Club. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/k-of-c-will-hold-victory-meeting-supreme-council-convention-tuesday.html | K. OF C. WILL HOLD 'VICTORY' MEETING; Supreme Council Convention Tuesday Will Celebrate Growth of Order. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/overseas.html | OVERSEAS | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cards-down-giants-73-and-cut-lead-to-2-games-22000-see-st-louis.html | Cards Down Giants, 7-3, And Cut Lead to 2 Games; 22,000 See St. Louis Gain Third Victory in 5 Contests -- Dizzy Dean Again Halts New York After Heusser Weakens. | True | By John Drebinger. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-nation.html | THE NATION | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/austin-van-nest.html | Austin -- Van Nest. | True | pecial to TH IW OR Tg | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/gardens-built-for-railways.html | GARDENS BUILT FOR RAILWAYS | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/virginia-calm-over-paralysis.html | VIRGINIA CALM OVER PARALYSIS | True | By Virginius Dabney. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/bunker-fuel-oil-cut-is-widened.html | Bunker Fuel Oil Cut Is Widened. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/an-attack-on-political-catholics.html | AN ATTACK ON "POLITICAL CATHOLICS" | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/upson-family-meets-memorial-dedicated-to-pioneer-at-farmington-conn.html | UPSON FAMILY MEETS.; Memorial Dedicated to Pioneer at Farmington, Conn. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/minimum-wage.html | Minimum Wage. | True | JOHN YEARWOOD, | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/a-jaded-harassed-congress-seeks-release-pressure-groups-rule-in.html | A JADED, HARASSED CONGRESS SEEKS RELEASE; Pressure Groups Rule in Final Drive For a Long-Deferred Adjournment | True | By R.l. Duffus. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/tigers-turn-back-yanks-in-10th-32-saltzgavers-slip-with-3-on-and-1.html | TIGERS TURN BACK YANKS IN 10TH, 3-2; Saltzgaver's Slip With 3 On and 1 Out Gives Crowder Margin Over Gomez. | True | By James P. Dawson. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/betty-c-cornwall-wed-to-f-c-hyde-jr-watertown-n-y-girl-married-in.html | BETTY C. CORNWALL WED TO F. C. HYDE JR.; Watertown, N. Y., Girl Married in Trinity Episcopal C!urch by Rev. Dr. Coddington. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/elizeth-bozell-i-wedihlarchmonti-wears-mothers-bridal-gown-at.html | ;ELIZETH BOZELL I WEDIHLARCHMONTI; Wears Mother's Bridal Gown at Marriage to John Benedict Forrest. | True | Speell to Tm' YoRx T'r'x'B. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/troops-mobilize-for-big-war-game-36000-from-8-states-converge.html | TROOPS MOBILIZE FOR BIG WAR GAME; 36,000 From 8 States Converge Swiftly by Motorcade and Train at Pine Camp. | True | By Hanson W. Baldiw. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/gmen-pictures.html | G-Men' Pictures. | True | JOHN E. O'DONNELL, | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/six-new-records-on-outboard-list-four-marks-made-in-1935-are.html | SIX NEW RECORDS ON OUTBOARD LIST; Four Marks Made in 1935 Are Credited to Drivers in the Amateur Class. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/sewage-project-to-go-on-plant-on-wards-island-will-cut-pollution-at.html | SEWAGE PROJECT TO GO ON; Plant on Ward's Island Will Cut Pollution at Hell Gate -- Federal Loan Assured | True | By George A. Soper. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/seek-voice-in-air-law-experts-here-would-aid-american-delegation-to.html | SEEK VOICE IN AIR LAW; Experts Here Would Aid American Delegation To the Citeja | True | By Reginald M. Cleveland. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-dance-at-the-opera-balanchine-and-the-american-ballet-at-the.html | THE DANCE: AT THE OPERA; Balanchine and the American Ballet at the Metropolitan -- News Notes | True | By John Martin. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/new-banking-bill-ready-for-house-conferees-back-government-control.html | NEW BANKING BILL READY FOR HOUSE; Conferees Back Government Control of Open Market Operations in Measure. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/dies-at-stadium-concert.html | Dies at Stadium Concert. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/ricker-moon.html | Ricker -- Moon. | True | Special to THIn Nnf YO Trs. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/producers-to-gather-processing-tax-data-will-reply-to-complaints.html | PRODUCERS TO GATHER PROCESSING TAX DATA; Will Reply to Complaints Made on High Prices -- Radio Broadcasts Scheduled. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/hotel-inquiry-2-tuesday-grievances-of-employes-will-be-heard-at.html | HOTEL INQUIRY 2 TUESDAY.; Grievances of Employes Will Be Heard at Monticello. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cites-experience-on-group-buying-garment-official-explains-why.html | CITES EXPERIENCE ON GROUP BUYING; Garment Official Explains Why Industry Opposes Practice Upheld by Buyer. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/ernest-h-waite.html | ERNEST H. WAITE. | True | Special to T NoRx s. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/labor-crisis-in-chihuahua-1600-men-at-mexican-refinery-out-for-week.html | LABOR CRISIS IN CHIHUAHUA; 1,600 Men at Mexican Refinery Out for Week -- Other Strikes Near. | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/federal-review-of-trade-steer-output-up-drop-for-autos-and-power-in.html | FEDERAL REVIEW OF TRADE.; Steer Output Up, Drop for Autos and Power in Week to Aug. 10. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/fish-give-anglers-second-try.html | Fish Give Anglers Second Try | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mary-shelley-and-payne-the-man-without-a-home-by-rupert-hughes-282.html | Mary Shelley and Payne; THE MAN WITHOUT A HOME. By Rupert Hughes. 282 pp. New York: Harper & Brothers. $2. | True | MARGARET WALLACE. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/lake-sunapee.html | LAKE SUNAPEE | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/he-champions-the-potato-only-the-poor-except-me-west-eat-them-house.html | HE CHAMPIONS THE POTATO; Only the Poor (Except Me West) Eat Them, House Is Told. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/arctic-flying-an-ordeal-army-aviator-pictures-hazards-faced-by-post.html | ARCTIC FLYING AN ORDEAL.; Army Aviator Pictures Hazards Faced by Post and Rogers. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/criticism-grows-of-silver-policy-weeks-market-developments-held-to.html | CRITICISM GROWS OF SILVER POLICY; Week's Market Developments Held to Indicate Radical Change Is Possible. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/argentine-regime-assailed-as-peril-huge-crowds-in-buenos-aires.html | ARGENTINE REGIME ASSAILED AS PERIL; Huge Crowds in Buenos Aires Cheer Speakers Who Warn of Threat of Dictatorship. | True | By John W. White. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/carewe-off-for-palestine.html | Carewe Off for Palestine. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/silver-up-in-london-world-market-quiet-10000000-ounces-will-follow.html | SILVER UP IN LONDON; WORLD MARKET QUIET; 10,000,000 Ounces Will Follow a 5,500,000 Shipment Here -- Sterling Exchange Gains. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cattlemen-join-fight-against-aaa-ancient-feud-of-farmers-and-stock.html | CATTLEMEN JOIN FIGHT AGAINST AAA; Ancient Feud of Farmers and Stock Raisers Again Looms in Corn Belt. | True | By Roland M. Jones. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/in-ontario-also.html | IN ONTARIO ALSO. | True | From The Ottawa Journal. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/girl-couriers-in-southwest-college-graduates-they-explain-to-the.html | GIRL COURIERS IN SOUTHWEST; College Graduates, They Explain to the Visiting Tenderfoot the Racial History of the Region | True | By Ruth Laughlin. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/rustresistant-wheat-developed-in-manitoba.html | Rust-Resistant Wheat Developed in Manitoba | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/financial-markets-stocks-at-new-high-prices-of-year-in-active.html | FINANCIAL MARKETS; Stocks at New High Prices of Year in Active Trading, Bonds Firm -- Grains Weaken. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/postoffice-for-norwalk-plans-for-185000-structure-are-reported.html | POSTOFFICE FOR NORWALK.; Plans for $185,000 Structure Are Reported Approved. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/albert-h-cook-former-ulster-county-treasurer-onoe-a-kingston.html | ALBERT H. COOK.; Former Ulster County 'Treasurer Onoe a Kingston Alderman. | True | Specia. to T: NW* NoRc Tzars. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/solberg-describes-flight-to-norway-was-overwhelmed-at-bergen-by.html | SOLBERG DESCRIBES FLIGHT TO NORWAY; Was 'Overwhelmed' at Bergen by Happy Relatives, Harassed Policemen and Radio Men. | True | By Thor Solberg. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/idet-title-to-miss-whittemore.html | Idet Title to Miss Whittemore. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/new-york-fighting-for-port-traffic-legal-actions-under-way-on-many.html | NEW YORK FIGHTING FOR PORT TRAFFIC; Legal Actions Under Way On Many Fronts to Prevent Commerce Diversion. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/pirates-overcome-phils-20-and-51-lucas-allows-only-5-hits-in-the.html | PIRATES OVERCOME PHILS, 2-0 AND 5-1; Lucas Allows Only 5 Hits in the Opener and Birkofer Seven in Nightcap. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/california-fruit-sets-ship-record-five-vessels-take-82-carloads-of.html | CALIFORNIA FRUIT SETS SHIP RECORD; Five Vessels Take 82 Carloads of Pears, Plums and Apples in a Day as Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/margaret-jackman-wed-bride-bof-ronald-m-macdonnell-in-kingston-ont.html | MARGARET JACKMAN WED.; Bride bof Ronald M. Macdonnell In Kingston, Ont., Chapel. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/incorrect-spanish-taboo-in-managua-road-signs.html | Incorrect Spanish Taboo In Managua Road Signs | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/gilsongardner66-journalist-dies-confidant-of-former-president.html | GILSONGARDNER,66, ,JOURNALIST, DIES .; Confidant of Former President Roosevelt Was Biographer of E. W, Scripps. | True | Special to Tm 1w YOK Tn&zs. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/eskimos-give-hand-to-bartlett-group-they-capture-narwhal-specimens.html | ESKIMOS GIVE HAND TO BARTLETT GROUP; They Capture Narwhal Specimens for Explorers After Hunt Off Greenland Area. | True | By Captain R.a. Bartlet. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/concert-to-aid-jobless-robin-hood-dell-orchestra-to-close-season.html | CONCERT TO AID JOBLESS.; Robin Hood Dell Orchestra to Close Season Friday. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mexico-to-free-16-us-vessels.html | Mexico to Free 16 U.S. Vessels. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/townsfolk-depict-ethan-allen-days-east-poultney-vt-pictures-flight.html | TOWNSFOLK DEPICT ETHAN ALLEN DAYS; East Poultney, Vt., Pictures Flight of Women and Children From Burgoyne. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/nyac-victor-7-to-2-water-polo-team-takes-first-game-of-bermuda-tour.html | N.Y.A.C. VICTOR, 7 TO 2.; Water Polo Team Takes First Game of Bermuda Tour. | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/trade-gains-widen-in-most-districts-retail-rises-up-to-25-are.html | TRADE GAINS WIDEN IN MOST DISTRICTS; Retail Rises Up to 25% Are Reported, With Wholesale Volume Sharply Ahead. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/drama-festival-to-stay-union-college-experiment-to-become-permanent.html | DRAMA FESTIVAL TO STAY.; Union College Experiment to Become Permanent. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/25000-watch-gold-foam-win-travers-at-saratoga-with-st-berhard.html | 25,000 WATCH GOLD FOAM WIN TRAVERS AT SARATOGA WITH ST. BERHARD SECOND; COUNT ARTHUR IS THIRD | True | By Bryan Field. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/j-j-muller-noted-artist-faces-eviction-he-pins-hope-on-sale-of.html | J. J. Muller, Noted Artist, Faces Eviction; He Pins Hope on Sale of Portrait of Post | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/quadruplets.html | Quadruplets. | True | E. STANLEY BRIDGES, St. John, N.B. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/wants-sale-terms-cut-retail-association-urges-changes-in-electrical.html | WANTS SALE TERMS CUT.; Retail Association Urges Changes in Electrical Appliance Plan. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/irreconcilable-points-of-view.html | IRRECONCILABLE POINTS OF VIEW" | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/kelly-rites-tomorrow-body-of-bronx-priest-arrives-on-united-states.html | KELLY RITES TOMORROW.; Body of Bronx Priest Arrives on United States Liner, | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/30-philadelphians-seek-to-be-mayor-republicans-are-particularly.html | 30 PHILADELPHIANS SEEK TO BE MAYOR; Republicans Are Particularly Numerous in Filings for September Primaries. | True | By Lawrence E. Davies. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/all-about-cotton-cotton-goes-to-market-a-graphic-description-of-a.html | All About Cotton; COTTON GOES TO MARKET. A Graphic Description of a Great Industry. By Alston Hill Garside. Illustrated. 411 pp. New York: Frederick A. Stokes Company. $3.50. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/col-knox-in-auto-crash.html | Col. Knox in Auto Crash. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/sports-styles-get-trade.html | Sports Styles Get Trade. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/passamaquoddy.html | PASSAMAQUODDY. | True | From The Cincinnati Enquirer. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/good-luck-and-farewell.html | GOOD LUCK AND FAREWELL. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/revision.html | Revision. | True | R., | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/anderson-reaches-final-beats-hartig-in-sagamore-tennis-tourney-119.html | ANDERSON REACHES FINAL.; Beats Hartig in Sagamore Tennis Tourney, 11-9, 6-0. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/reichsbank-loses-first-gold-in-1935-reserve-ratio-slips-to-268-as.html | REICHSBANK LOSES FIRST GOLD IN 1935; Reserve Ratio Slips to 2.68% as Stock of Metal Decreases 9,974,000 Marks. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/william-j-hussey.html | WILLIAM J. HUSSEY. | True | pecJa. l to Trs Ni;TF YOR; TZN, | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/good-hands-cup-taken-by-sharpe-buffalo-horseman-also-wins-event-for.html | GOOD HANDS CUP TAKEN BY SHARPE; Buffalo Horseman Also Wins Event for Riders Between 12-17 at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/bell-and-light-in-front-of-driver-warn-him-of-danger-zone-ahead.html | BELL AND LIGHT IN FRONT OF DRIVER WARN HIM OF DANGER ZONE AHEAD | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/fall-trade-pleases-converters.html | Fall Trade Pleases Converters. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/australia-recalls-rogers.html | Australia Recalls Rogers. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/famine-spetre-hovers-overchina-millions-of-families-lose-crops-in.html | FAMINE SPETRE HOVERS OVERCHINA; Millions of Families Lose Crops in Yangtze Valley Flood Waters. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/style-ups-and-downs-waistlines-are-slipping-lower-in-paris-furs.html | STYLE UPS AND DOWNS; Waistlines Are Slipping Lower in Paris -- Furs Used in New, Extravagant Ways | True | K. C. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/-gold-digging-denied-by-former-mrs-ryan-countess-wurmbrandstuppach-.html | ' GOLD DIGGING' DENIED BY FORMER MRS. RYAN; Countess Wurmbrand-Stuppach in Austria Assails Judge's View -- To Wed Viennese Count. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/new-traffic-code-confuses-illinois-state-law-excluding-rural.html | NEW TRAFFIC CODE CONFUSES ILLINOIS; State Law, Excluding Rural Justices From Trying Cases, Is Hardship to Motorists. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/miss-annenberg-retains-state-golf-title-outplaying-miss-harrison-to.html | Miss Annenberg Retains State Golf Title, Outplaying Miss Harrison to Score, 4 and 3; MISS ANNENBERG KEEPS GOLF TITLE | True | By William D. Richardson. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/miscellany.html | MISCELLANY | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/wc-teagle-sees-danish-premier.html | W.C. Teagle Sees Danish Premier | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/brown-epstein.html | Brown -- Epstein. | True | Special to TI NEW YOR TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/600-for-removing-roof.html | $600 for Removing Roof. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mexico-sends-observers-six-army-officers-will-attend-manoeuvres-in.html | MEXICO SENDS OBSERVERS.; Six Army Officers Will Attend Manoeuvres in New York. | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True |  | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/symbols-in-washington.html | SYMBOLS IN WASHINGTON | True |  | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/miss-kate-daviss-plans-will-be-wed-in-pelham-manor-sept-14-to-minor.html | MISS KATE DAVIS'S PLANS.; Will Be Wed in Pelham Manor Sept. 14 to Minor C. Morgan Jr. | True | special to TBE NEW'OK TnEs. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/its-finesse-style-details-make-for-good-dressing.html | IT'S FINESSE; Style Details Make For Good Dressing | True | By Virginia Pope. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/sports-of-the-times-when-an-old-mark-was-overthrown.html | Sports of the Times; When an Old Mark Was Overthrown. | True | Reg. U.S. Pat. Off. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/quick-enforcement-of-trade-rules-asked-mr-herzog-would-have-trade.html | QUICK ENFORCEMENT OF TRADE RULES ASKED; Mr. Herzog Would Have Trade Groups Submit Violations to Federal Body. | True |  | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/at-gloucester.html | AT GLOUCESTER | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/balkan-amity-economic-union-viewed-as-chief-need-now.html | BALKAN AMITY; Economic Union Viewed As Chief Need Now | True | BALKANICUS. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/senator-rescues-child-duffy-swims-to-girl-of-4-drowning-in.html | SENATOR RESCUES CHILD.; Duffy Swims to Girl of 4 Drowning in Wisconsin Lake. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/ware-first-at-finish-pilots-v7-to-victory-in-cumming-cup-yacht-race.html | WARE FIRST AT FINISH.; Pilots V7 to Victory in Cumming Cup Yacht Race. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/american-trackmen-sweep-meet-in-vienna-moreau-ties-world-hurdles.html | American Trackmen Sweep Meet in Vienna; Moreau Ties World Hurdles Mark in 0:14.2 | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/austria-repairs-finances-economic-recovery-continues-despite-trade.html | AUSTRIA REPAIRS FINANCES; Economic Recovery Continues Despite Trade Barriers of Her Important Neighbors | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/poor-alice-adams-her-biography-at-the-music-hall-is-the-first.html | POOR ALICE ADAMS; Her Biography at the Music Hall Is the First Important Film of the Summer | True | By Andre Sennwald. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/library-for-films-started.html | LIBRARY FOR FILMS STARTED | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/poles-cold-to-new-vote-plan.html | POLES COLD TO NEW VOTE PLAN | True | By Jerzy Szapiro. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/persian-art.html | PERSIAN ART | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cruise-visitors-create-american-style-demand.html | Cruise Visitors Create American Style Demand | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mrs-dodge-bakers-plans-wedding-probably-some-weeks-off-says-her.html | MRS. DODGE BAKER'S PLANS; Wedding Probably Some Weeks Off, Says Her Brother, | True | Vireles to THE NEW YORX Tns. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/frost-warns-writers-tells-delegates-at-middlebury-to-seek.html | FROST WARNS WRITERS.; Tells Delegates at Middlebury to Seek Originality. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/flight-described-by-clipper-pilot-sullivan-explains-his-speed-to.html | FLIGHT DESCRIBED BY CLIPPER PILOT; Sullivan Explains His Speed to Wake Isle, Fastest of Tests, Was Aided by Wind. | True | By R.o.d. Sullivan. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-oneminute-murder-by-john-g-brandon-278-pp-new-york-the-dial.html | THE ONE-MINUTE MURDER. By John G. Brandon. 278 pp. New York: The Dial Press. $2. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/new-jersey-troops-off-for-pine-camp-many-cities-send-units-by-rail.html | NEW JERSEY TROOPS OFF FOR PINE CAMP; Many Cities Send Units by Rail and Truck to the Army Manoeuvres. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-tunes-and-dances-of-merrie-england-english-folk-song-and-dance.html | The Tunes and Dances of Merrie England; ENGLISH FOLK SONG AND DANCE. By Iolo A. Williams. Introduction by Sir John Squire. 200 pp. English Heritage Series. NeW York: Longmans, Green & Co. $1.25. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/col-roosevelt-to-speak.html | Col. Roosevelt to Speak. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/nazi-ousted-from-swiss-post.html | Nazi Ousted From Swiss Post. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/pedro-the-potter-by-idella-purnell-illustrated-by-nils-hogner-144.html | PEDRO THE POTTER. By Idella Purnell. Illustrated by Nils Hogner. 144 pp. New York: Thomas Nelson & Sons. $1.50. | True | E.L.B. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/hunt-held-not-lottery-postal-authorities-give-view-of.html | HUNT' HELD NOT LOTTERY; Postal Authorities Give View of Cartoon-Titling Contest. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/crash-mystifies-flier-british-pilot-wonders-why-post-banked-plane.html | CRASH MYSTIFIES FLIER.; British Pilot Wonders Why Post Banked Plane 50 Feet Aloft. | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/ethiopia-seeks-irish-doctors.html | Ethiopia Seeks Irish Doctors. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/horse-show-honors-won-by-rainbows-end-white-knight-and-field.html | Horse Show Honors Won by Rainbow's End, White Knight and Field Marshall; SADDLE TITLE GOES TO RAINBOW'S END | True | By Henry R. Ilsley. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/wind-in-the-rigging-by-howard-pease-333-pp-new-york-doubleday-doran.html | WIND IN THE RIGGING. By Howard Pease. 333 pp. New York: Doubleday, Doran & Co. $2. | True | A.T.E. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/names-on-petition-without-consent-mahoney-says-47-democrats-want-to.html | NAMES ON PETITION WITHOUT CONSENT; Mahoney Says 47 Democrats Want to Withdraw From Sheehy Primary Slate. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/gatty-praises-post-companion-on-world-flight-calls-him-an.html | GATTY PRAISES POST.; Companion on World Flight Calls Him 'an Extraordinary Man.' | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/socialists-shun-reds-waldman-rejects-united-front-against-fascism.html | SOCIALISTS SHUN REDS.; Waldman Rejects 'United Front' Against Fascism. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/74-filipino-rebels-pardoned.html | 74 Filipino Rebels Pardoned. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/sangster-gray.html | Sangster -- Gray. | True | Special to T NEW YORX TS. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/random-notes-for-travelers-ships-prepare-for-their-winter.html | RANDOM NOTES FOR TRAVELERS; Ships Prepare for Their Winter Round-the-World Cruises -- Five Ports of England Rediscovered -- Seeing India by Bus | True | By James F. Roche | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mask-dance-held-at-southampton-costume-party-by-the-younger-members.html | MASK DANCE HELD AT SOUTHAMPTON; Costume Party by the Younger Members of Colony Raises Funds for Hospital. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/urges-dollar-deals-to-maintain-exports-jd-bohan-says-compensation.html | URGES DOLLAR DEALS TO MAINTAIN EXPORTS; J.D. Bohan Says Compensation Agreements Are Needed to Keep Trade. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/betsy-anne-away-first-leads-way-in-raritan-bay-race-to-fire-island.html | BETSY ANNE AWAY FIRST.; Leads Way in Raritan Bay Race to Fire Island and Return. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mis-irma-tttoi-i-bride-oflanbr-rev-otis-l-mason-performs-marriage-i.html | MIS IRMA' TttOI. I BRIDE OF:LANBR; Rev, Otis L,' Mason Performs Marriage in Church to Clive Spencer Huffman Jr, | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/testing-seeds-for-germination.html | TESTING SEEDS FOR GERMINATION | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/handymeyers.html | Handy Meyers. | True | Special to THg NW YOR TE. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/within-the-world-of-a-great-hospital-i-had-illusions-by-beth.html | Within the World of a Great Hospital; I HAD ILLUSIONS. By Beth McHenry. 286 pp. New York: The Henkle Company. $2.50. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/getting-the-money.html | GETTING THE MONEY. | True | From The Baltimore Sun. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/conservative-agriculture.html | CONSERVATIVE AGRICULTURE. | True | From The Des Moines Register. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/whaling-on-the-wane-forgotten-industry-for-united-states-harrison.html | WHALING ON THE WANE.; ' Forgotten Industry' for United States, Harrison Says. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/w-s-russel-dies-a-steel-executive-had-been-president-and-board.html | W. S. RUSSEL DIES; A STEEL EXECUTIVE; Had Been President and Board Cha;rman of Company .... Bearing His Name. | True | Sletal to Tz Nw YORE TnS. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/old-mexico-changed-by-a-new-highway-the-building-of-the-panamerican.html | OLD MEXICO CHANGED BY A NEW HIGHWAY; The Building of the Pan-American Road Disturbs Ancient Customs and Leads the Country Into the Modern Age | True | By Anita Brenner | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-lindbergh-flight-to-tokyo-anne-morrow-lindberghs-narrative.html | THE LINDBERGH FLIGHT TO TOKYO; Anne Morrow Lindbergh's Narrative Achieves a Genuine Distinction | True | By C.g. Poore | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-story-of-a-longshore-strike-walter-havighursts-pier-17-makes.html | The Story of a Longshore Strike; Walter Havighurst's "Pier 17" Makes Honest and Effective Use of Its Contemporary Material | True | LOUIS KRONENBERGER. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/chemical-price-index-rises.html | Chemical Price Index Rises. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/robert-f-fry.html | ROBERT F. FRY, | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/patrolman-bests-two-sons-in-fight-charges-they-attacked-him-in.html | PATROLMAN BESTS TWO SONS IN FIGHT; Charges They Attacked Him in Hoboken Street as Result of Quarrel With His Wife. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/jersey-shore.html | JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/shopping-suggestions-shoes-and-handbags-in-the-new-manner-versatile.html | SHOPPING SUGGESTIONS; Shoes and Handbags in the New Manner -- Versatile Scarfs From Indo-China | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/italys-dream.html | ITALY'S DREAM. | True | From The St. Louis Globe-Democrat. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/recent-books-by-russian-writers-otchayaniye-despair-by-v-sirin-in.html | Recent Books by Russian Writers; OTCHAYANIYE (DESPAIR). By V. Sirin. In Sovremenniya Zapiski, No. 54, 55 and 56. Paris. | True | ALEXANDER NAZAROFF | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/stetser-horstmann.html | Stetser -- Horstmann. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/retail-spurt-in-midwest-kansas-city-figures-gain-of-10-in-week-and.html | RETAIL SPURT IN MIDWEST.; Kansas City Figures Gain of 10% in Week and 25% in Year. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/children-of-mexico-their-land-and-its-story-by-irmagarde-richards.html | CHILDREN OF MEXICO, Their Land and Its Story. By Irmagarde Richards and Elena Landazuri. Drawings by Jo Laughlin. 323 pp. San Francisco: Harr Wagner Publishing Company. | True | A.T.E. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/p-c-fitzgibboivs-dies-police-glee-leader-head-of-sergeants.html | P. C. FITZGIBBOIVS DIES; POLICE GLEE LEADER; Head of Sergeants' Benevolent Association Had Been 30 Years on the Force. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/when-the-owner-plans-for-a-satisfactory-planting-he-develops-his.html | WHEN THE OWNER PLANS; For a Satisfactory Planting He Develops His Own Ideas, but Follows Sound Rules | True | By Charles H. Chesley. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/jacoby-leads-thorne-in-keen-battle-for-outboard-motor-boat-racing.html | Jacoby Leads Thorne in Keen Battle for Outboard Motor Boat Racing Honors; OUTBOARD DRIVERS TOPPED BY JACOBY | True | By Clarence E. Lovejoy. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cubs-stage-two-scoring-attacks-to-gain-decisive-victory-over.html | Cubs Stage Two Scoring Attacks to Gain Decisive Victory Over Dodgers; DODGERS DEFEATED BY LEE OF CUBS, 7-1 | True | By Roscoe McGowenz. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/decisions-on-must-bills-await-president-tonight-adjournment-date.html | DECISIONS ON MUST BILLS AWAIT PRESIDENT TONIGHT; ADJOURNMENT DATE ASKED; PILE TASKS ON ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/hope-for-the-end-of-hot-wave-fades-mercury-rises-to-85-with-no.html | HOPE FOR THE END OF HOT WAVE FADES; Mercury Rises to 85 With No Relief in Sight for Today -- Girl, 5, Prostrated. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/new-england-people-hidden-shoals-by-sara-ware-bassett-301-pp-new.html | New England People; HIDDEN SHOALS. By Sara Ware Bassett. 301 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/arranging-flowers-flower-and-table-arrangements-by-esther-longyear.html | Arranging Flowers; FLOWER AND TABLE ARRANGEMENTS. By Esther Longyear Murphy. Illustrated. 109 pp. Detroit: Laughing Dragon Press. $4.50. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/child-to-mrs-j-r-twiss.html | Child to Mrs. J. R. Twiss. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/chamber-here-to-act-on-federal-waste-definite-steps-regarding-tax.html | CHAMBER HERE TO ACT ON FEDERAL 'WASTE; Definite Steps Regarding Tax Bill Will Be Taken at Special Meeting on Tuesday. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/bar-harbor-costume-ball-leads-events-of-week.html | BAR HARBOR; Costume Ball Leads Events of Week | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/miss-pittenger-victor-beats-miss-peterson-and-reaches-philadelphia.html | MISS PITTENGER VICTOR.; Beats Miss Peterson and Reaches Philadelphia Tennis Final. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/italys-ships-pay-heavy-suez-tolls-canal-charges-for-troops-and.html | ITALY'S SHIPS PAY HEAVY SUEZ TOLLS; Canal Charges for Troops and Vessels Are Put at $1,800,000 in Six Months. | True | By Herbert L. Matthews. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/argentina-moves-to-aid-cotton-men-government-seeks-to-improve-its.html | ARGENTINA MOVES TO AID COTTON MEN; Government Seeks to Improve Its Position in Markets of the World. | True | By John W. White. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/a-chat-with-mr-wilcoxon.html | A CHAT WITH MR. WILCOXON | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/airport-named-rogers-chicago-plans-tribute-to-actor-at-new-island.html | AIRPORT NAMED ROGERS.; Chicago Plans Tribute to Actor at New Island Field. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/farmer-burns.html | Farmer -- Burns. | True | special to TKE lqw YORX Txs. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/scaling-icy-peaks-last-mountain-face-in-the-western-alps-yields-to.html | SCALING ICY PEAKS; Last Mountain Face in the Western Alps Yields to Daring Bavarian Climbers | True | By Clair Price. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/list-of-4355-promotions-of-army-officers-as-approved-by-the-senate.html | List of 4,355 Promotions of Army Officers as Approved by the Senate; Army Promotions List | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/miss-sallee-is-bride-of-marriage-to-delbert-w-means-kansas-takes.html | MISS SALLEE IS BRIDE.; of Marriage to Delbert W. Means Kansas Takes Place Here, | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/george-g-merrills-hosts-at-newport-others-giving-luncheons-are-mrs.html | GEORGE G. MERRILLS HOSTS AT NEWPORT; Others Giving Luncheons Are Mrs. James B. Duke and Miss Louise B. Scott. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/home-stale-plans-honors-for-rogers-and-post-as-bodies-start.html | Home Stale Plans Honors for Rogers and Post as Bodies Start Homeward by Air; BURIAL OF ROGERS TO BE IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/new-recorded-music.html | NEW RECORDED MUSIC | True | By Compton Pakenham. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/allen-scott.html | Allen -- Scott. | True | Special to TH lq'w YORK TТgS. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/park-sitters-shun-openair-library-only-a-few-surrender-their-old.html | PARK SITTERS SHUN OPEN-AIR LIBRARY; Only a Few Surrender Their Old Newspapers for Books as City Experiment Begins. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/canada-opens-new-areas-to-the-tourist-americans-in-growing-numbers.html | CANADA OPENS NEW AREAS TO THE TOURIST; Americans in Growing Numbers Cross the Line to Enjoy Her Varied Sports | True | By E.l. Yordan. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/shoe-stocks-reduced-with-sales-up-10-and-output-down-2-outlook-is.html | SHOE STOCKS REDUCED.; With Sales Up 10% and Output Down 2%, Outlook Is Bright. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/foreign-trade-sets-low-mark-in-france-total-for-first-seven-months.html | FOREIGN TRADE SETS LOW MARK IN FRANCE; Total for First Seven Months of 1935 Smallest Since War as Slump Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/order-quick-trial-in-agents-killing-federal-men-decide-case.html | ORDER QUICK TRIAL IN AGENT'S KILLING; Federal Men Decide Case Involving Fatal Gun Battle Will Be Heard in Indiana. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/queen-victorias-intrusions-in-britains-politics-examining-her.html | Queen Victoria's Intrusions In Britain's Politics; Examining Her Correspondence, Mr. Hardie Suggests She Went Beyond Her Constitutional Prerogatives | True | By P.w. Wilson | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/consumers-agency-to-get-price-data-professor-hamilton-will-head.html | CONSUMERS' AGENCY TO GET PRICE DATA; Professor Hamilton Will Head Research as Well as Guide Councils in the Field. | True | By Oliver McKee Jr. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/britain-for-haste-on-naval-parley-would-hold-talks-with-italy.html | BRITAIN FOR HASTE ON NAVAL PARLEY; Would Hold Talks With Italy Before Rome Is Involved in War With Ethiopia. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/protestant-synod-crushed-in-silesia-nazi-secret-police-suppress.html | PROTESTANT SYNOD CRUSHED IN SILESIA; Nazi Secret Police Suppress Organization Opposed to Reich Bishop's Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/wings-over-chicago.html | WINGS OVER CHICAGO" | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/where-hunting-is-a-holy-occupation-naskapi-the-savage-hunters-of.html | Where Hunting Is a Holy Occupation; NASKAPI. The Savage Hunters of the Labrador Peninsula. By Frank G. Speck. Illustrated. 248 pp. Norman: University of Oklahoma Press. $3.50. | True | EDWARD FRANK ALLEN. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/fear-of-travel-eased-after-educator-weds-wisconsin-poetprofessor.html | FEAR OF TRAVEL EASED AFTER EDUCATOR WEDS; Wisconsin Poet-Professor Ventures From Campus After Ex-Pupil Becomes Third Wife. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/sweepstakes-heat-annexed-by-crook-defending-champion-drives-his.html | SWEEPSTAKES HEAT ANNEXED BY CROOK; Defending Champion Drives His Betty V to New Marks in National Event. | True | By Clarence E. Lovejoy. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/activity-in-shops-foreshadows-a-good-season-in-automobile-factories.html | Activity in Shops Foreshadows a Good Season in Automobile Factories | True | By E.y. Watson. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/nazi-incident-over-bay-state-thinks-curleys-stand-is-supported-by.html | NAZI INCIDENT OVER, BAY STATE THINKS; Curley's Stand Is Supported by Ambassador's Failure to Object to Resolution. | True | By F. Lauriston Bullard. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/sharpe-duckworth.html | Sharpe -- Duckworth. | True | peell to TF/E lllw YORK TIMg§. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/a-consular-incident.html | A CONSULAR INCIDENT. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/exchange-listings-fewer-under-sec-decline-in-issues-traded-is.html | EXCHANGE LISTINGS FEWER UNDER SEC; Decline in Issues Traded Is Recorded by Both Big Board and the Curb. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/virginia-building-active-labor-and-supply-houses-benefit-retailing.html | VIRGINIA BUILDING ACTIVE.; Labor and Supply Houses Benefit -- Retailing Continues Up. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/charshee-witz.html | Charshee -- Witz. | True | Special to T NEW YORK TnzEn. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/sparta-captures-shawomet-stakes-headleys-filly-wins-5000-added.html | SPARTA CAPTURES SHAWOMET STAKES; Headley's Filly Wins $5,000 Added Feature by Nose at Narragansett Park. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/judging-list-completed-for-sixtieth-annual-westminster-kennel-club.html | Judging List Completed for Sixtieth Annual Westminster Kennel Club Show; NEILSON TO NAME BEST IN DOG SHOW | True | By Henry R. Ilsley. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/dorothy-newcomb-wed-new-london-girl-becomes-bride-of-e-g-rogers.html | DOROTHY NEWCOMB WED. !; New London Girl Becomes Bride of E. G. Rogers, Bank Examiner. | True | Ipecial to THE ll:W YORK TIDIES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/plane-flight-to-honor-rogers-and-post-here.html | Plane Flight to Honor Rogers and Post Here | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/horse-show-held-at-east-hamptom-about-300-attend-luncheons-under.html | HORSE SHOW HELD AT EAST HAMPTOM; About 300 Attend Luncheons Under Trees and Dance at Maidstone Club Dinner. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/improvement-in-st-louis-retail-sales-in-the-district-are-18-above-a.html | IMPROVEMENT IN ST. LOUIS.; Retail Sales in the District Are 18% Above a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-city.html | THE CITY | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/report-brisk-sales-three-new-26foot-craft-disposed-of-at-harolds.html | REPORT BRISK SALES.; Three New 26-Foot Craft Disposed Of at Harold's Basin. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/war-propaganda-buoying-italians-an-airtight-publicity-machine-wins.html | WAR PROPAGANDA BUOYING ITALIANS; An Airtight Publicity Machine Wins Most of People Over to African Campaign. | True | By Arnaldo Cortesi. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/philadelphia-building-up-situation-in-good-shape-despite-the-hot.html | PHILADELPHIA BUILDING UP.; Situation in Good Shape Despite the Hot Weather. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/california-sues-aaa-first-state-to-act-validity-is-attacked-in-move.html | CALIFORNIA SUES AAA; FIRST STATE TO ACT; Validity Is Attacked in Move to Recover Tax Paid for Institution Supplies. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/florence-e-read-wed-in-mountains-whitefield-n-h-scene-of-her.html | FLORENCE E. READ WED IN MOUNTAINS; Whitefield, N. H., Scene of Her Marriage to Hollis K. Thayer of Brooklyn. | True | Special to iT-W YO WIMIS. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/tribal-head-offers-to-lead-zulus-to-assist-ethiopia.html | Tribal Head Offers to Lead Zulus to Assist Ethiopia | True | By Cable To the New York Times. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/show-at-lake-placid-offers-roping-event-many-box-parties-at-horse.html | SHOW AT LAKE PLACID OFFERS ROPING EVENT; Many Box Parties at Horse Exhibit -- Memory of Will Rogers and Wiley Post Honored. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/laval-buckles-down-to-his-heavy-task-the-french-premier-aims-at.html | LAVAL BUCKLES DOWN TO HIS HEAVY TASK; The French Premier Aims at Restoring the Economic Order, But Faces Obstacles | True | By P.j. Philip | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-amagansett-school.html | The Amagansett School. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/peace-and-war-hang-in-balance-at-paris-but-already-the-fate-of.html | PEACE AND WAR HANG IN BALANCE AT PARIS; But Already the Fate of Ethiopia as an Independent State Is Sealed and the Reich May Be Biggest Winner | True | By Frederick T. Birchall | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/benjamin-w-keen-lawyf-is-dd-greatgrandson-of-a-former-governor-of.html | BENJAMIN W. KEEN, LAWYF, IS DD; Great-Grandson of a Former Governor of New Jersey Succumbs Here at 58. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/atlanta-gains-maintained-trade-10-ahead-of-1934-real-estate.html | ATLANTA GAINS MAINTAINED.; Trade 10% Ahead of 1934 -- Real Estate Activity Is Brisk. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/decrease-in-debits-shown-in-the-week-daily-average-for-federal.html | DECREASE IN DEBITS SHOWN IN THE WEEK; Daily Average for Federal Reserve at $6,612,000,000 Is Above a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/uncle-sam-enters-home-realty-field-holc-owner-of-foreclosed-houses.html | UNCLE SAM ENTERS HOME REALTY FIELD; HOLC, Owner of Foreclosed Houses, Rents Some and Sells With Caution. | True | By Frank L. Kluckhohn. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/trend-of-industry-shuns-small-towns-survey-declares-theory-of.html | TREND OF INDUSTRY SHUNS SMALL TOWNS; Survey Declares Theory of Decentralization to Such Areas Is Against Tide. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/jersey-suit-accuses-receivers-for-mills-ousting-of-fort-committee.html | JERSEY SUIT ACCUSES RECEIVERS FOR MILLS; Ousting of Fort Committee and Return of Deposited Botany Consolidated. Bonds Asked. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/25-hurt-as-truck-and-trolley-crash-5ton-van-wedged-between-street.html | 25 HURT AS TRUCK AND TROLLEY CRASH; 5-Ton Van Wedged Between Street Car and Elevated Pillar in 3d Avenue. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/vanderbilt-sloop-leads-way-to-port-prestige-first-to-finish-as.html | VANDERBILT SLOOP LEADS WAY TO PORT; Prestige First to Finish as Fleet on N.Y.Y.C. Cruise Reaches Vineyard Haven. | True | By James Robbins. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/st-louis-quits-nl-hockey.html | St. Louis Quits N.L. Hockey. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/plan-for-a-holst-memorial.html | PLAN FOR A HOLST MEMORIAL | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/icc-control-reaches-highways-under-the-motor-carrier-law-a-test.html | ICC CONTROL REACHES HIGHWAYS; Under the Motor Carrier Law a Test Will Be Made of the New Policy of Coordinated Transportation | True | By Ralph G. Sucher. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-deer-of-nantucket-isle-after-sunset-the-summer-colonist-may.html | THE DEER OF NANTUCKET ISLE; After Sunset the Summer Colonist May Come Upon Them Within Sight of the Lights of the Town | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/ahyanglim.html | ahyAnglim. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/psshil.html | P?.ssHi!l. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/knowledge-of-men.html | Knowledge of Men. | True | MARY ANDERSON SANBORN, | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/two-congressional-manias.html | TWO CONGRESSIONAL MANIAS. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/alaskas-sorrow-told-by-rex-beach-death-of-the-territorys-two-new.html | ALASKA'S SORROW TOLD BY REX BEACH; Death of the Territory's Two New Friends Has Stunned People, Says Writer. | True | By Rex Beach. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/eightoared-race-to-new-rochelle-overcomes-union-boat-clubs-early.html | EIGHT-OARED RACE TO NEW ROCHELLE; Overcomes Union Boat Club's Early Lead to Triumph by Two-Length Margin. | True | By Daniel C. McCarthy. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/loews-boat-is-stored-mikijain-to-remain-out-of-commission-until.html | LOEW'S BOAT IS STORED.; Mikijain to Remain Out of Commission Until Next Spring. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/a-tale-of-mexico-the-wedge-by-hermann-b-deutsch-illustrations-by.html | A Tale of Mexico; THE WEDGE. By Hermann B. Deutsch. Illustrations by Enrique Alferez. New York: Frederick A. Stokes Co. $2.50. | True | ANITA BRENNER. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/life-in-the-hills-of-tennessee-a-simple-and-compelling-story-of-the.html | Life in the Hills of Tennessee; A Simple and Compelling Story of the Community Around a School House Where the Teacher Was Also Social Worker and Nurse | True | By R.l. Duffus | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/arthur-gibbons-dies-theatrical-manager-wellknown-london-producer.html | ARTHUR GIBBONS DIES; THEATRICAL MANAGER; Well-Known 'London Producer Directed Royalty Theatre and Built the Duchess. | True | Jre]ess to lw' 'o T. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/3-slain-in-costa-rica-in-first-gang-holdup.html | 3 Slain in Costa Rica In First Gang Hold-Up | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/berkshires-annual-flower-show-held-at-pittsfield.html | BERKSHIRES; Annual Flower Show Held at Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-ancient-world-a-beginning-by-tb-glover-illustrated-388-pp-new.html | THE ANCIENT WORLD: A BEGINNING. By T.B. Glover. Illustrated. 388 pp. New York: The Macmillan Company. $2.50. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/protest-gets-reply-collect.html | Protest Gets Reply, Collect. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/elmendorf-terhune.html | Elmendorf -- Terhune.' | True | Special to T Nw YoR TIMgS. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/son-to-richard-r-edgars.html | Son to Richard R. Edgars. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/us-chess-team-tops-czechs-31-then-beats-argentina-at-warsaw-wins.html | U.S. Chess Team Tops Czechs, 3-1, Then Beats Argentina at Warsaw; Wins Two Adjourned Matches, Victories by Kupchik and Dake Supplementing Two Draws for Decision in First Round -- Horowitz Scores After Replacing Marshall. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/south-africa-gets-297-for-6-wickets-mitchell-scores-century-in.html | SOUTH AFRICA GETS 297 FOR 6 WICKETS; Mitchell Scores Century in Final Test Cricket Match Before 20,000 at Oval. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/collegians-polo-victors-defeat-greenbrier-seniors-at-white-sulphur.html | COLLEGIANS POLO VICTORS.; Defeat Greenbrier Seniors at White Sulphur Springs, 9-4. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/water-pageant-at-lake-placid.html | WATER PAGEANT AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/will-change-coffee-ads-maxwell-house-agree-to-drop-misleading.html | WILL CHANGE COFFEE 'ADS.'; Maxwell House Agree to Drop 'Misleading' Claims. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/tresnak-annexes-mile-swim-title-conquers-ray-ruddy-winner-of.html | TRESNAK ANNEXES MILE SWIM TITLE; Conquers Ray Ruddy, Winner of Metropolitan Crown for the Past Eight Years. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/9000-at-midnight-opera-roberta-is-given-until-3-am-at-st-louis.html | 9,000 AT MIDNIGHT OPERA.; ' Roberta' Is Given Until 3 A.M. at St. Louis. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/between-two-fires.html | BETWEEN TWO FIRES | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/miss-e-o-brown-wed-has-been-bride-of-william-van-baalen-jr-since.html | MISS E. O, BROWN WED.; Has Been Bride of William Van Baalen Jr, Since July 13. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/rifle-medalto-harrison-toronto-marksman-vanquishes-martinson-in.html | RIFLE MEDAL-TO HARRISON.; Toronto Marksman Vanquishes Martinson in Shoot-Off. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/lost-fledglings-wouldbe-foster-parents-of-baby-birds-often.html | LOST FLEDGLINGS; Would-Be Foster Parents of Baby Birds Often Misguided | True | B.S. BOWDISH. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/noyes-takes-final-from-goodwin-1-up-wins-green-meadow-golf-at-19th.html | NOYES TAKES FINAL FROM GOODWIN, 1 UP; Wins Green Meadow Golf at 19th After Rival Misses Short Putt for Match. | True | By Lincoln A. Werden. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/keene-huberth.html | Keene -- Huberth. | True | Special to T Nz' YORK Tggs. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/hungary-honors-a-saint-peasants-flock-to-budapest-each-august-to.html | HUNGARY HONORS A SAINT; Peasants Flock to Budapest Each August to Celebrate St. Stephen's Day | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/decreasing-jobs-use-of-electricity-held-partly-responsible.html | DECREASING JOBS; Use of Electricity Held Partly Responsible | True | A.M. STEWART. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/moore-back-from-cruise.html | Moore Back From Cruise. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/trends-and-topics-among-gardeners-plant-foods-for-autumn-growth.html | TRENDS AND TOPICS AMONG GARDENERS; Plant Foods for Autumn Growth -- Annuals | True | By F.f. Rockwell. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/three-women-we-too-are-drifting-by-gale-wilhelm-206-pp-new-york.html | Three Women; WE TOO ARE DRIFTING. By Gale Wilhelm. 206 pp. New York: Random House. $2. | True | STANLEY YOUNG. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/bar-pinna-mud-fish-as-submarines-name-navy-officials-change-title.html | BAR PINNA, MUD FISH, AS SUBMARINE'S NAME; Navy Officials Change Title of Boat Building at Groton to the Permit. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/party-to-benefit-church.html | Party to Benefit Church. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/another-long-tenure.html | Another Long Tenure. | True | HENRY WARE ALLEN, | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/57th-st-bridge-long-sought.html | 57th ST. BRIDGE LONG SOUGHT | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/textile-leadership-gains-firmer-attitude-taken-by-market-against.html | TEXTILE LEADERSHIP GAINS; Firmer Attitude Taken by Market Against Further Losses. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/three-big-factors-lead-in-recovery-reopened-capital-market-court.html | THREE BIG FACTORS LEAD IN RECOVERY; Reopened Capital Market, Court Decision on NRA and Expansion Plans Cited. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/indians-conquer-senators-87-50-sweep-double-bill-to-advance-within.html | INDIANS CONQUER SENATORS, 8-7, 5-0; Sweep Double Bill to Advance Within Half a Game of Fourth Place. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/soviet-continues-centralized-plan-amtorg-to-handle-90-of-all-orders.html | SOVIET CONTINUES CENTRALIZED PLAN; Amtorg to Handle 90% of All Orders Despite Recent Rule on Direct Buying. | True | By Charles E. Egan. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/brooklyn-bridge-losing-old-shed-traffic-changes-of-3-decades.html | BROOKLYN BRIDGE LOSING OLD SHED; Traffic Changes of 3 Decades Recalled by Demolition of the Park Row Extension. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/nazi-punishments-are-told.html | NAZI PUNISHMENTS ARE TOLD | True | By G.e.r. Gedye. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/yale-nine-beaten-85-wildness-of-hurlers-gives-opening-game-to.html | YALE NINE BEATEN, 8-5.; Wildness of Hurlers Gives Opening Game to Waseda University. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/forces-of-city-unite-to-make-parks-safe-police-and-special-guards-a.html | FORCES OF CITY UNITE TO MAKE PARKS SAFE; Police and Special Guards Are Called Into Action by a Strange Crime Wave, Born of the Depression | True | By Victor H. Bernstein. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mobilize-in-pennsylvania-15000-men-of-that-state-and-maryland-join.html | MOBILIZE IN PENNSYLVANIA.; 15,000 Men of That State and Maryland Join in Army Tests. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/packers-deny-strike-blame.html | Packers Deny 'Strike' Blame. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/gain-in-canadian-carloadings.html | Gain in Canadian Carloadings. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/unified-course-offered-nyu-plans-study-of-conflict-between-capital.html | UNIFIED COURSE OFFERED.; N.Y.U. Plans Study of Conflict Between Capital and Labor. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/kings-cutter-britannia-may-never-race-again.html | Kings Cutter Britannia May Never Race Again | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/farm-riot-threat-defied-by-judge-otis-says-he-will-speak-in.html | FARM RIOT THREAT DEFIED BY JUDGE; Otis Says He Will Speak in Missouri Home Town Despite Foreclosure Fight. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/charles-e-wilcox-leader-n-the-wholesale-grocery-industry-in-chicago.html | CHARLES E. WILCOX.; Leader !n the Wholesale Grocery Industry in Chicago Was 84. | True | Spedal to TFrE NE Yoalc Ts. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/2-gobelin-works-added-by-museum-fine-maximilian-tapestries-from.html | 2 GOBELIN WORKS ADDED BY MUSEUM; Fine Maximilian Tapestries From Ophir Hall on View at the Metropolitan. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/lor-thpeters.html | lor thPeters. | True | Spedal to THE IE' YORK Tnuzs. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/dress-deliveries-slow-novelty-fabric-shortage-acute-official-here.html | DRESS DELIVERIES SLOW.; Novelty Fabric Shortage Acute, Official Here Reports. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/economic-magician.html | ECONOMIC MAGICIAN | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/bandit-victim-identified-britain-protests-strongly-to-china-on.html | BANDIT VICTIM IDENTIFIED.; Britain Protests Strongly to China on Slaying of Journalist. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/little-has-double-eagle-taking-2-on-par-5-hole.html | Little Has Double Eagle, Taking 2 on par 5 Hole | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/curtis-ham.html | Curtis -- Ham. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/retail-boom-brings-rise-in-circulation-total-was-5518000000-in-july.html | RETAIL BOOM BRINGS RISE IN CIRCULATION; Total Was $5,518,000,000 in July, Setting New Record for the Month. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/miss-heiqdrikson-to-wed-sept-27-marriage-to-howard-i-browrl-will.html | MISS HEIqDRI()KSON'! TO WED SEPT. 27; : Marriage to Howard I'. Browrl .Will Take Place in Church at Ridgewood, N. J. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/picks-judges-for-lifeboat-race.html | Picks Judges for Lifeboat Race. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/will-take-fight-to-court.html | Will Take Fight to Court. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/an-american-choral-program.html | AN AMERICAN CHORAL PROGRAM | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/play-camps-are-filled-thousands-of-children-are-making-things-in.html | PLAY CAMPS ARE FILLED; Thousands of Children Are 'Making Things' in The Summer Centres | True | By Howard A Shiebler, Secretary To the Superintendent of School | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/newark-is-beaten-41-loses-to-montreal-with-appleton-in-box-for.html | NEWARK IS BEATEN, 4-1.; Loses to Montreal With Appleton in Box for Second In Row. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/france-dislikes-mediators-role-pressure-of-two-sides-makes-her.html | FRANCE DISLIKES MEDIATOR'S ROLE; Pressure of Two Sides Makes Her Position More Difficult, but She Seeks Peace. | True | By Herbert L. Matthews. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/miss-elaine-adams-to-be-bride-sept-7-lists-attendants-for-wedding.html | MISS ELAINE ADAMS TO BE BRIDE SEPT. 7; Lists Attendants for Wedding to Richard G. P. Mauss at Maplewood, N. J. | True | Special to TH NW ORt . | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/transjordania-fetes-emir-saud.html | Transjordania Fetes Emir Saud. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/radios-weather-prophets-engineers-chart-the-suns-effect-and.html | RADIO'S WEATHER PROPHETS; Engineers Chart the Sun's Effect and Forecast Transoceanic Broadcasting Conditions Many Days in Advance | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/tennis-title-to-mowbray.html | Tennis Title to Mowbray. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/weaverlemkau.html | WeaverLemkau. | True | Special to THZ NIW YORK TIM2. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/in-the-days-of-the-great-gold-bonanza-the-saga-of-old-tuolumne-by.html | In the Days of the Great Gold Bonanza; THE SAGA OF OLD TUOLUMNE. By Edna Bryan Buckbee. Illustrated. 526 pp. New York: The Press of the Pioneers. $4. | True | FLORENCE FINCH KELLY. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/books-and-authors.html | Books and Authors | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/bee-sting-fatal-to-youth-21.html | Bee Sting Fatal to Youth, 21. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/holman-to-talk-on-far-east.html | Holman to Talk on Far East. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/town-sues-mrs-willard-mack.html | Town Sues Mrs. Willard Mack. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/particulars-asked-for.html | PARTICULARS ASKED FOR. | True | By Herbert C. Hoover, In A Statement Intended To Bring Out What Changes In the Constitution the Democratic Party Wants. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/expect-3000-gift-buyers-that-number-due-to-attend-fall-showing-here.html | EXPECT 3,000 GIFT BUYERS.; That Number Due to Attend Fall Showing Here This Week. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/barbereichards.html | BarberEichards. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/accountants-find-flaws-in-tax-bill-excessprofits-levy-would-be.html | ACCOUNTANTS FIND FLAWS IN TAX BILL; Excess-Profits Levy Would Be Based on Guesses as to Future, Committee Says. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/scott-lawson.html | Scott -- Lawson. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/old-airs-at-haslemere-bardic-music-and-works-of-little-known.html | OLD AIRS AT HASLEMERE; Bardic Music and Works of Little Known Composers at Dolmetsch Festival | True | By F. Bonavia. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/realities-called-for.html | REALITIES CALLED FOR. | True | From The Emporia Gazette. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-grindle-nightmare-by-q-patrick-285-pp-new-york-the-hartney.html | THE GRINDLE NIGHTMARE. By Q. Patrick. 285 pp. New York: The Hartney Press. $2. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/straw-vote.html | Straw Vote. | True | ROBERT L. COOKE, | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/figures-disputed-errors-discovered-in-statement-by-representative.html | FIGURES DISPUTED; Errors Discovered in Statement By Representative Rankin | True | JAY B. KUHE. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/alumnae-hold-luncheon-graduates-of-greenbrier-college-have-reunion.html | ALUMNAE HOLD LUNCHEON; Graduates of Greenbrier College Have Reunion Here. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/contact.html | CONTACT' | True | R.M.C. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/youth-dies-saving-fathers-payroll-fights-off-one-of-five-thugs-and.html | YOUTH DIES SAVING FATHER'S PAYROLL; Fights Off One of Five Thugs and Runs, but Bullet Fells Him in Water St. Hold-Up. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/peak-in-bank-stocks-here-value-increases-in-new-york-as-boston.html | PEAK IN BANK STOCKS HERE; Value Increases in New York as Boston Total Goes Lower. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cleveland-trade-steady-some-steel-plants-increase-their-operations.html | CLEVELAND TRADE STEADY.; Some Steel Plants Increase Their Operations to 55%. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/3-treasure-hunters-lose-ship-in-typhoon-gates-and-companions-arrive.html | 3 TREASURE HUNTERS LOSE SHIP IN TYPHOON; Gates and Companions Arrive at Manila After Wreck on Island of Philippines Group. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/horner-faces-party-fight.html | HORNER FACES PARTY FIGHT | True | By S.j. Duncan-Clark. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/confidence-rising-as-reorders-grow-foundation-now-believed-laid-for.html | CONFIDENCE RISING AS REORDERS GROW; Foundation Now Believed Laid for Sound Development of Fall Season. | True | By Thomas F. Conroy. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/russians-see-czech-army-games.html | Russians See Czech Army Games | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/albert-j-roberts.html | ALBERT J. ROBERTS, | True | Spectal to T NE YOR TS. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mildred-baylis-begones_-__h-iridi-wedding-to-robert-c-miller-takes.html | MILDRED BAYLIS BEGONES_ __h IRIDI; Wedding to Robert C. Miller Takes Place at Her Parents' Home in Huntington, | True | pecia'l to THE I',;E';V YOEK TIIIES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/albania-holds-rising-much-exaggerated-charges-malicious-reports-by.html | ALBANIA HOLDS RISING MUCH EXAGGERATED; Charges Malicious Reports by Hostile Nations -- Envoy Assails Greek Press. | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/retailers-cheerful-despite-coat-losses-fur-and-sport-styles-making.html | RETAILERS CHEERFUL DESPITE COAT LOSSES; Fur and Sport Styles Making Up for Drop -- Producers Look for Buying Rush. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/new-life-slogans-take-hold-in-china-supported-by-chiang-kaishek.html | NEW LIFE' SLOGANS TAKE HOLD IN CHINA; Supported by Chiang Kai-shek, Precepts Go Far to Change Habits of the People. | True | By Tony Beacon. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/southern-spas.html | SOUTHERN SPAS | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/coercion-policy-assailed-by-mills-roosevelt-program-means-a.html | COERCION' POLICY ASSAILED BY MILLS; Roosevelt Program Means a Revolutionary Change, He Says at Chautauqua. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/a-historic-church-plan-is-under-way-to-move-old-edifice-to-original.html | A HISTORIC CHURCH; Plan Is Under Way to Move Old Edifice to Original Site | True | HENRY G. IVES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/novelties-in-madrid-contrasting-trends-in-newer-works-of.html | NOVELTIES IN MADRID; Contrasting Trends in Newer Works of Contemporary Spanish Composers | True | By Raymond Hall. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/lets-know-now.html | LET'S KNOW NOW" | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/revivification.html | Revivification. | True | RALPH BLOOMFIELD, | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/vacancy-in-house-stirs-ohio-battle-davey-sued-to-force-election-on.html | VACANCY IN HOUSE STIRS OHIO BATTLE; Davey, Sued to Force Election on Truax's Seat, Puts Off Vote Until Next Year. | True | By Herbert R. Mengert. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/sharethewealth-taxes-two-critical-predictions.html | SHARE-THE-WEALTH TAXES -- TWO CRITICAL PREDICTIONS | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/recent-iris-creations-each-season-brings-a-few-fine-novelties-and.html | RECENT IRIS CREATIONS; Each Season Brings a Few Fine Novelties, And Now Is an Ideal Time for Planting | True | By Chesla C. Sherlock. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/ethiopian-lineage-ethnologists-have-traced-it-to-the-hamitic-family.html | ETHIOPIAN LINEAGE; Ethnologists Have Traced It to The Hamitic Family | True | JACQUES W. REDWAY. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/hides-to-escape-surgery-but-hunger-drives-wisconsin-farm-boy-home.html | HIDES TO ESCAPE SURGERY; But Hunger Drives Wisconsin Farm Boy Home After 3 Days. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/johnson-assailed-at-union-sq-rally-reds-and-union-groups-join-in.html | JOHNSON ASSAILED AT UNION SQ. RALLY; Reds and Union Groups Join in Denunciation of WPA at Meeting Attended by 5,000. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/roosevelt-urged-to-halt-new-taxes-advisory-group-reported-as.html | ROOSEVELT URGED TO HALT NEW TAXES; Advisory Group Reported as Favoring No Action Till the Next Congress. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/diphtheria-drive-reported-lagging-parents-warned-when-health-bureau.html | DIPHTHERIA DRIVE REPORTED LAGGING; Parents Warned When Health Bureau Reveals 37 Per Cent Drop in Immunization. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/25-rise-in-northwest-volume-of-fall-orders-covers-many-lines-in.html | 25% RISE IN NORTHWEST.; Volume of Fall Orders Covers Many Lines in District. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/parade-to-get-plane-base.html | Parade to Get Plane Base. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/a-christian-faith-god-in-these-times-by-henry-p-van-dusen-194-pp.html | A Christian Faith; GOD IN THESE TIMES. By Henry P. Van Dusen. 194 pp. New York: Charles Scribner's Son. $2. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/old-wars-for-young-bob-senator-la-follette-champion-of-tax-reform.html | OLD WARS FOR 'YOUNG BOB'; Senator La Follette, Champion of Tax Reform, Carries On The Political Traditions of His Father, 'Fighting Bob' | True | By Francis Brown | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/economic-nationalism.html | ECONOMIC NATIONALISM. | True | From The Kansas City Star. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/rogers-in-films-in-1912-posed-for-news-reel-on-deer-hunt-exreporter.html | ROGERS IN FILMS IN 1912.; Posed for News Reel on Deer Hunt, Ex-Reporter Relates. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/japan-widens-rail-empire-japans-rail-conquest-in-asia.html | JAPAN WIDENS RAIL EMPIRE; JAPAN'S RAIL CONQUEST IN ASIA | True | By Hugh Byas. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/son-to-mrs-d-j-donovan-jr.html | Son to Mrs. D. J. Donovan Jr, | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/shortwave-trails.html | SHORT-WAVE TRAILS | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/nicaragua-pays-tribute-rogerss-aid-and-sympathy-will-never-be.html | NICARAGUA PAYS TRIBUTE.; Rogers's Aid and Sympathy 'Will Never Be Forgotten.' | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/harold-goodwin-84-an-artoiny-dis-member-of-pldladelplda-baror-58.html | HAROLD GOODWIN, 84, AN ArTOINY, DIS; Member of Pldladelplda Bar/ or 58 Years Was Promineng Episcopal Layman. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/not-opposing-price-rise-retail-buyers-accept-advances-as-justified.html | NOT OPPOSING PRICE RISE.; Retail Buyers Accept Advances as Justified by Higher Costs. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/coast-guai-officer-wed-florence-e-baum-is-bride-ofl.html | COAST GUA"i) OFFICER WED; Florence E. Baum Is Bride ofl | True | SPECIA' KJAKLRU;Q | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/boy-flees-from-carnival.html | Boy Flees From 'Carnival.' | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cox-harben.html | Cox -- Harben. | True | Special to THE NW YOR: TIES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/seek-holiday-premium-items.html | Seek Holiday Premium Items. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/varied-italian-antiques-the-decorator-finds-them-useful-in-his-task.html | VARIED ITALIAN ANTIQUES; The Decorator Finds Them Useful in His Task of Creating Period Effects | True | By Walter Rendell Storey | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/washlngton-munger.html | Washlngton -- Munger. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/ethel-m-mcmahon-to-wed.html | Ethel M. McMahon to Wed. | True | special to TH NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/common-grounds-various-groups-involved-in-relief-share-certain-aims.html | COMMON GROUNDS; Various Groups Involved in Relief Share Certain Aims | True | OSCAR LEMPIT. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/new-code-wanted-we-are-urged-to-draft-whole-body-of-international.html | NEW CODE WANTED; We Are Urged to Draft Whole Body of International Law | True | WILLIAM FLOYD. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/civic-groups-asked-to-aid-noise-drive-mayor-invites-organizations.html | CIVIC GROUPS ASKED TO AID NOISE DRIVE; Mayor Invites Organizations to Send Representatives to Parley at City Hall. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/oberdorferhorowitz.html | OberdorferHorowitz. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/steam-tried-for-planes-builders-here-and-abroad-see-advantages-in.html | STEAM TRIED FOR PLANES; Builders Here and Abroad See Advantages in Use Of Elastic Power | True | By Lauren D. Lyman. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/caring-fob-25000-lepers-catholic-missionaries-at-work-in-107.html | CARING FOB 25,000 LEPERS; Catholic Missionaries at Work in 107 Organized Asylums. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-army-plays-its-huge-game-of-war-in-three-areas-in-the-east-more.html | THE ARMY PLAYS ITS HUGE GAME OF WAR; In Three Areas in the East More Than 50,000 Officers and Men Join in Vast Peace-Time Manoeuvres | True | By Hanson W. Baldwin | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/nations-collections-improve.html | Nation's Collections Improve. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/wright-leads-moth-class-craft-as-stone-harbor-regatta-opens-island.html | Wright Leads Moth Class Craft As Stone Harbor Regatta Opens; Island Heights Skipper Captures First Heat in Division With Undertaker II -- Palhamas Barely Beats Post in Comet Competition -- Wood and Lake Gain Honors. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/75-park-engineers-are-ousted-by-city-mcgahen-forces-action-when.html | 75 PARK ENGINEERS ARE OUSTED BY CITY; McGahen Forces Action When Civil Service Men Refuse to Waive Back Salaries. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/budge-vanquishes-shields-in-5-sets-solves-new-yorkers-service-and.html | BUDGE VANQUISHES SHIELDS IN 5 SETS; Solves New Yorker's Service and Wins Newport Final, 6-4, 5-7, 3-6, 8-6, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/silver-higher-in-london.html | Silver Higher in London. | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/politics-in-britain-case-cited-to-show-how-england-differs-from.html | POLITICS IN BRITAIN; Case Cited to Show How England Differs From This Country | True | HENRY KOHN. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mgoldrick-scores-relief-borrowing-payasyougo-basis-to-guard-public.html | M'GOLDRICK SCORES RELIEF BORROWING; Pay-As-You-Go Basis to Guard Public Credit Urged at Engineers' Conference. | True | From a Staff Correspondent. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/a-train-without-a-country.html | A TRAIN WITHOUT A COUNTRY | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/3238-enrolled-at-hunter.html | 3,238 Enrolled at Hunter. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/japan-insists-on-fleet-cuts.html | Japan Insists on Fleet Cuts. | True | By Hugh Byas. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/crop-control-another-method-sought-an-experiment-being-conducted-by.html | CROP CONTROL: ANOTHER METHOD SOUGHT; An Experiment Being Conducted by the Soil Erosion Service Suggests an Alternative to the Present AAA Plan of Coping With Surpluses | True | By Delbert Clark | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/league-strategy-aids-peace-moves-change-in-the-council-meeting-date.html | LEAGUE STRATEGY AIDS PEACE MOVES; Change in the Council Meeting Date Permits Italy to Enter Geneva Negotiations. | True | By Clarence K. Streit. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/britain-would-buy-peace-for-ethiopia-but-she-is-not-ready-to-go-as.html | BRITAIN WOULD BUY PEACE FOR ETHIOPIA; But She Is Not Ready to Go as Far as to Ask Sanctions or Even Threaten Italy. | True | By Charles A. Selden. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/carveth-wells-explorer-sails.html | Carveth Wells, Explorer, Sails. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/deauville-attracts-notables-of-society-vichy-is-also-receiving-many.html | DEAUVILLE ATTRACTS NOTABLES OF SOCIETY; Vichy Is Also Receiving Many Visitors Because of Racing and Musical Events. | True | By May Birkhead. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mrs-j-hall-brierley.html | MRS. J. HALL BRIERLEY. | True | Special to T lzw YoR Ts. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/lake-george-plans.html | LAKE GEORGE PLANS | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-fuchsia-comes-back-young-plants-purchased-or-rooted-now-make.html | THE FUCHSIA COMES BACK; Young Plants, Purchased or Rooted Now, Make Fine Specimens for Next Spring and Summer Bloom | True | By Helen van Pelt Wilson. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/in-the-spirit-of-george-washington-washingtons-appeal-the.html | In the Spirit of George Washington; WASHINGTON'S APPEAL. The Foundations of Constructive Democracy. By Stephen P. Anderton. 63 pp. New York: Covici-Friede. Publishers. $1. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/giannini-is-heard-in-salzburg-opera-sings-role-of-mistress-ford-in.html | GIANNINI IS HEARD IN SALZBURG OPERA; Sings Role of Mistress Ford in 'Falstaff' -- Shows Slight Traces of Recent Cold. | True | By Herbert F. Peyser. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/reeves-makes-hole-in-one.html | Reeves Makes Hole in One. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/copyright-law.html | Copyright Law. | True | ELIZABETH C. ONATIVIA, | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/bills-made-laws-by-a-fixed-routine-engrossed-copies-provided-for.html | BILLS MADE LAWS BY A FIXED ROUTINE; 'Engrossed' Copies Provided for Two Houses; 'Enrolled' Copy Goes to President. | True | By Hal H. Smith. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/ford-calls-rogers-wise-humorous-common-sense-pricked-many-bubbles.html | FORD CALLS ROGERS WISE.; Humorous Common Sense Pricked Many Bubbles, He Says. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mr-dowling-railroads-friend.html | MR. DOWLING, RAILROADS' FRIEND | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/coal-bill-shaped-for-vote-of-house-changed-little-by-amending-on.html | COAL BILL SHAPED FOR VOTE OF HOUSE; Changed Little by Amending on Floor, It Faces Decisive Action Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/signal-corps-kept-busy-huge-flow-of-messages-falls-on-army-in.html | SIGNAL CORPS KEPT BUSY.; Huge Flow of Messages Falls on Army in Rogers Tragedy. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/31-more-are-jailed-in-park-roundup-with-582-arrested-in-the-drive.html | 31 MORE ARE JAILED IN PARK ROUND-UP; With 582 Arrested in the Drive, the Parks Are Now Said to Be Clear of Undesirables. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/isabel-j-hill-engaged.html | Isabel J. Hill Engaged. | True | Special to THo l=w YOaK Tr. MES, | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/asheville-horse-show.html | ASHEVILLE HORSE SHOW. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/boston-holds-trade-gains-retail-sales-in-first-half-of-august-are.html | BOSTON HOLDS TRADE GAINS.; Retail Sales in First Half of August Are 10% Higher. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mussolini-spurs-departing-troops-tells-them-they-wont-come-back.html | MUSSOLINI SPURS DEPARTING TROOPS; Tells Them They Won't Come Back Until an Empire Has Been Conquered. | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/labor-unrest-on-coast-port-tieup-held-possible-next-month-grape.html | LABOR UNREST ON COAST.; Port Tie-Up Held Possible Next Month -- Grape Crop Larger. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/soviet-bountiful-honoring-science-admiration-shown-for-the-world.html | SOVIET BOUNTIFUL HONORING SCIENCE; Admiration Shown for the World Physiologists Is 'Startling' to Cannon. | True | By Walter Duranty. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/contraband-oil-hot-oil-by-george-palmer-putnam-and-nell-shipman-274.html | Contraband Oil; HOT OIL. By George Palmer Putnam and Nell Shipman. 274 pp. New York: Greenberg. $2. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/chicago-retail-sales-up-wholesaling-up-8-to-20-in-year-building.html | CHICAGO RETAIL SALES UP.; Wholesaling Up 8 to 20% in Year -- Building Permits Increase. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/curb-food-markets-boom-summer-brings-brisk-trade-to-the-pushcarts.html | CURB FOOD MARKETS BOOM; Summer Brings Brisk Trade to the Pushcarts, Now Laden With the Succulent Treasures of Garden and Farm, and Prices Are Low | True | By Catherine MacKenzie | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/us-beats-britain-43-for-fifth-year-in-row-to-keep-wightman-cup-mrs.html | U.S. BEATS BRITAIN, 4-3, FOR FIFTH YEAR IN ROW TO KEEP WIGHTMAN CUP; MRS. ARNOLD TRIUMPHS | True | By Allison Danzig. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/south-africa-enjoys-a-boom-in-shipping-many-new-vessels-put-in.html | SOUTH AFRICA ENJOYS A BOOM IN SHIPPING; Many New Vessels Put in Service on American Routes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/boy-sent-to-hospital-by-court-put-in-cast-first-operation-performed.html | BOY SENT TO HOSPITAL BY COURT PUT IN CAST; First Operation Performed on Yonkers Cripple, 14, to Combat Paralysis. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/seattle-has-hay-to-spare.html | Seattle Has Hay to Spare. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/rise-in-rail-wages-since-1933-shown-joseph-b-eastman-federal.html | RISE IN RAIL WAGES SINCE 1933 SHOWN; Joseph B. Eastman, Federal Coordinator, Prepares a Revised Statement. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/nebensuhr-van-deventer.html | Nebensuhr -- Van Deventer. | True | Special to THE NEW YOK TZ.,ES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/recoverys-handicap.html | RECOVERY'S HANDICAP. | True | From The Omaha World-Herald. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/activity-here-encouraging-but-heat-reduces-retail-trade-gain-in.html | ACTIVITY HERE ENCOURAGING; But Heat Reduces Retail Trade -- Gain in Construction. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/in-london-anything-goes-in-london-anything-goes.html | In London Anything Goes; IN LONDON ANYTHING GOES | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/intracircuit-polo-sunday.html | Intra-Circuit Polo Sunday | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/montgomerymarsh.html | MontgomeryMarsh. | True | Special to T NIW YORK TI:S. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/argentine-wheat-exports-off.html | Argentine Wheat Exports Off. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/alexander-leslie.html | ALEXANDER LESLIE. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/white-sox-score-after-losing-32-rally-to-conquer-athletics-by-82-in.html | WHITE SOX SCORE AFTER LOSING, 3-2; Rally to Conquer Athletics by 8-2 in Nightcap Cut to 5 Innings by Darkness. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/signs-of-early-end-of-rain-in-ethiopia-speculation-that-offensive.html | SIGNS OF EARLY END OF RAIN IN ETHIOPIA; Speculation That Offensive by Italy Will Begin Sooner Than Expected Is Heard. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/khaki-john-sails-to-easy-triumph-beckers-boat-takes-first-race-for.html | KHAKI JOHN SAILS TO EASY TRIUMPH; Becker's Boat Takes First Race for the North Atlantic Snipe Championship. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/enemies-of-hitler-still-lack-power-isolated-groups-which-have.html | ENEMIES OF HITLER STILL LACK POWER; Isolated Groups Which Have Manifest Their Dissatisfaction Are Unable to Combat New Patriotic Fervor | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/increase-in-spending-seen.html | Increase in Spending Seen. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mpherson-funeralplans-service-will-be-held-tomorrow-owen-d-young-a.html | M'PHERSON FUNERALPLANS; Service Will Be Held Tomorrow -- Owen D. Young a Pallbearer, | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/loth-fainglas.html | l,oth -- Fainglas. | True | pecial to THE NEW ORE TT&E.q. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/to-play-native-works.html | TO PLAY NATIVE WORKS. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/would-aid-home-owners-engel-drafts-bill-to-reduce-interest-on.html | WOULD AID HOME OWNERS.; Engel Drafts Bill to Reduce Interest on Mortgages. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/onework-show.html | ONE-WORK SHOW | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/miss-leone-r-white-becomes-engaged-chatham-n-j-girl-to-be-bride-of.html | MISS LEONE R. WHITE BECOMES ENGAGED; Chatham, N. J., Girl to Be Bride of Charles B. Lack of Jersey City Family. | True | Special to THR N!W YORE TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/key-to-evolution-sought-in-flower-two-new-types-of-primroses.html | KEY TO EVOLUTION SOUGHT IN FLOWER; Two New Types of Primroses Produced by Dr. Shull in Study of Origin of Life. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/british-poloists-set-back-by-86-hurlingham-quartet-bows-to-26goal.html | BRITISH POLOISTS SET BACK BY 8-6; Hurlingham Quartet Bows to 26-Goal Rumson Team in a Thrilling Match. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/bronx-man-drowns-upstate.html | Bronx Man Drowns Up-State. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cotton-up-at-at-end-despite-late-drop-buying-by-consumers-lifts-prices.html | COTTON UP AT END DESPITE LATE DROP; Buying by Consumers Lifts us Uncertainty Over Loans Continue. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/miss-georgia-smalley-wed.html | Miss Georgia Smalley Wed. | True | Special to THE NIW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/strange-passage-by-theodore-irwin-319-pp-new-york-harrison-smith.html | STRANGE PASSAGE. By Theodore Irwin. 319 pp. New York: Harrison Smith & Robert Haas. $2. | True | FRED T. MARSH. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/dance-for-juniors-is-planned-in-rye-second-of-summer-series-to-take.html | DANCE FOR JUNIORS IS PLANNED IN RYE; Second of Summer Series to Take Place at Westchester Country Club Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/wine-taxcut-approved.html | Wine Tax-Cut Approved. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/alliance-says-war-would-be-calamity-international-church-group-in.html | ALLIANCE SAYS WAR WOULD BE CALAMITY; International Church Group in Resolution Holds Conflict Would Imperil Entire World. | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/molotoff-greets-world-scientists-premier-at-moscow-banquet-for.html | MOLOTOFF GREETS WORLD SCIENTISTS; Premier at Moscow Banquet for Physiologists Praises Dr. Cannon of Harvard. | True | By Walter Duranty. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/perry-conquers-sutter-in-canadian-exhibition.html | Perry Conquers Sutter In Canadian Exhibition | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/von-reichenau-hitlers-army-liaison-man-is-shifted-from-war-office.html | Von Reichenau, Hitler's Army Liaison Man, Is Shifted From War office to Field Duty | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/minnesota-split-on-new-deal-seen-new-attack-by-governor-olson.html | MINNESOTA SPLIT ON NEW DEAL SEEN; New Attack by Governor Olson Rouses Speculation Over Status of Working Pact. | True | By Herbert Lefkowitz. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/political-killings-frequent-in-japan-spirit-of-martyrdom-seen-as.html | POLITICAL KILLINGS FREQUENT IN JAPAN; Spirit of Martyrdom Seen as Behind Assassinations Like That of General Nagata. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/georgia-denies-drive-to-sell-auto-plates-but-police-here-continue.html | GEORGIA DENIES DRIVE TO SELL AUTO PLATES; But Police Here Continue to Stop Cars With Licenses Obtainable for $3. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/emeline-s-walker-engaged-to-be-wed-darien-girl-to-be-married-in.html | EMELINE S. WALKER ENGAGED TO BE WED; Darien Girl to Be Married in Early Autumn to Robert Edward Fatherley. | True | Spectal to T EW YORK TES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mens-wear-sales-good.html | Men's Wear Sales Good. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/william-henry-dunn.html | WILLIAM HENRY DUNN. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/howell-is-barred-as-grain-trader-is-adjudged-guilty-by-futures.html | HOWELL IS BARRED AS GRAIN TRADER; Is Adjudged Guilty by Futures Commission of Attempt to Corner Market. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/vasseur-to-issue-trophy-challenge-barrett-is-notified-french-driver.html | VASSEUR TO ISSUE TROPHY CHALLENGE; Barrett Is Notified French Driver Will Race for Harmsworth Prize Next Year. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/sales-tax-writ-granted-plaintiffs-in-chemical-resales-will-get.html | SALES TAX WRIT GRANTED.; Plaintiffs in Chemical Resales Will Get Hearing. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/more-who-served-the-king-and-then-died-for-the-pope-a-biography.html | More, Who Served the King and Then Died for the Pope; A Biography That Is as Refreshing and Fair in Spirit as the Great Churchman Was in Life | True | By Cuthbert Wright | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/ballate-i-for-esl-dr-and-mrs-alexander-rice-hosts-to-500-at-party.html | BALLATE I FOR ESl; Dr. and Mrs. Alexander Rice Hosts to 500 at Party for Jane Pope and Others. | True | Special to Tr lqEw yoc TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/14yearold-girls-entry-gains-horse-show-crown-at-sea-girt-miss.html | 14-Year-Old Girl's Entry Gains Horse Show Crown at Sea Girt; Miss Wrightson Triumphs With Woodland Storm King to Climax String of Brilliant Performances -- Governor Hoffman's Daughter Ada Among Contestants at Exhibition. | True | By Arthur J. Daley. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/john-campbell.html | JOHN CAMPBELL, | True | Specfa.1 to "'' ,lzw '"oP. '"l's. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/norwood-scores-at-polo-defeats-deal-9-to-3-in-benefit-program-on.html | NORWOOD SCORES AT POLO; Defeats Deal, 9 to 3, In Benefit Program on Losers' Grounds. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/body-to-rest-beside-son.html | Body to Rest Beside Son. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/deadly-gas-in-cars-many-found-to-contain-enough-carbon-monoxide-to.html | DEADLY GAS IN CARS; Many Found to Contain Enough Carbon Monoxide to Affect Drivers' Ability | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/steamships-in-slight-crash.html | Steamships in Slight Crash. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-ordinary-budget.html | THE "ORDINARY" BUDGET. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/federal-murals-two-executives-discuss-results.html | FEDERAL MURALS: TWO EXECUTIVES DISCUSS RESULTS | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/texans-apathetic-on-state-repeal-special-constitutional-poll-set.html | TEXANS APATHETIC ON STATE REPEAL; Special Constitutional Poll Set for Saturday Has Aroused Little Interest. | True | By John Farnham. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/air-derby-fund-raised-elliott-roosevelt-has-150000-for-twocontinent.html | AIR DERBY FUND RAISED.; Elliott Roosevelt Has $150,000 for Two-Continent Race. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/fleet-of-78-sails-in-16th-regatta-of-championship-series-off-new.html | Fleet of 78 Sails in 16th Regatta of Championship Series Off New Rochelle; YACHT NANCY FIRST IN INTERCLUB RACE | True | By John Rendel. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mexican-agitation-ended-tamaulipas-legislature-grants-governor.html | MEXICAN AGITATION ENDED; Tamaulipas Legislature Grants Governor Leave of Absence. | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/husband-sues-ie-bixler-brakeman-accuses-pittsburgh-steel-man-in.html | HUSBAND SUES I.E. BIXLER.; Brakeman Accuses Pittsburgh Steel Man in Alienation Action. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/russias-singing-groups-place-of-nonprofessional-music-in-daily-life.html | RUSSIA'S SINGING GROUPS; Place of Non-Professional Music in Daily Life of the Soviets | True | By H. Howard Taubman. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/show-broke-records-linen-exhibit-drew-1000-buyers-and-substantial.html | SHOW BROKE RECORDS.; Linen Exhibit Drew 1,000 Buyers and Substantial Orders. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cuban-mob-sacks-party-office.html | Cuban Mob Sacks Party Office. | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/recovery-in-england.html | RECOVERY IN ENGLAND. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/presidency-aims-amuse-long-aides-senators-friends-in-louisiana.html | PRESIDENCY 'AIMS' AMUSE LONG AIDES; Senator's Friends in Louisiana Regard His 'Announcements' as Just So Much Ballyhoo. | True | By J.e. Crown. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/industry-steps-up-seasonal-buying-report-for-purchasing-agents.html | INDUSTRY STEPS UP SEASONAL BUYING; Report for Purchasing Agents Shows a Growing Tendency to Extend Commitments. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cornelia-tomlin-a-bride.html | Cornelia Tomlin a Bride. | True | Special to THE Ii'ZW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/rialto-gossip-one-for-the-irish-the-busy-mr-mayer-mr-hart-or-the.html | RIALTO GOSSIP; One for the Irish -- The Busy Mr. Mayer -- Mr. Hart, or the Voice on the Wire | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/skeet-shoot-to-watts-breaks-50-straight-at-mineola-helsels-97.html | SKEET SHOOT TO WATTS.; Breaks 50 Straight at Mineola -- Helsel's 97 Prevails. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/wpa-jobs-to-embrace-all-fields-rising-tide-of-employment-of-idle.html | WPA JOBS TO EMBRACE ALL FIELDS; Rising Tide of Employment of Idle Workers Is Expected to Be Felt in Rural as Well as Urban Areas | True | By Rose C. Feld. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/newport-debuts-planned-dinner-parties-and-dances-for-the-younger.html | NEWPORT DEBUTS PLANNED; Dinner Parties and Dances for the Younger Set Feature the Program for the Week | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/aloisi-talks-of-the-front-and-laval-is-astonished.html | Aloisi Talks of 'the Front' And Laval Is Astonished | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/eskimo-sang-dirge-over-dead-fliers-natives-near-point-barrow-were.html | ESKIMO SANG DIRGE OVER DEAD FLIERS; Natives Near Point Barrow Were Deeply Affected by Rogers-Post Disaster. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/puerto-rico-gives-winship-a-respite-campaign-against-governor.html | PUERTO RICO GIVES WINSHIP A RESPITE; Campaign Against Governor Subsides, Apparently From Exhaustion. | True | By Harwood Hull. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/rabbi-75-dies-after-row-driver-of-atlantic-city-jitney-jailed-on.html | RABBI, 75, DIES AFTER ROW; Driver of Atlantic City Jitney Jailed on Murder Charge. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/wants-speedboat-patrol-lake-george-may-ask-aid-of-the-state-police.html | WANTS SPEEDBOAT PATROL; Lake George May Ask Aid of the State Police During Races. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/us-court-here-bars-3-aaa-suits-judge-hulbert-refuses-plea-for.html | U.S. COURT HERE BARS 3 AAA SUITS; Judge Hulbert Refuses Plea for Injunction Against Processing Tax. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/shakeup-in-china-seen-chiang-kaishek-flies-to-kuling-for-conference.html | SHAKE-UP IN CHINA SEEN.; Chiang Kai-shek Flies to Kuling for Conference in Crisis. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/uncle-robert-host-to-1500.html | Uncle Robert' Host to 1,500. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/bering-sea-survey-planned-by-post-hop-to-moscow-was-intended-to-map.html | BERING SEA SURVEY PLANNED BY POST; Hop to Moscow Was Intended to Map Air Route, Says Geographic Society. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/editorial-article-1-no-title-a-damper-on-noise-is-decreed-by-city.html | Editorial Article 1 -- No Title; A DAMPER ON NOISE IS DECREED BY CITY | True | By Catherine MacKenzie. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/canon-a-p-shatford-dies-at-age-of-62-montreal-rector-chaplain-four.html | CANON A. P. SHATFORD, DIES AT AGE OF 62; Montreal Rector Chaplain Four Years in Canadian Forces, Served in World War. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/japan-gains-philippine-trade.html | JAPAN GAINS PHILIPPINE TRADE | True | By Robert Aura Smith. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/convicts-and-navy-may-use-aleutians-lonely-rat-islands-suggested.html | CONVICTS AND NAVY MAY USE ALEUTIANS; Lonely Rat Islands Suggested for American Penal Colony -- Warship Base Possible. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/hawaiian-dog-hotel-prospers.html | Hawaiian Dog Hotel Prospers. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/revises-sugar-quotas-aaa-decreases-some-import-allotments-and.html | REVISES SUGAR QUOTAS.; AAA Decreases Some Import Allotments and Raises Others. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/south-bend-cars-halted-strike-ties-up-city-lines-and-interurban-bus.html | SOUTH BEND CARS HALTED; Strike Ties Up City Lines and Interurban Bus Traffic. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mountains-golfing-and-concerts-interest-colonists.html | MOUNTAINS; Golfing and Concerts Interest Colonists | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/historic-houses.html | HISTORIC HOUSES. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/phillips-takes-tennis-final.html | Phillips Takes Tennis Final. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cultural-ghetto-ordered-by-nazis-society-for-jews-is-created-to.html | CULTURAL GHETTO ORDERED BY NAZIS; Society for Jews Is Created to Organize Theatres and Other Controlled Entertainment. | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/rogers-as-a-samaritan-commuter-tells-how-he-aided-woman-on-long.html | ROGERS AS A SAMARITAN.; Commuter Tells How He Aided Woman on Long Island Train. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/interests-here-buy-canadian-mine-new-company-to-take-over-little.html | INTERESTS HERE BUY CANADIAN MINE; New Company to Take Over Little Long Lac Gold Property From Universal Exploration. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/from-mountain-to-shore-exhibitions-are-in-progress-memorial-gallery.html | From Mountain to Shore Exhibitions Are In Progress -- Memorial Gallery Opens | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/troops-sent-out-in-india-planes-also-dispatched-to-guard-menaced.html | TROOPS SENT OUT IN INDIA.; Planes Also Dispatched to Guard Menaced Gandab Road. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/chemists-to-tell-of-wide-advances-1000-from-over-the-world-will.html | CHEMISTS TO TELL OF WIDE ADVANCES; 1,000 From Over the World Will Join in Sessions at San Francisco This Week. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/hollywood-on-the-wire-the-scenery-gnawers-have-their-day-plans-for.html | HOLLYWOOD ON THE WIRE; The Scenery Gnawers Have Their Day -- Plans for a 'Pilgrimage Play' | True | By Douglas W. Churchill. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-week-in-science-bottled-blood-saves-lives-new-methods-are-tried.html | THE WEEK IN SCIENCE: BOTTLED BLOOD SAVES LIVES; New Methods Are Tried Out in Russia -- A Theory of Colds Put to the Test | True | By Waldemar Kaempffert. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-league-of-frightened-men-by-rex-stout-307-pp-new-york-farrar.html | THE LEAGUE OF FRIGHTENED MEN. By Rex Stout. 307 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/pending-measures-cloud-ad-outlook-magazine-linage-begins-to-fall-as.html | PENDING MEASURES CLOUD AD OUTLOOK; Magazine Linage Begins to Fall as Stress on Flexibility Becomes Widespread. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/syracuse-juniors-score-halt-trenton-in-legion-baseball-32-other.html | SYRACUSE JUNIORS SCORE.; Halt Trenton in Legion Baseball, 3-2 -- Other Results. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/commodity-markets.html | COMMODITY MARKETS. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/texas-conditions-better-sales-volume-increases-farm-income-up-in.html | TEXAS CONDITIONS BETTER.; Sales Volume Increases -- Farm Income Up in 1935. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/words-of-wisdom-justice-brandeis-quoted-on-size-limit-in-business.html | WORDS OF WISDOM; Justice Brandeis Quoted on Size Limit in Business | True | LAMBERT FAIRCHILD. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/berlin-market-quiet-results-mixed-at-first-with-no-price-trend.html | BERLIN MARKET QUIET.; Results Mixed at First With No Price Trend Developing. | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/science-and-its-place-in-the-public-mind-today-dr-gruenbergs.html | Science and Its Place in the Public Mind Today; Dr. Gruenberg's Valuable Inquiry Into Existing Trends, Needs and General Conditions | True | By Waldemar Kaempffert | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/quake-alarms-managua.html | Quake Alarms Managua. | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/new-title-trials-fixed-house-upheld-as-prosecutor-will-open-cases.html | NEW TITLE TRIALS FIXED.; House, Upheld as Prosecutor, Will Open Cases on Oct. 7. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/flornell-soundman-named-best-in-show-champion-scottie-beats-vigow.html | FLORNELL SOUNDMAN NAMED BEST IN SHOW; Champion Scottie Beats Vigow of Romanoff for Premier Award at Lenox. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/no-longer-a-roman-holiday-william-a-brady-recalls-the-theatres.html | NO LONGER A 'ROMAN HOLIDAY'; William A. Brady Recalls the Theatre's Rowdy Amateur Nights And Compares Radio's Treatment of Novices | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/carlson-vilcox.html | Carlson -- Vilcox. | True | Special to TE NEW N)RK TnigS. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/by-wireless-from-paris-winter-openings-reflect-many-moods.html | BY WIRELESS FROM PARIS; Winter Openings Reflect Many Moods -- Renaissance and Military Share Honors | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/hog-price-cycle-is-traced-by-aaa-conditions-now-are-like-those-of.html | HOG PRICE CYCLE IS TRACED BY AAA; Conditions Now Are Like Those of the 1870's, With Outlook for Lower Cost of Pork. | True | By L.h. Bean, Economic Adviser Agricultural Adjustment Administrator. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/chicago-brokers-expand-as-61-stocks-hit-years-peaks-in-biggest-week.html | Chicago Brokers Expand as 61 Stocks Hit Year's Peaks in Biggest Week in 18 Months | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/refugee-says-soviet-ousts-ingrian-clergy-deportations-in-the-region.html | REFUGEE SAYS SOVIET OUSTS INGRIAN CLERGY; Deportations in the Region Adjoining Finland Said to Work Terrible Hardships. | True | Wireless to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/everybody-goes-swimming-these-days-in-a-sport-that-has-changed.html | EVERYBODY GOES SWIMMING, THESE DAYS; In a Sport That Has Changed, Women Are Not Handicapped, Age Is No Bar | True | By Mldred Adams | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/parkhurst-scores-sweep-at-newark-his-trotters-cynara-disdain-and.html | PARKHURST SCORES SWEEP AT NEWARK; His Trotters, Cynara, Disdain and Edwin, Take All Three Weequahic Park Races. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/foreign-exchange-saturday-aug-17-1985.html | FOREIGN EXCHANGE; Saturday, Aug. 17, 1985. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/robinson-homans.html | Robinson -- Homans. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/sacasa-honors-tokyo-envoy.html | Sacasa Honors Tokyo Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/majorcas-chopin-fete.html | MAJORCA'S CHOPIN FETE | True | R.H. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/iron-lungs-on-columbus-circle-there-after-night-has-fallen.html | IRON LUNGS ON COLUMBUS CIRCLE; There, After Night Has Fallen, Disputing Philosophers Exercise Their Right To Speak Freely on Any Subject, From Economics to Metaphysics | True | By Louis L. Snyder | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/laws-for-utilities-held-improbable-industrys-leaders-feel-such.html | LAWS FOR UTILITIES HELD IMPROBABLE; Industry's Leaders Feel Such Control Should Be Added to Acts on Securities. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/an-atlas-primer-of-europes-history-an-atlas-of-european-history.html | An Atlas Primer of Europe's History; AN ATLAS OF EUROPEAN HISTORY. From the Second to the Twentieth Century. By J.F. Horrabin. With Seventy Maps. 145 pp. New York: Alfred A. Knopf. $1.50. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/snug-harbors-for-yachtsmen.html | Snug Harbors for Yachtsmen | True | By Clarence E. Lovejoy. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/sugar-allotment-from-cuba-is-cut-imports-reduced-34246-tons-by-aaa.html | SUGAR ALLOTMENT FROM CUBA IS CUT; Imports Reduced 34,246 Tons by AAA -- Totals for Philippines and Virgin Islands Lower. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/eyes-of-all-europe-upon-mediterranean-possibility-of-diplomatic.html | EYES OF ALL EUROPE UPON MEDITERRANEAN; Possibility of Diplomatic Conflict Between Britain and Italy Might Involve Control of Sea | True | By Edwin L. James. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/nyac-bouts-tomorrow.html | N.Y.A.C. Bouts Tomorrow. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/scenic-route-from-sweden-to-finland-sends-big-seaplanes-over-1000.html | SCENIC ROUTE FROM SWEDEN TO FINLAND SENDS BIG SEAPLANES OVER 1,000 ISLES | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/industry-weighs-security-measure-higher-labor-costs-and-prices-and.html | INDUSTRY WEIGHS SECURITY MEASURE; Higher Labor Costs and Prices and Payment of Full Levy Viewed as Likely. | True | By William J. Enright. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/miss-iy-3-hunt-6a6bd-to-main-daughter-of-late-historian-is.html | MISS IY (3. HUNT 6A6BD TO MAIN; Daughter of Late Historian Is Affianced to Francis C. Power of Baltimore, | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/notes-of-interest-in-shipping-world-rex-to-receive-temporary.html | NOTES OF INTEREST IN SHIPPING WORLD; Rex to Receive Temporary Custody of Atlantic Speed Trophy on Tuesday. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/tobacco-raisers-see-big-year.html | TOBACCO RAISERS SEE BIG YEAR | True | By Lenoir Chambers, | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/in-the-local-galleries.html | IN THE LOCAL GALLERIES | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mt-marron-dies-tammany-leader-chief-of-14th-district-won-post-from.html | M.T. M'(ARRON DIES; TAMMANY LEADER; Chief of 14th District Won Post From Sheriff Farley After Seabury Inquiry, | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/a-railroad-centennial-in-the-august-of-1835-the-first-train-ran-to.html | A RAILROAD CENTENNIAL; In the August of 1835 The First Train Ran To the Capital | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/federal-housing.html | FEDERAL HOUSING. | True | By James A. Moffett, Administrator, In An Interview Showing What Has Been Accomplished. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/brainless-baby-lived-for-27-days-autopsy-reveals-infant-was-born.html | BRAINLESS BABY LIVED FOR 27 DAYS; Autopsy Reveals Infant Was Born With Fluid-Filled Cranial Cavity. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/drops-protest-on-nazis-pennsylvania-legion-tables-petition-to.html | DROPS PROTEST ON NAZIS.; Pennsylvania Legion Tables Petition to Boycott Olympics. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/will-run-against-glass-leigh-of-fairfax-plans-to-enter-primary-as.html | WILL RUN AGAINST GLASS.; Leigh of Fairfax Plans to Enter Primary as Roosevelt Man. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/italy-in-parley-demands-control-of-all-ethiopia-war-belied.html | ITALY, IN PARLEY, DEMANDS CONTROL OF ALL ETHIOPIA; WAR BELIED INEVITABLE; NEGOTIATIONS AT A HALT | True | By Frederick T. Birchall. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/president-to-speed-ending-of-congress-he-marks-birthday-of-son.html | PRESIDENT TO SPEED ENDING OF CONGRESS; He Marks Birthday of Son Before Leaving Hyde Park to Return to Washington. | True | From a Staff Correspondent. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-brighton-of-royal-romances-and-bank-holidays-mr-sitwell-and.html | The Brighton of Royal Romances and Bank Holidays; Mr. Sitwell and Miss Barton Have Recaptured the Atmosphere of Its Colorful History | True | By Louis Kronenberger | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/sands-point-party-featured-by-racing-six-events-on-the-bath-club.html | SANDS POINT PARTY FEATURED BY RACING; Six Events on the Bath Club Program Are Conducted in 'Shipboard' Manner. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/old-world-languages-at-middleburys-schools-only-foreign-tongues-are.html | OLD WORLD LANGUAGES; At Middlebury's Schools Only Foreign Tongues Are to Be Heard | True | By Mary Lee. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/blue-four-victor-over-whites-139-pete-bostwick-rides-in-great-form.html | BLUE FOUR VICTOR OVER WHITES, 13-9; Pete Bostwick Rides in Great Form to Score 9 Goals at Meadow Brook Club. | True | By Robert F. Kelley. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/our-american-english-marches-onward-growing-for-300-years-says-a.html | OUR AMERICAN ENGLISH MARCHES ONWARD; Growing for 300 Years, Says a Compiler of Its History, It Has Gained Importance Wherever English Is Spoken | True | By Sir William Craigie | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/forest-fire-rages-near-east-machias-1000-battle-in-attempt-to-save.html | FOREST FIRE RAGES NEAR EAST MACHIAS; 1,000 Battle in Attempt to Save the Maine Village in Path of Flames. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/social-security-the-foundation-the-new-measure-says-secretary.html | SOCIAL SECURITY: THE FOUNDATION; The New Measure, Says Secretary Perkins, Is a Step Toward a Better Ordered Society | True | By Frances Perkins Secretary of Labor | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/maine-draws-new-hosts-vacationists-response-to-states-varied.html | MAINE DRAWS NEW HOSTS; Vacationists' Response to State's Varied Attractions Results in a Banner Year | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/zionists-ballot-today.html | Zionists Ballot Today. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/opposed-introduction-of-steering-wheels.html | OPPOSED INTRODUCTION OF STEERING WHEELS. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/missourian-asks-inquiry.html | Missourian Asks Inquiry. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/auce-taen____js-bnl0al-i-she-will-be-wed-tuesday-to-s-e-read-at.html | AUCE TA""En____j'S Bnl0AL; I She Will Be Wed Tuesday to S. E. Read at Littletonj N.H. I | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/twinkle-twinkle-little-star.html | TWINKLE, TWINKLE, LITTLE STAR | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/bond-calls-fall-lowest-in-months-few-new-redemptions-either-for.html | BOND CALLS FALL LOWEST IN MONTHS; Few New Redemptions, Either for August or the Future, Are Announced in Week. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/farleys-sail-from-hawaii.html | Farleys Sail From Hawaii. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/in-calico-and-crinoline-true-stories-of-american-women-18061865-by.html | IN CALICO AND CRINOLINE. True Stories of American Women, 1806-1865. By Eleanor Sickels. With nineteen drawings by Ilse Bischoff. 274 pp. New York: The Viking Press. $2.50. | True | ANNE T. EATON. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/world-war-fears.html | WORLD WAR FEARS. | True | By Viscount Snowden, In An Article Designed To Sway Opinion In the United States. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/caldwell-wins-golf-final.html | Caldwell Wins Golf Final. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/josephine-johnsons-book-of-short-stories-winter-orchard-and-other.html | Josephine Johnson's Book of Short Stories; WINTER ORCHARD AND OTHER STORIES. By Josephine Johnson. 308 pp. New York: Simon & Schuster. $2.50. | True | EDITH H. WALTON. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mrs-jones-triumphs-again.html | Mrs. Jones Triumphs Again. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/brownr-iii-ey.html | BrownR. iiI ey. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/union-leadership.html | Union Leadership. | True | MARTIN CHRISTIANSEN, | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/braves-down-reds-with-6-in-second-score-all-their-runs-in-one-drive.html | BRAVES DOWN REDS WITH 6 IN SECOND; Score All Their Runs in One Drive to Win, 6-1, and Take Series, 4-2. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/browns-stop-red-sox-twice-117-and-70-make-12-hits-to-win-opener-and.html | BROWNS STOP RED SOX TWICE, 11-7 AND 7-0; Make 12 Hits to Win Opener and Walkup Scores With Fine Fielding in Second. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/mrs-j-m-sturges-has-a-son.html | Mrs. J. M. Sturges Has a Son. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/study-tradein-sales-local-stores-watch-possibilities-and-may-adopt.html | STUDY 'TRADE-IN' SALES.; Local Stores Watch Possibilities and May Adopt Plan. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/letting-it-alone.html | LETTING IT ALONE. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/italy-reports-an-attack-by-ethiopian-tribe-on-french-somaliland.html | Italy Reports an Attack by Ethiopian Tribe On French Somaliland, With 100 Casualties | True | By Arnaldo Cortesi. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/campaign-structure-is-built-by-new-deal-the-roosevelt-program-is.html | CAMPAIGN STRUCTURE IS BUILT BY NEW DEAL; The Roosevelt Program Is Put Through Against Increasing Opposition Since Fateful Court Decisions | True | By Arthur Krock. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/will-rogers-struck-rich-veins-of-humor-from-a-period-of-five-years.html | WILL ROGERS STRUCK RICH VEINS OF HUMOR; From a Period of Five Years Are Culled His Striking Comments on Men And Events of the Day | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/the-machxnz-to-ir_ul-by-gazton-lroux-254-p-no-york-the-acaulay.html | THE MACHXNZ TO Ir._u.L By Gazton[ Lroux. 254 p. No York: [ The acaulay Company. $2. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/grains-go-lower-in-steady-selling-renewal-of-canadian-frost-reports.html | GRAINS GO LOWER IN STEADY SELLING; Renewal of Canadian Frost Reports Is Ignored and Wheat Ends at Bottom. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/crowds-go-to-niagara-the-twin-cataracts-are-increasingly-a-lure-to.html | CROWDS GO TO NIAGARA; The Twin Cataracts Are Increasingly a Lure To the Visitor. | True | By E.j. Lebherz. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/woman-saved-after-boat-leap.html | Woman Saved After Boat Leap. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/auto-industry-again-exceeds-1934-output-production-last-week-56386.html | AUTO INDUSTRY AGAIN EXCEEDS 1934 OUTPUT; Production Last Week 56,386 Units After Drop to 48,067 in Period Ended Aug. 10. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/lower-rate-urged-on-postal-savings-bankers-suggest-reduction-in.html | LOWER RATE URGED ON POSTAL SAVINGS; Bankers Suggest Reduction in Interest to Drive Business Into Private Institutions. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/young-walter-scott-by-elizabeth-janet-gray-239-pp-new-york-the.html | YOUNG WALTER SCOTT. By Elizabeth Janet Gray. 239 pp. New York: The Viking Press. $2. | True | ELLEN LEWIS BUELL. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/coast-golf-quota-increased.html | Coast Golf Quota Increased. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/son-born-to-mrs-w-r-biggs.html | Son Born to Mrs. W. R. Biggs. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/an-english-cartoonists-view.html | AN ENGLISH CARTOONIST'S VIEW | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/boardwalk-grows-a-distinctively-american-institution-it-annually.html | BOARDWALK GROWS; A Distinctively American Institution, It Annually Draws a Greater Throng | True | By Victor H. Bernstein. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/brooklyn-victor-in-cricket.html | Brooklyn Victor in Cricket. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/thirteen-boats-sold-bickmeyer-buys-34foot-boat-at-homans-yard.html | THIRTEEN BOATS SOLD.; Bickmeyer Buys 34-Foot Boat at Homans Yard. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/will-pay-967281-tax-consolidated-gas-settles-governments-claim-of.html | WILL PAY $967,281 TAX.; Consolidated Gas Settles Government's Claim of $2,936,196. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/new-carlsbad-highway-eases-route-to-cavern.html | NEW CARLSBAD HIGHWAY EASES ROUTE TO CAVERN. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/miss-m-4-francis-married-in-garden-becomes-bride-of-john-lyon.html | MISS M. 4. FRANCIS MARRIED IN GARDEN; Becomes Bride of John Lyon Gibbons of New York at Her Home in New City. | True | Special to TH IKW YORK TrS. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/changes-at-seton-hall-three-new-department-heads-to-take-posts-in.html | CHANGES AT SETON HALL.; Three New Department Heads to Take Posts in Fall. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/hostilities-in-ethiopia.html | HOSTILITIES IN ETHIOPIA. | True | By General Smuts, South African Minister of Justice, Breaking His Silence Regarding Racial Effects. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/hagerman-barnes.html | Hagerman -- Barnes. | True | Special to Ttt NW YORX TS. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/nonrevenue-taxation-by-professor-charles-a-beard-historian-speaking.html | NON-REVENUE TAXATION.; By Professor CHARLES A. BEARD, Historian, Speaking to the Stevens Engineering Camp at Johnsonburg, N.J. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/rangers-play-tie-with-ayr-united-scottish-league-teams-battle-to-22.html | RANGERS PLAY TIE WITH AYR UNITED; Scottish League Teams Battle to 2-2 Soccer Draw -- Celtic Blanks Hamilton, 1-0. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/chuckle-ii-wins-from-high-hat-by-37-seconds-on-moriches-bay.html | Chuckle II Wins From High Hat By 37 Seconds on Moriches Bay; Captures the Star Class Contest in Annual Invitation Regatta -- Holyoke, Winsome II, Cuyahoga and Tern Among Other Victors -- Moonray Has Sailover in AA Division. | True | Special to THE NEW YORK TIMES. | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/cards-to-open-camp-for-young-ball-players.html | Cards to Open Camp For Young Ball Players | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/breed-inspectors-urged-in-germany-agriculture-minister-calls-for.html | BREED INSPECTORS URGED IN GERMANY; Agriculture Minister Calls for Superintendents to Assure Eugenic Marriages. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-18 | 1935-08-18 | https://www.nytimes.com/1935/08/18/archives/ww-m-powell-isdead-prominent-lawyer-vice-president-of-the-city-bar.html | Ww M. POWELL IS-DEAD; PROMINENT LAWYER; Vice President of the City Bar Association, 1919-1926 -- Was Graduate of Harvard. | True | | C1B 270954,C1B 270955,C1B 270956,C1B 270957,C1B 270958,C1B 270959,C1B 270960,C1B 270961 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/rabbis-asked-to-aid-drive-warburg-suggasts-they-urge-jews-to.html | RABBIS ASKED TO AID DRIVE; Warburg Suggests They Urge Jews to Support Palestine Fund. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/maine-old-folks.html | MAINE OLD FOLKS. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/attacks-new-morality-canon-atkins-holds-it-based-on-selfishness-not.html | ATTACKS 'NEW MORALITY.'; Canon Atkins Holds It Based on Selfishness, Not Faith. | True | | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/heat-causes-3-woonsocket-fires.html | Heat Causes 3 Woonsocket Fires. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/exwrestler-drowned-arthur-edmunds-of-toronto-disappears-after-dive.html | EX-WRESTLER DROWNED.; Arthur Edmunds of Toronto Disappears After Dive From Canoe. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/italy-lost-plans-in-airplane-crash-invaluable-documents-said-to.html | ITALY LOST PLANS IN AIRPLANE CRASH; Invaluable Documents Said to Have Burned in African Accident of S-81. | True | By Joseph M. Levy. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/400-idle-railroad-men-hired.html | 400 Idle Railroad Men Hired. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/becker-of-sea-cliff-wins-yachting-title-skipper-of-khaki-john.html | BECKER OF SEA CLIFF WINS YACHTING TITLE; Skipper of Khaki John Annexes 2 Races to Complete Sweep of Snipe Class Series. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/homes-of-davison-and-a-l-gates-robbed-at-lattingtown-l-i-as.html | Homes of Davison and A. L. Gates Robbed At Lattingtown, L. I., as Families Sleep | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/army-is-massed-in-twoday-rush-men-and-machines-of-war-pour-into.html | ARMY IS MASSED IN TWO-DAY RUSH; Men and Machines of War Pour Into Pine Camp by Train, Truck and Taxi. | True | By Hanson W. Baldwin. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/alberta-first-home-of-interclub-sloops-leads-kenboy-by-less-than.html | ALBERTA FIRST HOME OF INTERCLUB SLOOPS; Leads Kenboy by Less Than Minute in Special Regatta of Horseshoe Harbor Y.C. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/hogs-and-cattle-at-new-top-prices-latter-sell-at-1250-at-chicago.html | HOGS AND CATTLE AT NEW TOP PRICES; Latter Sell at $12.50 at Chicago -- Former Up 5 Cents in Week to $12.20. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/couple-burned-with-acid-husband-and-wife-in-jersey-city-victims-in.html | COUPLE BURNED WITH ACID; Husband and Wife in Jersey City Victims in Struggle for Bottle. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/at-the-acme-theatre.html | At the Acme Theatre. | True | H.T.S. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/speculators-sell-oats-crop-damage-disappoints-trade-rye-business.html | SPECULATORS SELL OATS.; Crop Damage Disappoints Trade - - Rye Business Light. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/reich-curbing-price-rise-consumption-ceases-to-gain-but-trade.html | REICH CURBING PRICE RISE; Consumption Ceases to Gain, but Trade Increases in Value. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/rumson-golfers-prevail-triumph-over-springdale-club-in-annual-team.html | RUMSON GOLFERS PREVAIL.; Triumph Over Springdale Club in Annual Team Match. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/shot-ends-pain-of-burns-white-plains-man-dies-of-selfinflicted.html | SHOT ENDS PAIN OF BURNS.; White Plains Man Dies of Self-Inflicted Wound After Fire. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/albanian-general-buried-imposing-cortege-at-tirana-for-slain-leon.html | ALBANIAN GENERAL BURIED.; Imposing Cortege at Tirana for Slain Leon de Ghilardi. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/stadium-for-150000-planned-in-nuremberg.html | Stadium for 150,000 Planned in Nuremberg | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/7-leap-into-bay-as-cruiser-burns-nearby-craft-rescue-victims-singed.html | 7 LEAP INTO BAY AS CRUISER BURNS; Near-By Craft Rescue Victims, Singed and Shocked After Fire Near Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/williams-reddig.html | Williams -- Reddig. | True | Special to THE NEW YORK TIMES. | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/marcella-myers-is-wed-marriage-to-dr-frederick-d-hollowell-jr.html | MARCELLA MYERS IS WED.; Marriage to Dr. Frederick D. Hollowell Jr. Announced. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/born-macneil.html | Born -- MacNeil. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/mrs-h-neal-hostess-entertains-in-honor-of-mr-and-mrs-lf-howser.html | MRS. H. NEAL HOSTESS.; Entertains in Honor of Mr. and Mrs. L.F. Howser. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/opinions-conflict-on-silver-buying-advocates-in-congress-assert-it.html | OPINIONS CONFLICT ON SILVER BUYING; Advocates in Congress Assert It Will Advance World Price to Coinage Value. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/miss-pittenger-regains-title.html | Miss Pittenger Regains Title. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/ketchams-star-first-earns-tie-with-whittelsey-yacht-in-great-south.html | KETCHAM'S STAR FIRST.; Earns Tie With Whittelsey Yacht In Great South Bay Series. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/british-medical-expert-here.html | British Medical Expert Here. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/-randolph-jacobs-westchester-real-estate-man-dies-while-practicing-.html | !. RANDOLPH JACOBS.; Westchester Real Estate Man Dies While Practicing Golf Strokes, | True | peeial to T NEW YOR TXMS. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/commodity-markets-futures-trend-upward-for-week-in-active-trading.html | COMMODITY MARKETS.; Futures' Trend Upward for Week in Active Trading -- Cash Movements Mixed. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/hayfever-plaint.html | Hay-Fever Plaint. | True | BALDO AQUILANO | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/keitt-wins-86mile-race-cadaceus-second-in-great-killsfire-island.html | KEITT WINS 86-MILE RACE.; Cadaceus Second in Great Kills-Fire Island Run. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/yale-blanks-waseda-70-horton-stops-japanese-on-mound-klimczak-stars.html | YALE BLANKS WASEDA, 7-0.; Horton Stops Japanese on Mound -- Klimczak Stars at Bat. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/y-r-kell066-dies-at-8umir-1ol-formany-years-associated-with-law.html | Y. R, KELL066 DIES 'AT 8UMIR; 1;[Ol For:Many Years Associated With Law Firm of Which Chief Justice Hughes Was Member, | True | S]pecial to THE IV YOR TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/world-grain-crop-watched-by-trade-short-supply-in-the-southern.html | WORLD GRAIN CROP WATCHED BY TRADE; Short Supply in the Southern Hemisphere, Big Output in Europe Affect Market. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/french-heartened-by-optimism-here-wall-st-uptrend-and-decline-in.html | FRENCH HEARTENED BY OPTIMISM HERE; Wall St. Uptrend and Decline in Paris Discount Rates Encourage the Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/european-peril-seen-in-african-conflict-frankfurter-zeitung-asserts.html | EUROPEAN PERIL SEEN IN AFRICAN CONFLICT; Frankfurter Zeitung Asserts It May Be Impossible to Isolate War if It Starts. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/thief-steals-roosevelt-portrait.html | Thief Steals Roosevelt Portrait. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/net-final-to-anderson-captures-fiveset-match-from-martin-in.html | NET FINAL TO ANDERSON.; Captures Five-Set Match From Martin in Sagamore Tourney. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/boerse-market-firm-but-reacts-slightly-at-close-of-week-home-bonds.html | BOERSE MARKET FIRM.; But Reacts Slightly at Close of Week -- Home Bonds Stable. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/u-s-urged-to-rush-neutrality-policy-congressional-action-sought-to.html | U. S. URGED TO RUSH NEUTRALITY POLICY; Congressional Action Sought to Avoid Charge of Taking Sides in Possible War. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/french-price-index-off-wholesale-figure-down-to-334-in-july-from.html | FRENCH PRICE INDEX OFF.; Wholesale Figure Down to 334 in July From 344 in June. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/four-tie-in-trapshoot-break-98-each-in-open-handicap-competition-at.html | FOUR TIE IN TRAPSHOOT.; Break 98 Each in Open Handicap Competition at Vandalia. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/sharing-the-wealth-administration-plan-induces-dream-of-unbounded.html | SHARING THE WEALTH.; Administration Plan Induces Dream of Unbounded Riches. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/campers-are-guests-at-lake-placid-large-group-of-young-people.html | CAMPERS ARE GUESTS AT LAKE PLACID; Large Group of Young People Entertained at Final Horse Show Session. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/fewer-unemployed-in-reich.html | Fewer Unemployed in Reich. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/muriel-m-mcleod-weds.html | Muriel M. McLeod Weds. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/chicago-housewives-plan-meat-strike-detroit-movement-may-spread-to.html | CHICAGO HOUSEWIVES PLAN MEAT STRIKE; Detroit Movement May Spread to Packing Centre as Women Demand Lower Prices. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/transvaal-gold-output-at-peak.html | Transvaal Gold Output at Peak. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/vanderbilts-prestige-captures-commodores-cup-for-sloops-schooner.html | Vanderbilt's Prestige Captures Commodore's Cup for Sloops; Schooner Award for Long Run From Newport to Vineyard Haven Goes to Metcalf's Sachem -- Tales of Battle With the Tide Told by Crews in New York Yacht Club Fleet. | True | By James Robbins. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/moral-peace-is-urged-english-pastor-says-it-precedes-material.html | MORAL' PEACE IS URGED.; English Pastor Says It Precedes Material Disarmament. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/auto-crashes-kill-3-in-connecticut-six-injured-when-ccc-truck-and.html | AUTO CRASHES KILL 3 IN CONNECTICUT; Six Injured When CCC Truck and Passenger Car Plunge From Beach Pond Road. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/senators-get-catcher-starr.html | Senators Get Catcher Starr. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/breaks-jail-to-collect-fine-freed.html | Breaks Jail to Collect Fine, Freed | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/nye-asks-cuba-to-pay-interest-on-bonds-letter-to-casanova-head-of.html | NYE ASKS CUBA TO PAY INTEREST ON BONDS; Letter to Casanova, Head of Good-Will Group, Says Inaction Hurts Relations. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/14-reserve-officers-to-train-in-one-plane.html | 14 Reserve Officers To Train in One Plane | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/browns-and-red-sox-break-even-ostermueller-wins-for-boston-52-but.html | Browns and Red Sox Break Even; Ostermueller Wins for Boston, 5-2, but St. Louis Retaliates With 4-3 Victory. | True | | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/garden-management-charged-with-waste-stockholders-committee-urges.html | GARDEN MANAGEMENT CHARGED WITH WASTE; Stockholders' Committee Urges Replacement of Kilpatrick With Col. Hammond. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/carlisle-takes-outboard-cup.html | Carlisle Takes Outboard Cup. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/_-e-i-edgar-supervised-shipment-of-gold-fram-san-francisco-to.html | _ ?.E. I EDGAR; Supervised Shipment of Gold Fram San Francisco to Denver Mint. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/prince-of-wales-guarded-closely-as-parley-fails.html | Prince of Wales Guarded Closely as Parley Fails | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/german-industry-active.html | German Industry Active. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/book-sale-guild-cited-trade-commission-charges-false-statements.html | BOOK SALE GUILD CITED.; Trade Commission Charges False Statements About Encyclopedia. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/names-cabinet-member-envoy.html | Names Cabinet Member Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/roosevelt-is-criticized-dr-peale-at-syracuse-charges-indifference.html | ROOSEVELT IS CRITICIZED.; Dr. Peale, at Syracuse, Charges Indifference to Religion. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/chief-remaining-bills.html | Chief Remaining Bills | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/home-sold-in-mount-kisco.html | Home Sold in Mount Kisco. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/albert-henry-greef.html | ALBERT HENRY GREEF. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/50-house-pages-feast-shannon-their-host-at-capital-dinner-is-too.html | 50 HOUSE PAGES FEAST.; Shannon, Their Host at Capital Dinner, Is Too Ill to Attend. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/proposing-a-tax-program.html | Proposing a Tax Program. | True | EDMOND FONTAINE | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/book-notes.html | BOOK NOTES | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/cubs-and-phillies-divide-two-games-chicago-beats-davis-in-opener-83.html | CUBS AND PHILLIES DIVIDE TWO GAMES; Chicago Beats Davis in Opener, 8-3, Then Is Set Back in Nightcap, 6-5. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/facing-of-facts-urged-dr-greever-finds-we-are-dishonest-with.html | FACING OF FACTS URGED.; Dr. Greever Finds We Are Dishonest With Ourselves. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/derns-fish-at-atlantic-city.html | Derns Fish at Atlantic City. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/mrs-william-w-mayer-i-wife-of-retired-bu-.html | MRS. WILLIAM W. MAYER.; i Wife of Retired Bu -- | True | sin-'-e;= Man Has | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/back-to-the-family-unit-its-reestablishment-viewed-as-important-to.html | BACK TO THE FAMILY UNIT.; Its Re-establishment Viewed as Important to Civilization. | True | WEIR JEPSON | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/radiator-caps-a-menace.html | Radiator Caps a Menace. | True | RALPH N. TAYLOR | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/hunter-title-won-by-queen-of-sports-lambecks-entry-triumphs-at.html | HUNTER TITLE WON BY QUEEN OF SPORTS; Lambeck's Entry Triumphs at Final Session of the Lake Placid Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/afl-and-constitution-proposed-changes-to-come-before-convention.html | A.F.L. AND CONSTITUTION.; Proposed Changes to Come Before Convention, Green Says. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/swim-title-to-tresnak-defeats-knapp-in-metropolitan-aau.html | SWIM TITLE TO TRESNAK.; Defeats Knapp in Metropolitan A.A.U. Long-Distance Event. | True | Special to THE NEW YORK TIMES. | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/german-day-loan-rate-falls.html | German Day Loan Rate Falls. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/man-and-wife-drown-in-rescue-attempt-he-tries-to-save-her-after-she.html | MAN AND WIFE DROWN IN RESCUE ATTEMPT; He Tries to Save Her After She Goes to Aid Nephew Who Swims Ashore Safely. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/swimming-cure-resumed-roosevelt-birthday-ball-provided-infantile.html | SWIMMING CURE RESUMED.; Roosevelt Birthday Ball Provided Infantile Paralysis Fund. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/birth-control-ban-issued-by-archbishop-catholics-of-st-paul.html | BIRTH CONTROL BAN ISSUED BY ARCHBISHOP; Catholics of St. Paul Archdiocese Barred From Membership in Groups Backing Practice. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/jewel-tea-sales-increase-1127-rises-in-costs-and-taxes-however-cut.html | JEWEL TEA SALES INCREASE 11.27%; Rises in Costs and Taxes, However, Cut 28-Week Profit to $2.16 a Share. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/fitzgibbons-funeral-l-mass-will-be-sojemnized-for-police-sergeant.html | FITZGIBBONS FUNERAL.; 1 Mass Will Be Sojemnized for "Police Sergeant Wednesday. ] | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/ethiopian-war-looms-because-world-lacks-spiritual-urge-to-peace-dr.html | Ethiopian War Looms Because World Lacks Spiritual Urge to Peace, Dr. Adams Asserts | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/wave-rattler-in-frenzy-followers-of-snake-preacher-dispersed-by.html | WAVE RATTLER IN FRENZY.; Followers of 'Snake' Preacher Dispersed by Virginia Police. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/sokol-convention-ends-blessings-of-pope-sent-to-meeting-of.html | SOKOL CONVENTION ENDS.; Blessings of Pope Sent to Meeting of Organization in Passaic. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/sales-in-new-jersey-service-station-transferred-and-dwellings.html | SALES IN NEW JERSEY.; Service Station Transferred and Dwellings Change Hands. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/surgeons-in-duel-over-operation.html | Surgeons in Duel Over Operation. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/resident-offices-report-on-trade-active-retail-business-brings.html | RESIDENT OFFICES REPORT ON TRADE; Active Retail Business Brings Heavy-Volume of Purchases Into Local Markets. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/only-5-of-payers-balk-at-income-tax-other-95-meet-obligations.html | ONLY 5% OF PAYERS BALK AT INCOME TAX; Other 95% Meet Obligations Without Quibbling, Federal Revenue Official Says. | True | From a Staff Correspondent. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/fess-hits-direct-relief-warns-ohioans-of-bankruptcy-and-decadence.html | FESS HITS DIRECT RELIEF.; Warns Ohioans of Bankruptcy and Decadence of Nation. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/william-s-corby-one-of-founder8-of-c6ngresaional-country-club-near.html | WILLIAM S. CORBY. ,; One of Founder8 of C6ngresaional Country Club Near NVashlngton. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/flurry-in-silver-in-london-abates-continued-support-of-metal-by-us.html | FLURRY IN SILVER IN LONDON ABATES; Continued Support of Metal by U.S. Despite Its Cutting of Price Buoys Market. | True | By Lewis L. Nettleton. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/nyac-nine-victor-41-defeats-troop-l-by-early-attack-as-terry-stars.html | N.Y.A.C. NINE VICTOR, 4-1.; Defeats Troop L by Early Attack as Terry Stars at Bat. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/grace-liner-is-refloated.html | Grace Liner Is Refloated. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/foreign-exchange-rates-week-ended-aug-17-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 17, 1935. | True | | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/katharine-j-rowe-engaged-to-wed-secretary-of-chicago-junior-league.html | KATHARINE J. ROWE ENGAGED TO WED; Secretary of Chicago Junior League to Be Bride of Robert French Evans. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/heads-utility-employes.html | Heads Utility Employes. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/roosevelts-voice-matched-by-face-prof-mcdowell-says-clear-resonant.html | ROOSEVELT'S VOICE 'MATCHED' BY FACE; Prof. McDowell Says Clear, Resonant Speech Goes With Sharply Defined Features. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/generous-to-italy-laval-regrets-it-pledge-to-give-mussolini-a-free.html | GENEROUS TO ITALY, LAVAL REGRETS IT; Pledge to Give Mussolini a Free Hand in Africa Comes Back to Plague Him. | True | By Frederick T. Birchall. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/missouri-plans-tax-tokens.html | Missouri Plans Tax Tokens. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/government-maturities-5283310500-in-year.html | Government Maturities $5,283,310,500 in Year | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/order-protects-uniform-private-guards-except-in-banks-warned-to.html | ORDER PROTECTS UNIFORM.; Private Guards, Except In Banks, Warned to Wear Gray. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/bridgeport-nine-wins-131.html | Bridgeport Nine Wins, 13-1. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/aphrodite-leads-knockabouts.html | Aphrodite Leads Knockabouts. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/power-wire-kills-rail-fireman.html | Power Wire Kills Rail Fireman. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/corn-position-strong-stocks-at-low-levels-traders-buying-on-all.html | CORN POSITION STRONG.; Stocks at Low Levels -- Traders Buying on All Recessions. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/dog-trapped-35-hours-saved.html | Dog, Trapped 35 Hours, Saved. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/gain-for-anaconda-copper-halfyear-net-5214882-almost-twice-income.html | GAIN FOR ANACONDA COPPER.; Half-Year Net $5,214,882, Almost Twice Income of a Year Before. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/arabs-confer-on-ethiopia-king-of-saudi-arabia-tells-emir-of.html | ARABS CONFER ON ETHIOPIA; King of Saudi Arabia Tells Emir of Trans-Jordan Unity Is at Hand. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/wang-flies-to-see-gen-chiang.html | Wang Flies to See Gen. Chiang. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/asks-34th-st-ramp-to-express-drive-midtown-association-sends-appeal.html | ASKS 34TH ST. RAMP TO EXPRESS DRIVE; Midtown Association Sends Appeal to Facilitate Traffic to Borough President. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/london-stock-index-up-in-week.html | London Stock Index Up in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/reich-accuses-austria-reciprocates-charge-of-mixing-politics-with.html | REICH ACCUSES AUSTRIA.; Reciprocates Charge of Mixing Politics With Sports. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/trade-war-blamed-for-world-crisis-rev-john-kent-scottish-guest.html | TRADE WAR BLAMED FOR WORLD CRISIS; Rev. John Kent, Scottish Guest Preacher Here, Also Assails National Isolation. | True | | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/what-labor-gets.html | WHAT LABOR GETS. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/slain-after-leaving-bar-bronx-man-killed-and-companion-injured-by.html | SLAIN AFTER LEAVING BAR.; Bronx Man Killed and Companion Injured by Strangers. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/steel-basis-solid-only-upturn-seen-rise-in-miscellaneous-and-wire.html | STEEL BASIS SOLID; ONLY UPTURN SEEN; Rise in Miscellaneous and Wire Products Lifts Rate, Pittsburgh Reports. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/reich-railroads-revenue-up-7.html | Reich Railroad's Revenue Up 7%. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/french-deny-africa-raid-say-town-ethiopians-are-accused-of-looting.html | FRENCH DENY AFRICA RAID; Say Town Ethiopians Are Accused of Looting Is in Ethiopia. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/samuel-willaan-noted-oah-dead-football-mentor-at-ohio-state-from.html | SAMUEL WILLAAN NOTED :OAH, DEAD; Football Mentor at Ohio State 'From, 1929-33' -- Played on Varsity There 3 years. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/ethiopia-parley-collapses-as-mussolinis-reply-is-no-to-anglofrench.html | ETHIOPIA PARLEY COLLAPSES AS MUSSOLINI'S REPLY IS 'NO' TO ANGLO-FRENCH PROPOSAL; DELEGATES LEAVE TODAY | True | By Herbert L. Matthews. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/ritch-reed.html | Ritch -- Reed. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/jailed-in-threats-to-film-actress-janitor-denies-writing-notes-to.html | JAILED IN THREATS TO FILM ACTRESS; Janitor Denies Writing Notes to Thelma Todd Demanding $20,000 on Pain of Death. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/explorers-of-soviet-find-no-gilles-land.html | Explorers of Soviet Find No Gilles Land; | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/9-summer-plays-to-open-this-week-sweet-land-at-stamford-conn-and.html | 9 SUMMER PLAYS TO OPEN THIS WEEK; ' Sweet Land' at Stamford, Conn., and 'Crack-Up' Are in the List. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/tweedy-deplores-inaction-on-crime-persons-indifferent-to-it-are.html | TWEEDY DEPLORES INACTION ON CRIME; Persons Indifferent to It Are 'Dangerous Enemies' of Society, He Holds. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/ethiopian-outlook-slows-reich-trade-berlin-holds-war-would-sway.html | ETHIOPIAN OUTLOOK SLOWS REICH TRADE; Berlin Holds War Would Sway International Trade and Speed Price Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/rites-tomorrow-for-mt-mcarron-dooling-expected-to-be-among-bearers.html | RITES TOMORROW FOR M.T. M'CARRON; Dooling Expected to Be Among Bearers at Services for Leader of 14th District. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/us-is-seen-headed-for-debt-disaster-lk-comstock-says-we-face.html | U.S. IS SEEN HEADED FOR DEBT DISASTER; L.K. Comstock Says We Face Destruction Unless Federal Budget Is Balanced. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/debutantes-seek-prize-at-newport-compete-in-sale-of-tickets-to.html | DEBUTANTES SEEK PRIZE AT NEWPORT; Compete in Sale of Tickets to Harvest Ball Sept. 20 for Benefit Of Camp. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/ill-man-ends-his-life-shoots-himself-with-brotherinlaws-police.html | ILL MAN ENDS HIS LIFE.; Shoots Himself With Brother-in-Law's Police Revolver. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/more-work-is-found-by-state-job-bureau-with-national-service-it.html | MORE WORK IS FOUND BY STATE JOB BUREAU; With National Service, It Placed 2,414 More Unemployed in July Than in June. | True | | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/labor-delegates-gather-in-albany-executive-council-prepares-for.html | LABOR DELEGATES GATHER IN ALBANY; Executive Council Prepares for State Convention Opening Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/reich-bills-issued-with-money-easy-gold-discount-bank-notes-and.html | REICH BILLS ISSUED, WITH MONEY EASY; Gold Discount Bank Notes and Treasury Bonds Sold -- Some of Former Extended. | True | By Robert Crozier Long. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/offers-albert-fall-help-farmers-holiday-group-would-prevent.html | OFFERS ALBERT FALL HELP; Farmers' Holiday Group Would Prevent Eviction From Ranch. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/british-income-tax-rates-their-inclusion-in-senate-finers.html | BRITISH INCOME TAX RATES.; Their Inclusion In Senate Finers Committee's Report Questioned | True | CECIL W. BROWN | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/line-increases-sailings-spanish-company-to-resume-services-here.html | LINE INCREASES SAILINGS.; Spanish Company to Resume Services Here Starting Aug. 23. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/the-geneva-mind.html | THE "GENEVA MIND." | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/soviet-campaigns-for-record-crops-58-per-cent-of-harvesting-of.html | SOVIET CAMPAIGNS FOR RECORD CROPS; 58 Per Cent of Harvesting of Grain Completed -- State Farms Set the Pace. | True | Special Cable to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/held-on-bad-check-charge.html | Held on Bad Check Charge. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/parkside-nine-takes-title.html | Parkside Nine Takes Title. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/risk-to-take-seat-new-rhode-island-representative-will-be-sworn-in.html | RISK TO TAKE SEAT.; New Rhode Island Representative Will Be Sworn In Today. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/killed-by-speed-boat-swimmer-struck-by-propeller-in-jersey-dies-in.html | KILLED BY SPEED BOAT.; Swimmer, Struck by Propeller in Jersey, Dies in Hospital. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/cavan-beats-tipperary-108.html | Cavan Beats Tipperary, 10-8. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/west-point-cadets-return.html | West Point Cadets Return. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/ball-draws-3o0-in-the-berkshires-the-thomas-h-blodgetts-give-large.html | BALL DRAWS 3O0 IN THE BERKSHIRES; The Thomas H. Blodgetts Give Large Dinner at Great Barrington Before Dance. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/miss-williamson-has-church-bridal-mansfield-pa-girl-is-married-to.html | MISS WILLIAMSON HAS CHURCH BRIDAL; Mansfield, Pa., Girl Is Married to Francis C. Wood Jr. by Ascension Parish Rector. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/national-sweepstakes-title-retained-by-crook-with-betty-v-at-red.html | National Sweepstakes Title Retained by Crook With Betty V at Red Bank; CROOK HOME FIRST IN ALL THREE HEATS | True | By Clarence E. Lovejoy. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/hotel-room-robbed-of-11000-in-gems-hh-bowmans-and-wife-of-new-york.html | HOTEL ROOM ROBBED OF $11,000 IN GEMS; H.H. Bowmans and Wife, of New York, Victims While Asleep in Providence. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/long-island-city-lease.html | Long Island City Lease. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/backs-security-analyses-sec-counsel-allows-distribution-before.html | BACKS SECURITY ANALYSES; SEC Counsel Allows Distribution Before Registration of Issues. | True | Special to THE NEW YORK TIMES. | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/weeks-grain-prices-wheat-corn-oats-and-rye-move-lower-in-chicago.html | WEEK'S GRAIN PRICES.; Wheat, Corn, Oats and Rye Move Lower in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/5000-take-oath-of-nazi-loyalty-friends-of-new-germany-hold-festival.html | 5,000 TAKE OATH OF NAZI LOYALTY; Friends of New Germany Hold Festival at Yaphank and Defend Reich Ideals. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/woman-pastor-besieged-barricaded-in-church-she-talks-out-of-side.html | WOMAN PASTOR BESIEGED.; Barricaded in Church, She Talks Out of Side Window. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/german-cereal-estimate-cut.html | German Cereal Estimate Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/nyac-boxing-tonight.html | N.Y.A.C. Boxing Tonight. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/dudley-triumphs-with-285-on-links-philadelphia-pro-finishes-with-a.html | DUDLEY TRIUMPHS WITH 285 ON LINKS; Philadelphia Pro Finishes With a 71, Two Below Par, to Win Cleveland Tourney. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/mussolinis-sons-hailed-two-fliers-get-enthusiastic-reception-at.html | MUSSOLINI'S SONS HAILED; Two Fliers Get Enthusiastic Reception at Port Said. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/molly-townsend-lists-attendants-completes-plans-for-marriage-to.html | MOLLY TOWNSEND LISTS ATTENDANTS; Completes Plans for Marriage to John C. Gibbons on Sept. 21 in Greenwich Church. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/god-not-a-despot.html | God Not a Despot. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/hunt-wins-in-ohio-tennis.html | Hunt Wins in Ohio Tennis. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/big-british-gold-purchase-linked-to-italian-debts.html | Big British Gold Purchase Linked to Italian Debts | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/yacht-lynx-in-tie-with-little-bear-sprow-and-van-sant-at-helm-of.html | YACHT LYNX IN TIE WITH LITTLE BEAR; Sprow and Van Sant, at Helm of Moth Class Boats, Divide Races at Stone Harbor. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/east-hampton-hears-violinist-in-recital-miss-nathalie-boshko.html | EAST HAMPTON HEARS VIOLINIST IN RECITAL; Miss Nathalie Boshko Presents Program at the Home of the Winthrop Gardiners. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/edgar-s-nash-dies-formerly-editor-associate-in-engraving-concern.html | EDGAR S. NASH DIES; FORMERLY EDITOR; Associate in Engraving Concern Had Been With Leslie's ciad Saturday Evening Post. | True | Im-ls! to T Nzw oxK TS. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/mrs-george-b-holley-southampton-correspondent-for-the-worldtelegram.html | MRS. GEORGE B. HOLLEY.; Southampton Correspondent for The World-Telegram. | True | Special to Tu lm/oa: Tus. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/need-for-faith-found-christianitys-value-is-cited-by-the-rev-eg.html | NEED FOR FAITH FOUND; Christianity's Value Is Cited by the Rev. E.G. Ericson. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/natural-barriers-ethiopias-defense-boulderstrewn-roads-cut-by.html | NATURAL BARRIERS ETHIOPIA'S DEFENSE; Boulder-Strewn Roads, Cut by Streams, Are Impassable for Artillery. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/fires-at-foreman-killed-longshoreman-is-fatally-shot-in-duel-after.html | FIRES AT FOREMAN, KILLED; Longshoreman Is Fatally Shot in Duel After Row Over Work. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/less-insanity-at-sing-sing.html | Less Insanity at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/6-on-laurentic-die-in-irish-sea-crash-five-others-of-cunard-liners.html | 6 ON LAURENTIC DIE IN IRISH SEA CRASH; Five Others of Cunard Liner's Crew Hurt as She Collides With Napier Star in Fog. | True | Special Cable to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/miss-robertson-leads-wsa-team-to-victory-in-record-time-at-jones.html | Miss Robertson Leads W.S.A. Team to Victory in Record Time at Jones Beach; SWIM TITLE IS KEPT BY MISS ROBERTSON | True | By Maribel Y. Vinson. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/harlem-report-assailed-uptown-chamber-sees-injustice-to-police-in.html | HARLEM REPORT ASSAILED; Uptown Chamber Sees Injustice to Police in Riot Findings. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/commodity-average-at-5year-price-peak-fisher-index-rises-06-point.html | COMMODITY AVERAGE AT 5-YEAR PRICE PEAK; Fisher Index Rises 0.6 Point in Week to 83.7 -- British Level Lower, Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/loan-predictions-veer-cotton-prices-futures-here-close-week-14-to.html | LOAN PREDICTIONS VEER COTTON PRICES; Futures Here Close Week 14 to 16 Points Higher After 80-Point Fluctuation. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/train-bringing-300-for-deportation-aliens-criminal-iii-or-just.html | TRAIN BRINGING 300 FOR DEPORTATION; Aliens, Criminal, Ill or Just Illegally in Country, Are Due Here Today to Embark. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/star-class-race-to-moores-lure-leads-fleet-of-sixteen-boats-in-new.html | STAR CLASS RACE TO MOORE'S LURE; Leads Fleet of Sixteen Boats in New Rochelle Y.C. Contest on the Sound. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/officine-wins-prix-trouville.html | Officine Wins Prix Trouville. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/governors-island-repels-monmouth-lieut-craws-lastminute-goal.html | GOVERNORS ISLAND REPELS MONMOUTH; Lieut. Craw's Last-Minute Goal Decides Polo Battle by 10-9 Score. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/investors-buy-bronx-properties-large-apartment-house-on-the-grand.html | INVESTORS BUY BRONX PROPERTIES; Large Apartment House on the Grand Concourse Acquired by Operator. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/gather-at-silver-bay-delegates-to-young-mens-clubs-session-begin.html | GATHER AT SILVER BAY.; Delegates to Young Men's Clubs Session Begin Arriving. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/will-to-rule-held-cause-of-mans-ills-mgr-jf-mcintyre-declares-that.html | WILL TO RULE HELD CAUSE OF MAN'S ILLS; Mgr. J.F. McIntyre Declares That Humanity Has Spurned the Grace of God. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/framers-of-laws-outdo-old-marks-congress-activity-responsible-for.html | FRAMERS OF LAWS OUTDO OLD MARKS; Congress Activity Responsible for Most of Gain in New Bills Introduced in Year. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/seaman-gains-handball-final.html | Seaman Gains Handball Final. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/oarsmen-divide-honors-germany-hungary-poland-italy-switzerland.html | OARSMEN DIVIDE HONORS.; Germany, Hungary, Poland, Italy, Switzerland Score at Berlin. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/rogers-and-post-lauded-by-clergy-dr-stockdale-says-humorist.html | ROGERS AND POST LAUDED BY CLERGY; Dr. Stockdale Says Humorist Depended Upon Truth, Not on Tricks to Get Laughs. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/cotton-study-planned-senate-resolution-to-urge-appointment-of.html | COTTON STUDY PLANNED.; Senate Resolution to Urge Appointment of Technical Groups. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/john-1-leonard.html | JOHN '1''. LEONARD. | True | S]pecie,3. to T:z :TiEW Yo]P..',,c ''zr.lg. | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/wheat-crop-disappointing-spring-yields-show-effect-of-black-rust.html | WHEAT CROP DISAPPOINTING.; Spring Yields Show Effect of Black Rust and Dry Weather. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/chauffeur-who-read-of-plight-will-save-artist-from-eviction-man-and.html | Chauffeur Who Read of Plight Will Save Artist From Eviction; Man and Wife Who Have Saved $340 Will Lend It to J.J. Muller -- Three Persons Promise Commissions and Several Seek to Buy Portrait Drawing of Wiley Post. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/declines-to-preside-at-geneva.html | Declines to Preside at Geneva. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/nancy-harlan-work-to-become-a-bride-lawrence-girls-engagement-to.html | NANCY HARLAN WORK TO BECOME A BRIDE; Lawrence Girl's Engagement to Morgan Macy Made Known by Her Parents. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/prof-ce-mendenhall-of-wisconsin-is-dead-president-of-american.html | PROF. C.E. MENDENHALL OF WISCONSIN IS DEAD; President of American Physical Society, 1923-25, Was 63-Served in World War. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/lady-whiteway-widow-of-the-first-premier-of-newfoundland-was-92.html | LADY WHITEWAY.; Widow of the First Premier of Newfoundland Was 92. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/emperor-leads-prayer-for-peace-in-packed-ethiopian-cathedral.html | Emperor Leads Prayer for Peace In Packed Ethiopian Cathedral; Empress, Ministers, Court Officials and Diplomats Attend Two- Hour Service in Which God Is Implored to "Quench Fire of War" -- Vast Throng Stands Outside Church in Rain. | True | By G.l. Steer. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/find-ancient-city-in-north-syria-important-syrianhittite-capital-of.html | FIND ANCIENT CITY IN NORTH SYRIA; Important Syrian-Hittite Capital of 1000 to 500 B. C. Is Indicated by Ruins. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/ancient-americans-ruined-by-drought-geographic-society-traces-fall.html | ANCIENT AMERICANS RUINED BY DROUGHT; Geographic Society Traces Fall of Nation in West as Land Became a Waste. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/fisher-stock-index-rises-prices-up-17-points-in-week-to-878-peak.html | FISHER STOCK INDEX RISES; Prices Up 1.7 Points in Week to 87.8, Peak Since July 11, 1931. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/analyzes-status-of-building-wages-dow-service-official-urges-a.html | ANALYZES STATUS OF BUILDING WAGES; Dow Service Official Urges a Sliding Scale According to Construction Volume. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/i-william-g-sherrer-installed-the-lighting-systemn-many-city.html | I' WILLIAM_ G._. SHERRER.'; [Installed the Lighting System'l'n Many City Buildings, | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/bishop-cross-urges-affirmative-living-episcopal-prelate-of-spokane.html | BISHOP CROSS URGES AFFIRMATIVE LIVING; Episcopal Prelate of Spokane Lists Five Tenets to Which True Christians Must Subscribe. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/maine-timberlands-burn-blaze-sweeps-8-square-miles-and-threatens.html | MAINE TIMBERLANDS BURN.; Blaze Sweeps 8 Square Miles and Threatens Village. | True | | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/balmy-day-lures-millions-to-beach-huge-crowds-throng-coney-island.html | BALMY DAY LURES MILLIONS TO BEACH; Huge Crowds Throng Coney Island, South Shore and Jersey Resorts. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/jews-not-to-see-winter-olympics-german-town-where-sports-will-be.html | JEWS NOT TO SEE WINTER OLYMPICS; German Town Where Sports Will Be Held in February Opens Anti-Semitic Drive. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/fred-g-kent-dead-industrial-experti-diagnosed-and-remedied-faults.html | FRED G. KENT DEAD; INDUSTRIAL EXPERTI; Diagnosed and Remedied Faults in Production for Machinery Manufacturing Concerns. | True | SPecial to T ZW YOR TImazs. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/a-home-at-last.html | A HOME AT LAST. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/breakdown-gives-italy-no-surprise-failure-generally-expected-though.html | BREAKDOWN GIVES ITALY NO SURPRISE; Failure Generally Expected, Though an Early Rupture Was Not Foreseen. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/weak-bank-assets-decline-under-fdic-crowley-reports-large-gain-in.html | WEAK BANK ASSETS DECLINE UNDER FDIC; Crowley Reports Large Gain in Deposits but Contends Insurance Is Not Panacea. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/sports-of-the-times-selected-industry-on-the-links.html | Sports of the Times; Selected Industry on the Links. | True | Reg. U.S. Pat. Off. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/financial-markets-stocks-at-new-highs-for-the-year-in-busiest-week.html | FINANCIAL MARKETS; Stocks at New Highs for the Year in Busiest Week in Eighteen Months -- Treasury Bonds Off. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/k-of-c-meets-tomorrow-300-delegates-expected-here-for-threeday.html | K. OF C. MEETS TOMORROW; 300 Delegates Expected Here for Three-Day Convention. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/gifts-of-god-abundant-but-our-souls-must-have-capacity-to-seek-them.html | GIFTS OF GOD ABUNDANT.; But Our Souls Must Have Capacity to Seek Them, Dr. Burnet Says. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/miss-ruth-rinzler-is-wed.html | Miss Ruth Rinzler Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/german-price-index-up-wholesale-average-rises-02-point-in-a-week-to.html | GERMAN PRICE INDEX UP.; Wholesale Average Rises 0.2 Point in a Week to 102.4. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/family-leave-here-for-rogers-rites-wife-and-children-of-plane.html | FAMILY LEAVE HERE FOR ROGERS RITES; Wife and Children of Plane Victim Travel in Private Car to California. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/trend-of-stock-prices-week-ended-aug-17-1935.html | TREND OF STOCK PRICES.; Week Ended Aug. 17, 1935. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/templeton-halts-long-island-four-iglehart-sets-pace-with-six-goals.html | TEMPLETON HALTS LONG ISLAND FOUR; Iglehart Sets Pace With Six Goals in 15-10 Triumph at Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/lost-navy-balloon-safe-3-fliers-land-near-pittston-pa-after.html | LOST NAVY BALLOON SAFE.; 3 Fliers Land Near Pittston, Pa., After Fighting Fog and Wind. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/wg-tuckers-hosts-at-tea-in-saratoga-they-honor-mr-and-mrs-kiliaen.html | W.G. TUCKERS HOSTS AT TEA IN SARATOGA; They Honor Mr. and Mrs. Kiliaen Van Rensselaer -- G.H. Bull Gives Third Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/confidence-grows-in-chicago-trade-all-branches-holding-recent-gains.html | CONFIDENCE GROWS IN CHICAGO TRADE; All Branches Holding Recent Gains -- Autumn Volume Put 15 to 40 % Above 1934. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/thomson-brosch-score-beat-wood-and-ghezzi-3-and-2-in-golf-match-at.html | THOMSON-BROSCH SCORE.; Beat Wood and Ghezzi, 3 and 2, in Golf Match at Bethpage. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/ramblers-score-at-polo-deal-n-j-riders-beat-first-division-quartet.html | RAMBLERS SCORE AT POLO.; Deal, N. J., Riders Beat First Division Quartet by 7-4. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/borah-is-willing.html | BORAH IS WILLING. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/knox-hits-radicals-as-foes-of-religion-warns-west-virginians-in.html | KNOX HITS RADICALS AS FOES OF RELIGION; Warns West Virginians in Talk That Socialism and Communism Fight Warship of God. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/match-race-to-nichevo.html | Match Race to Nichevo. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/mackenzie-auto-victor-takes-50mile-event-at-langhorne-brown.html | MACKENZIE AUTO VICTOR.; Takes 50-Mile Event at Langhorne, Brown Finishing Second. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/lost-to-soul-seen-in-sunday-shows-dr-warren-calls-them-a-new.html | LOST TO SOUL SEEN IN SUNDAY SHOWS; Dr. Warren Calls Them a New Encroachment on the Spirit's Need for Rest and Worship. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/rowe-gets-homer-blanks-yankees-with-3-hits-60-39000-biggest-detroit.html | Rowe Gets Homer, Blanks Yankees With 3 Hits, 6-0; 39,000, Biggest Detroit Crowd for 1935, See Star Drop New York 8 Games From Pace After Being Felled by Combs's Liner. | True | By James P. Dawson. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/dodgers-conquer-pirates-by-30-93-clark-pitches-shutout-for-10th.html | DODGERS CONQUER PIRATES BY 3-0, 9-3; Clark Pitches Shut-Out for 10th Victory, Allowing Three Hits to Top Swift. | True | By Roscoe McGowen. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/two-killed-in-ambulance.html | Two Killed in Ambulance. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/trading-active-in-south-new-orleans-prices-fluctuate-on-conflicting.html | TRADING ACTIVE IN SOUTH.; New Orleans Prices Fluctuate on Conflicting Loan Rumors. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/state-police-chiefts-got-to-school-aug-28-institute-at-utica-will.html | STATE POLICE CHIEFTS GOT TO SCHOOL AUG. 28; Institute at Utica Will Be Addressed by National Authorities in Crime War. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/plasterers-aides-quit-strike-of-1100-on-wage-cut-to-720-a-day.html | PLASTERERS AIDES QUIT.; Strike of 1,100 on Wage Cut to $7.20 a Day Begins Here Today. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/john-george-landman.html | JOHN GEORGE LANDMAN. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/australia-gets-a-new-governor-sir-alexander-horeruthven-is-named-to.html | AUSTRALIA GETS A NEW GOVERNOR; Sir Alexander Hore-Ruthven Is Named to the Post by King George. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/few-visit-camp-smith-less-than-1500-attend-open-house-of-brooklyn.html | FEW VISIT CAMP SMITH.; Less Than 1,500 Attend Open House of Brooklyn Guard Unit. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/airplane-dead-reach-italy.html | Airplane Dead Reach Italy. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/liquor-taxes-aid-states-1-i-their-total-revenue-this-yeari-put-at-1.html | LIQUOR TAXES AID STATES.; 1 I Their Total Revenue This YearI Put at $145,000,000, I | True | | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/liberty-league-finds-trend-to-despotism-new-deal-said-to-be.html | LIBERTY LEAGUE FINDS TREND TO DESPOTISM; New Deal Said to Be Creating Machinery Susceptible of Use by an Autocracy. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/new-hampshire-rock-traced-through-eras-sea-volcanic-and-ice-periods.html | NEW HAMPSHIRE ROCK TRACED THROUGH ERAS; Sea, Volcanic and Ice Periods in 375,000,000-Year Sweep Told in Brochures Issued on Studies. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/mortar-fuses-harmless-crates-washed-ashore-at-long-beach-discarded.html | MORTAR FUSES HARMLESS.; Crates Washed Ashore at Long Beach Discarded by Army. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/navy-to-honor-the-fliers.html | Navy to Honor the Fliers. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/william-a-t-clark.html | WILLIAM A. T. CLARK. | True | i{peciat to T R YO TS. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/cecilia-lester-bride-married-to-elihu-o-sarasohn-in-ceremony-at.html | CECILIA LESTER BRIDE.; Married to Elihu O. Sarasohn in Ceremony at Plaza. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/vermont-baptists-worship-as-of-old-communion-cup-of-18th-century-is.html | VERMONT BAPTISTS WORSHIP AS OF OLD; Communion Cup of 18th Century Is Used in East Poultney Sesquicentennial Service. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/peter-needs-a-vacation.html | Peter Needs a Vacation. | True | ARTHUR HUCK | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/plane-crash-kills-man-brother-hurt-their-craft-plunges-into-bog-in.html | PLANE CRASH KILLS MAN; BROTHER HURT; Their Craft Plunges Into Bog in South Jamaica From 500 Feet Soon After Take-Off. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/cards-win-in-10th-after-21-defeat-fiverun-attack-downs-braves-by-94.html | CARDS WIN IN 10TH AFTER 2-1 DEFEAT; Five-Run Attack Downs Braves by 9-4 After Boston Ties Count in Ninth. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/british-riders-on-strange-ponies-beaten-by-burnt-mills-four-95.html | British Riders, on Strange Ponies, Beaten by Burnt Mills Four, 9-5; Tyrell-Martin of Visitors Plays With Home Team While Frank o Burnt Mills Joins the Hurlingham Squad -- East Registers Five Goals -- Wrist Injury Forces Ansell to Retire. | True | By Louis Effrat. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/young-democrats-to-limit-speeches-convention-will-concentrate-on.html | YOUNG DEMOCRATS TO LIMIT SPEECHES; Convention Will Concentrate on Plans for a Club in Every Hamlet to Aid Roosevelt. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/bryan-freesilver-revival-possibility-leads-to-speculation-on-what.html | BRYAN FREE-SILVER REVIVAL.; Possibility Leads to Speculation on What Might Have Happened. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/woes-of-all-sorts-slow-zoo-vote-fantastic-english-is-one-of-them.html | Woes of All Sorts Slow Zoo Vote; Fantastic English Is One of Them; Lack of Pencils Also Impedes Park Poll on Names for Animals -- Toots Is Urged for the Buffalo and Hot-Cha for Zebra, Which Is Likened by Boy to a Chorus Girl. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/canoe-race-to-maureen-takes-second-heat-of-andrews-trophy-series-on.html | CANOE RACE TO MAUREEN.; Takes Second Heat of Andrews Trophy Series on Hudson. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/army-on-the-embassy-screen.html | Army on the Embassy Screen. | True | | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/us-chess-team-loses-at-warsaw-defeat-is-recorded-in-third-round-as.html | U.S. CHESS TEAM LOSES AT WARSAW; Defeat Is Recorded in Third Round as Hungary Scores 2 1/2 Points in 3 Games. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/hurricanes-down-old-westbury-65-sanfords-drive-in-final-30-seconds.html | HURRICANES DOWN OLD WESTBURY, 6-5; Sanford's Drive in Final 30 Seconds Decides Thrilling Game at Bostwick Field. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/valentine-orders-wholesale-ouster-of-unfit-police-directs-aides-in.html | VALENTINE ORDERS WHOLESALE OUSTER OF UNFIT POLICE; Directs Aides in Secret Edict to Prefer Charges Against Incompetents on Force. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/president-gets-agreement-to-enact-his-reform-bills-before-quitting.html | PRESIDENT GETS AGREEMENT TO ENACT HIS REFORM BILLS BEFORE QUITTING THIS WEEK; CONGRESS CHIEFS PLEDGED | True | By Turner Catledge. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/post-contract-aids-wife-provides-250-monthly-for-her-until-november.html | POST CONTRACT AIDS WIFE; Provides $250 Monthly for Her Until November, 1936. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/woman-70-killed-by-a-nurses-auto-driver-is-freed-in-bail-after.html | WOMAN, 70, KILLED BY A NURSE'S AUTO; Driver Is Freed in Bail After Richmond Accident -- 3 Hurt as Bus, 2 Cars Collide. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/jersey-lease-by-candy-co.html | Jersey Lease by Candy Co. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/wealthsharing-idea-assailed-and-upheld-two-clergymen-condemn-it-but.html | WEALTH-SHARING IDEA ASSAILED AND UPHELD; Two Clergymen Condemn It, but One Holds It Vital to Avert 'Ruin' of Society. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/taxicab-rates.html | Taxicab Rates. | True | RALPH N. TAYLOR | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/wrestling-film-at-translux.html | Wrestling Film at Trans-Lux. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/heavy-attack-by-giants-routs-reds-tigers-shut-out-yanks-dodgers-win.html | Heavy Attack by Giants Routs Reds; Tigers Shut Out Yanks; Dodgers Win Two; GIANTS BEAT REDS TO INCREASE LEAD | True | By John Drebinger. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/captain-fender-to-quit-imm-post-assistant-marine-superintendent.html | CAPTAIN FENDER TO QUIT I.M.M. POST; Assistant Marine Superintendent Will Try Citrus Growing at Cocoa, Florida. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/-m-powbll-dibs-noted-laeni-68-former-vice-president-of-the-citybar-.html | . M. POWBLL DIBS; NOTED LAEni 68.; Former Vice President of the City'Bar Association Raised' $3,000,000 for Harvard, | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/more-hostile-acts-listed.html | More Hostile Acts Listed. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/larkins-entertain-at-southampton-they-give-luncheon-in-their-lake.html | LARKINS ENTERTAIN AT SOUTHAMPTON; They Give Luncheon in Their Lake Agawam Home for Mr. and Mrs. Oliver Harriman. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/hails-salzburg-festival-us-envoy-sees-town-as-a-world-music-centre.html | HAILS SALZBURG FESTIVAL.; U.S. Envoy Sees Town as a World Music Centre Again. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/sterling-strong-in-paris-british-fund-acts-to-halt-rise-franc-firm.html | STERLING STRONG IN PARIS; British Fund Acts to Halt Rise -- Franc Firm Against Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/liability-insurance-rates.html | Liability Insurance Rates. | True | THOMAS H. DOYLE | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/heywood-hutchings.html | Heywood -- Hutchings. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/red-jacket-wins-trophy.html | RED JACKET WINS TROPHY. | True | Takes Lipton Prize in Regatta of Maryland Yacht Clubs. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/city-transit-lines-have-fewer-riders-total-for-first-quarter-was.html | CITY TRANSIT LINES HAVE FEWER RIDERS; Total for First Quarter Was 298,000 Below Similar Period a Year Ago. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/beef-prices-up-sharply-pork-60-above-year-ago-does-not-reflect-full.html | BEEF PRICES UP SHARPLY.; Pork, 60% Above Year Ago, Does Not Reflect Full Rise in Hogs, | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/italy-now-master-of-mediterranean-plan-evolved-in-1930-to-end.html | ITALY NOW MASTER OF MEDITERRANEAN; Plan Evolved in 1930 to End British Control by Aerial and Submarine Attack. | True | By Augur. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/pitts-fehlinger.html | Pitts -- Fehlinger. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/british-plot-seen-in-albanian-clash-soviet-officials-regard-it-as-a.html | BRITISH PLOT SEEN IN ALBANIAN CLASH; Soviet Officials Regard It as a 'Firecracker' Set Off to Distract Mussolini. | True | By Walter Duranty. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/indians-split-with-the-senators-cleveland-triumphs-by-13-to-4-after.html | Indians Split With the Senators;; Cleveland Triumphs by 13 to 4 After Losing First Game in t Tenth Inning, 4 to 2. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/dr-schacht-lashes-nazis-jewbaiting-as-damaging-trade-economics.html | DR. SCHACHT LASHES NAZIS' JEW-BAITING AS DAMAGING TRADE; Economics Minister Says Acts Stir Thought: 'Lord, Protect Us From Our Friends.' | True | By Otto D. Tolischus. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/regimentation-is-decried-dr-bowie-points-to-crushing-of-individual.html | REGIMENTATION IS DECRIED; Dr. Bowie Points to 'Crushing' of Individual 'in Great Nations.' | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/heads-upson-family-society.html | Heads Upson Family Society. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/french-authorities-seek-cut-in-interest-to-ease-the-debt-and-spur.html | French Authorities Seek Cut in Interest To Ease the Debt and Spur Private Works | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/nazi-inquiry-urged-in-catholic-plot-rosenberg-threatens-action-in.html | NAZI INQUIRY URGED IN CATHOLIC 'PLOT'; Rosenberg Threatens Action in Matter of Separatist Move in Rhineland in 1918. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/british-seek-to-consult-us-if-war-starts-eden-makes-bid-for-joint.html | British Seek to Consult U.S. if War Starts; Eden Makes Bid for Joint Study of Plans | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/christ-seen-dominating-world.html | Christ Seen Dominating World. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/bauer-at-stadium-is-heard-by-9000-pianist-appears-as-soloist-of.html | BAUER AT STADIUM IS HEARD BY 9,000; Pianist Appears as Soloist of 'Emperor' Concerto, Under Baton of Smallens. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/three-killed-in-illinois.html | Three Killed in Illinois. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/discovery-shipped-to-pawtucket-for-25000-special-wednesday-trainer.html | Discovery Shipped to Pawtucket For $25,000 Special Wednesday; Trainer Confident Vanderbilt's Colt Can Win Under 139 Pounds -- Forever Yours, Spinaway Victor, Rated Best Juvenile Filly -- Gold Foam's Score in Travers Foreseen by Few. | True | By Bryan Field. | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/juanita-o-brown-wed-to-ah-hane-spring-lake-and-norwood-nj-widow.html | JUANITA O. BROWN WED TO A.H. HANE; Spring Lake and Norwood, N.J., Widow Married in Church of Holy Communion. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/british-press-sees-peril-in-situation-the-times-of-london-says.html | BRITISH PRESS SEES PERIL IN SITUATION; The Times of London Says Italy Flouts League -- Rothermere Paper Backs Mussolini. | True | Special Cable to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/louis-h-low-dead-real-estate-man-part-owner-of-the-hotel-marie.html | LOUIS H. LOW DEAD; REAL ESTATE MAN; Part Owner of the Hotel Marie Antoinette and Member of the Grand Street Boys. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/largest-greek-church-in-us.html | Largest Greek Church in U.S. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/girl-9-killed-in-5story-fall.html | Girl, 9, Killed in 5-Story Fall. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/production-up-3-points-at-51-on-6th-consecutive-rise-for-a-week.html | PRODUCTION UP 3 POINTS.; At 51% on 6th Consecutive Rise for a Week, Magazine Says. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/laughing-falls-to-death.html | Laughing, Falls to Death. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/news-of-the-stage-the-lindsayrunyon-play-gets-a-title-a-house-and-a.html | NEWS OF THE STAGE; The Lindsay-Runyon Play Gets a Title, a House and a Producer -- Other Items of Broadway. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/bike-title-to-sellinger-gains-national-amateur-5mile-honors-at.html | BIKE TITLE TO SELLINGER.; Gains National Amateur 5-Mile Honors at Coney Island. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/industrial-deaths-declined-in-july-total-of-110-for-the-state-was.html | INDUSTRIAL DEATHS DECLINED IN JULY; Total of 110 for the State Was Four Under June -- Fatalities Here Numbered 62. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/us-army-poloists-win-stage-threegoal-rally-to-beat-meltonmowbray.html | U.S. ARMY POLOISTS WIN.; Stage Three-Goal Rally to Beat Melton-Mowbray Four by 7-5. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/newark-is-beaten-twice-montreal-scores-32-and-41-gaining-in.html | NEWARK IS BEATEN TWICE.; Montreal Scores, 3-2 and 4-1, Gaining in International Race. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/markets-in-london-uneasy-on-ethiopia-stock-trading-unusually-active.html | MARKETS IN LONDON UNEASY ON ETHIOPIA; Stock Trading Unusually Active -- New Offerings Continue and Meet With Success. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/doris-doe-at-whitefield-contralto-is-heard-in-recital-at-chase-barn.html | DORIS DOE AT WHITEFIELD.; Contralto is Heard in Recital at Chase Barn Theatre. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/bishop-is-inducted-by-russian-church-archimandrite-heronim-made.html | BISHOP IS INDUCTED BY RUSSIAN CHURCH; Archimandrite Heronim Made Head of Detroit Diocese in Colorful Exercises Here. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/auto-registrations-rise-state-total-for-six-months-is-44850-over.html | AUTO REGISTRATIONS RISE; State Total for Six Months Is 44,850 Over Last Year. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/berlin-drive-continues.html | Berlin Drive Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/worship-declared-the-duty-of-all-rev-fr-wilson-stresses-church.html | WORSHIP DECLARED THE DUTY OF ALL; Rev. F.R. Wilson Stresses Church Attendance in Cathedral Sermon. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/brooklyn-cricketers-score.html | Brooklyn Cricketers Score. | True | | C1B 270883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/justices-scored-for-pay-rise-plea-citizens-budget-commission-says.html | JUSTICES SCORED FOR PAY RISE PLEA; Citizens Budget Commission Says City Courts Are Not Entitled to Increase. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/church-statue-unveiled-image-of-our-lady-of-the-miraculous-medal.html | CHURCH STATUE UNVEILED.; Image of Our Lady of the Miraculous Medal Tops Belfry. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/staggered-rentals.html | Staggered Rentals. | True | LOUIS A. STONE | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/to-begin-building-market-la-guardia-to-break-ground-today-for-east.html | TO BEGIN BUILDING MARKET; La Guardia to Break Ground Today for East Side Structures. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/exchange-offer-by-maine-central-holder-of-each-1000-bond-may-get.html | EXCHANGE OFFER BY MAINE CENTRAL; Holder of Each $1,000 Bond May Get $500 Each of Two New Mortgage Issues. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/4000-troops-pass-canal.html | 4,000 Troops Pass Canal. | True | Special Cable to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/british-steel-output-up-to-803300-tons-july-figure-above-june-and-a.html | BRITISH STEEL OUTPUT UP TO 803,300 TONS; July Figure Above June and a Year Before -- Production of Iron Also Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/yacht-silver-mist-scores.html | Yacht Silver Mist Scores. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/townsend-in-plane-crash-pension-plan-author-escapes-injury-in.html | TOWNSEND IN PLANE CRASH; Pension Plan Author Escapes Injury in California. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/rogers-rites-thursday-plans-are-shaped-for-memorial-to-him-in.html | ROGERS RITES THURSDAY.; Plans Are Shaped for Memorial to Him in Hollywood. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/newspaper-ads-praised-cooperative-of-avocado-growers-increases-its.html | NEWSPAPER ADS PRAISED.; Cooperative of Avocado Growers Increases Its Space Buying. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/survey-by-air-aids-traffic.html | Survey by Air Aids Traffic. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/british-price-index-off-in-two-weeks-the-economists-fortnightly.html | BRITISH PRICE INDEX OFF IN TWO WEEKS; The Economist's Fortnightly Figure Down 0.8 Point to 67.3 -- Was 67.4 Month Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/reich-uboats-in-service-two-submarines-were-built-under-new-naval.html | REICH U-BOATS IN SERVICE.; Two Submarines Were Built Under New Naval Program. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/i-sir-john-ross-dies-an-irish-jurist-lord-chancellor-in-192122-had.html | i SIR JOHN ROSS DIES.; AN IRISH JURIST; Lord Chancellor - in 1921-22 Had Distinguished Career mWas 79 Years Old. | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/bridge-pairs-to-compete-championship-of-north-jersey-to-be-decided.html | BRIDGE PAIRS TO COMPETE; Championship of North Jersey to Be Decided at Spring Lake. | True | Special to THE NEW YORK TIMES. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/late-drive-by-aurora-riders-overcomes-greentree-four-at-port.html | Late Drive by Aurora Riders Overcomes Greentree Four at Port Washington; AURORA RALLY TOPS GREENTREE AT POLO | True | By Robert F. Kelley. | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/520-homesteads-finished-half-of-eleven-federal-projects-have-been.html | 520 HOMESTEADS FINISHED; Half of Eleven Federal Projects Have Been Completed, | True | | C1B 270883 |
| 1935-08-19 | 1935-08-19 | https://www.nytimes.com/1935/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 270883 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/war-fears-upset-foreign-exchange-confusion-again-brings-doubt-as-to.html | WAR FEARS UPSET FOREIGN EXCHANGE; Confusion Again Brings Doubt as to Gold Bloc's Ability to Remain on Standard. | True | | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/pupin-will-is-reported-document-is-found-among-scientists-papers-by.html | PUPIN WILL IS REPORTED.; Document Is Found Among Scientist's Papers by Irving Trust. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/fish-hawks-lose-battle-with-a-power-company.html | Fish Hawks Lose Battle With a Power Company | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/loss-of-securities-reported.html | Loss of Securities Reported. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/conte-grande-may-carry-troops.html | Conte Grande May Carry Troops. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/legion-blames-laws-in-crime-increase-fewer-statutes-and-youth.html | LEGION BLAMES LAWS IN CRIME INCREASE; Fewer Statutes and Youth Training Suggested as Remedies by Committee. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/woman-pastor-ousted-she-submits-to-arrest-after-barricade-of.html | WOMAN PASTOR OUSTED.; She Submits to Arrest After Barricade of Kentucky Church. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/6-die-in-calendar-row-four-peasants-and-two-gendarmes-slain-in.html | 6 DIE IN CALENDAR ROW.; Four Peasants and Two Gendarmes Slain in Rumanian Village. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/the-future-of-oil.html | THE FUTURE OF OIL. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/likened-to-lincoln.html | Likened to Lincoln. | True | GILBERT H. SALOMON. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/congress-passes-rail-pensions-bill-house-and-senate-adopt-measure.html | CONGRESS PASSES RAIL PENSIONS BILL; House and Senate Adopt Measure Revised to Meet Supreme Court Ruling. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/botany-mill-group-files-under-77b-consolidated-companys-petition.html | BOTANY MILL GROUP FILES UNDER 77-B; Consolidated Company's Petition for Reorganization Granted With Bondholders' Plea. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/nocera-with-151-triumphs-on-links-rockville-youngster-captures.html | NOCERA, WITH 151, TRIUMPHS ON LINKS; Rockville Youngster Captures Metropolitan Caddie Title -Russo, 156, Is Next. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/spanish-jewels-found-loot-from-cathedral-uncovered-in-watchmakers.html | SPANISH JEWELS FOUND.; Loot From Cathedral Uncovered in Watchmaker's House. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/harbor-pollution.html | HARBOR POLLUTION. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mrs-l-t-s-gibson.html | MRS. L. 't''. S. Gl'BSON. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/naval-head-makes-a-reply.html | Naval Head Makes a Reply. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/troth-announced-of-miss-c-i-smith-i-new-york-girl-will-become-thei.html | TROTH ANNOUNCED OF MISS C. I. SMITH; i New York Girl Will Become thei Bride of Edward Pechmann Renouf. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/earles-son-forfeits-bail.html | Earle's Son Forfeits Bail. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mrs-koons-lists-her-bridal-plans-daughter-of-late-jacob-becher-will.html | MRS. KOONS LISTS HER BRIDAL PLANS; Daughter of Late. Jacob Becher Will Be Married Today to John Van IVostrand Dorr. | True | | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/journalists-ousted-by-soviet-and-reich-moscow-objects-to-poles.html | JOURNALISTS OUSTED BY SOVIET AND REICH; Moscow Objects to Pole's Story of Crossing Monkeys and Humans -- Italian Offended Berlin. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/the-waltzstill-popular.html | The Waltz-Still Popular. | True | GEORGE OLSEN. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/two-more-paralysis-fatalities.html | Two More Paralysis Fatalities. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/brooklyn-bridge-extension.html | Brooklyn Bridge Extension. | True | O. EGER. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/win-prr-scholarships-two-sons-of-employees-get-800-a-year-for-four.html | WIN P.R.R SCHOLARSHIPS.; Two Sons of Employees Get $800 a Year for Four Years. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/president-will-speak-on-radio-saturday-to-young-democrats-and-the.html | President Will Speak on Radio Saturday To Young Democrats and the Entire Nation; ROOSEVELT SPEAKS ON RADIO SATURDAY | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/to-two-adventurers-tributes-to-the-memory-of-will-rogers-and-wiley.html | TO TWO ADVENTURERS.; Tributes to the Memory of Will Rogers and Wiley Post. | True | HELEN G. HARING. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/missouri-woman-trapshoot-victor-mrs-hall-wins-class-b-title-in.html | MISSOURI WOMAN TRAPSHOOT VICTOR; Mrs. Hall Wins Class B Title in Shoot-Off as Vandalia Event Starts. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/advertising-and-the-news-senate-inquiry-seen-as-confirmation-of.html | ADVERTISING AND THE NEWS; Senate Inquiry Seen as Confirmation of Newspaper Policy. | True | DAVID A. CLARKSON. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/a-loss-to-youth.html | A Loss to Youth. | True | JOSEPH TUNK. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/fokker-back-sold-planes-in-europe-designer-doubts-purchases-by.html | FOKKER, BACK, SOLD PLANES IN EUROPE; Designer Doubts Purchases by European Nations Are in Preparation for War. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/james-f-laughlin-sr.html | JAMES F. LAUGHLIN SR. | True | SDe[al to TH iEV YOEK TXMS, | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/italy-holds-funeral-of-airplane-victims-highest-officials-pay.html | ITALY HOLDS FUNERAL OF AIRPLANE VICTIMS; Highest Officials Pay Homage to Seven Who Died in Egypt -- Large Throngs See Cortege. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mccafiron-mass-today-memorial-service-will-be-held-at-same-hour-in.html | McCAFIRON MASS TODAY,; Memorial Service Will Be Held at Same Hour in Washington. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/colt-plant-denies-order.html | Colt Plant Denies Order. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/note-on-a-pigeon-bares-kidnapping-orange-police-hampered-in-search.html | NOTE ON A PIGEON BARES 'KIDNAPPING'; Orange Police Hampered in Search for 'Lucy' When Cat Eats the Bird. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/affronting-europe.html | AFFRONTING EUROPE. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/harnett-tells-agencies-status.html | Harnett Tells Agencies' Status. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/called-under-martin-act-louis-weingarten-ordered-to-produce-books.html | CALLED UNDER MARTIN ACT; Louis Weingarten Ordered to Produce Books in Court. | True | | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/prices-of-hogs-fall-with-loins-and-lard-drop-in-pork-products.html | PRICES OF HOGS FALL WITH LOINS AND LARD; Drop in Pork Products Reflects Resistance of Consumers to High Quotations. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/normandie-early-causes-jam-at-pier-liner-docks-two-hours-ahead-of.html | NORMANDIE, EARLY, CAUSES JAM AT PIER; Liner Docks Two Hours Ahead of Time, bug l,370 Have to Wait for Customs Men. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/queens-boy-runaway-found-in-new-jersey-picked-up-on-his-fifteenth.html | QUEENS BOY RUNAWAY FOUND IN NEW JERSEY; Picked Up on His Fifteenth Journey by State Policeman Near Woodbridge. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/approve-gypsum-merger-most-stockholders-said-to-favor-universal.html | APPROVE GYPSUM MERGER.; Most Stockholders Said to Favor Universal Joining National. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/treasury-steps-up-its-bond-buying-33426000-purchase-in-july-against.html | TREASURY STEPS UP ITS BOND BUYING; $33,426,000 Purchase in July, Against $8,765,500 in June, Is Linked to Postal Savings. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/bank-and-rail-pension-bills-speeded-through-congress-house-passes.html | BANK AND RAIL PENSION BILLS SPEEDED THROUGH CONGRESS; HOUSE PASSES THE COAL BILL; SESSION IN FINAL RUSH | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/writ-not-defied-by-capshaw.html | Writ Not Defied by Capshaw. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/industrial-slack-less-than-normal-july-production-ran-well-ahead-of.html | INDUSTRIAL SLACK LESS THAN NORMAL; July Production Ran Well Ahead of Same Month Last Year, Board Survey Shows. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/dollfuss-memorial-vanishes.html | Dollfuss Memorial Vanishes. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/snell-comments-on-passage.html | Snell Comments on Passage. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/financial-markets-heavy-late-selling-occasions-widest-break-in.html | FINANCIAL MARKETS; Heavy Late Selling Occasions Widest Break in Stocks Since March 5; Bonds Off. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/florence-reed-and-poison-pen.html | Florence Reed and "Poison" Pen. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/fine-hitting-marks-final-cricket-test-south-africa-records-476-in.html | FINE HITTING MARKS FINAL CRICKET TEST; South Africa Records 476 in First Innings and England Gets 313 for Four. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/national-burial-proposed-senatepasses-bill-allowing-rest-in.html | NATIONAL BURIAL PROPOSED.; SenatePasses Bill Allowing Rest in Arlington Cemetery. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/disorders-in-croatia-held-yugoslav-peril-war-minister-and-prince.html | DISORDERS IN CROATIA HELD YUGOSLAV PERIL; War Minister and Prince Paul Hold Conference -- 2 Killed in Clash in Dalmatia. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/russians-see-czech-manoeuvres.html | Russians See Czech Manoeuvres. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/boy-6-killed-by-auto.html | Boy, 6, Killed by Auto. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/cite-law-of-supply-and-demand.html | Cite Law of Supply and Demand. | True | | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/army-in-position-war-begins-today-combattrained-regulars-start-at.html | ARMY IN POSITION, 'WAR' BEGINS TODAY; Combat-Trained Regulars Start at Dawn a Motorized Pursuit of Phantom Foe. | True | By Hanson W. Baldwin. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/suspends-fishing-in-maine-forests-gov-brann-moves-to-prevent-spread.html | SUSPENDS FISHING IN MAINE FORESTS; Gov. Brann Moves to Prevent Spread of Fires Raging in Tinder-Dry Woodlands. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/olad-ys-louise-nos-engaged-to-marry-member-of-staff-of-henry-street.html | oLAD YS LOUISE NOSS ENGAGED TO MARRY; Member of Staff of Henry Street Setglement Will B R. D. Dnndore's Bride. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/suspect-here-picked-as-a-boston-bandit-girl-identifies-man-held-as.html | SUSPECT HERE PICKED AS A BOSTON BANDIT; Girl Identifies Man Held as Burglar as a Member of Daylight Robbery Gang. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/gain-in-halfyear-by-razor-concern-american-safety-and-subsidiaries.html | GAIN IN HALF-YEAR BY RAZOR CONCERN; American Safety and Subsidiaries Earn $3.04 a Share, Net, Against $2.43. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/wheat-ends-lower-after-early-gain-hedging-moves-by-northwest.html | WHEAT ENDS LOWER AFTER EARLY GAIN; Hedging Moves by Northwest Outweigh Buying From East and Liverpool Influence. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/major-l-h-van-doren.html | MAJOR L, H. VAN DOREN. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/sports-of-the-times-three-men-in-a-boat.html | Sports of the Times; Three Men in a Boat. | True | Reg. U.S. Pat. Off. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/honors-paid-at-vancouver.html | Honors Paid at Vancouver. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/antiwar-strike-sought-british-trade-unions-to-consider-weapon-to.html | ANTI-WAR STRIKE SOUGHT.; British Trade Unions to Consider Weapon to Insure Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/cardboard-tax-disks-made-by-the-millions-missouri-rushes.html | CARDBOARD TAX DISKS MADE BY THE MILLIONS; Missouri Rushes Manufacture of Caps for Use in Paying the State Sales Tax. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/marie-jose-laval-has-civil-wedding-french-premiers-daughter-is.html | MARIE JOSE LAVAL HAS CIVIL WEDDING; French Premier's Daughter Is Bride in Paris of Count Rene de Chambrun, | True | Wireless to T[Ig lT-r Xroll S. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/herman-martinon-i-physician-is-dead-member-of-staff-of-sydenham.html | HERMAN MARTINSON, I PHYSICIAN, IS DEAD; Member of Staff of Sydenham Hospital Was With Mount Sinai Overseas Unit. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/cubs-down-phils-and-gain-on-cards-win-by-21-and-tied-on-games-are-7.html | CUBS DOWN PHILS AND GAIN ON CARDS; Win by 2-1, and, Tied on Games, Are 7 Percentage Points Out of Second Place. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/gavingfierson.html | GavingFierSon. | True | Special to THE NEW YORK TIdiES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/us-chess-team-turnsback-italy-triumphs-by-2-1212-with-one-game.html | U.S. CHESS TEAM TURNS.BACK ITALY; Triumphs by 2 1/2-1/2, With One Game Adjourned, in Fifth Round at Warsaw. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/house-by-26-votes-passes-coal-bill-sectional-rather-than-party.html | HOUSE BY 26 VOTES PASSES COAL BILL; Sectional Rather Than Party Divisions Are Shown in Victory of Guffey Measure. | True | Special to THE NEW YORK TIMES. | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/jew-pillory-is-established.html | Jew "Pillory" Is Established. | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/3-neideckers-lose-extradition-point-bankers-wanted-in-france-on.html | 3 NEIDECKERS LOSE EXTRADITION POINT; Bankers, Wanted in France on Embezzlement Charge, Plan on Immediate Appeal. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mrs-anna-stapleton.html | M'RS. ANNA STAPLETON. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/relief-list-still-rises-343833-cases-increase-of-1019-on-erb-rolls.html | RELIEF LIST STILL RISES.; 343,833 Cases, Increase of 1,019, on ERB Rolls Aug. 9. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/jockey-arcaro-rides-phillipss-fair-stein-home-first-in-saratoga.html | Jockey Arcaro Rides Phillips's Fair Stein Home First in Saratoga Feature; FAIR STEIN TAKES KENTUCKY STAKES | True | By Bryan Field. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/reich-apprehensive-over-paris-failure-press-sees-menace-to-germany.html | REICH APPREHENSIVE OVER PARIS FAILURE; Press Sees Menace to Germany in Prospective Bargaining of Powers With Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/bull-dog-yearlings-bring-44400-at-spa-ten-of-imported-sites-get-are.html | BULL DOG YEARLINGS BRING $44,400 AT SPA; Ten of Imported Site's Get Are Sold, Hallow Paying Top Price of $10,000. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/blum-wurga-ft.html | Blum -- Wurga ft | True | . Slcial lo Tlg P.W YORK Tligl. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/polish-army-official-honored.html | Polish Army Official Honored. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/newark-bars-cult-names.html | Newark Bars Cult Names. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/sec-relaxes-rules-for-registrations-two-rulings-amend-form-of.html | SEC RELAXES RULES FOR REGISTRATIONS; Two Rulings Amend Form of Information for Reorganizations. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/fune-ral-for-m-j-regan-political-and-sports-leaders-attend-mass-in.html | FUNE, RAL FOR M. J. REGAN.; { Political and Sports Leaders Attend Mass in Brooklyn, | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/school-registration-set-sept-4-5-and-6-announced-as-the-dates-rules.html | SCHOOL REGISTRATION SET; Sept. 4, 5 and 6 Announced as the Dates -- Rules Issued. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/americans-lead-in-bridge-gottlieb-and-schenken-overwhelm-britons-in.html | AMERICANS LEAD IN BRIDGE.; Gottlieb and Schenken Overwhelm Britons in First Day's Play. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/school-aid-program-cut-board-seeks-6000000-from-pwa-for-seven-new.html | SCHOOL AID PROGRAM CUT.; Board Seeks $6,000,000 From PWA for Seven New Buildings. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/rugglsbrise-dies-prison-authority-sir-evelyn-wrote-extensively-on.html | RUGGLS-BRISE DIES; PRISON AUTHORITY; Sir Evelyn Wrote Extensively on Penal Reform During His 30 Years of Service. | True | Wfreles8 to T NEW ORK TX'S. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/captain-h-r-lewis-was-marine-superintendent-of-the-baltimore-mall.html | CAPTAIN H. R, LEWIS.; Was Marine Superintendent of the Baltimore Mall Line. | True | Bpeeial to T Nw ZORK T[KS. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/ski-meet-on-pine-needles.html | Ski Meet on Pine Needles. | True | | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/walker-to-go-on-radio-today.html | Walker to Go on Radio Today. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mrs-louis-betts-artist-and-poet-was-the-wife-of-the-portrait.html | MRS. LOUIS BETTS.; Artist and Poet Was the Wife of the Portrait Painter, | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mrs-alex-bowman.html | MRS. ALEX BOWMAN. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/yankees-stop-tigers-75-selkirk-pounding-5-hits-outfielder-drives.html | Yankees Stop Tigers, 7-5, Selkirk Pounding 5 Hits; Outfielder Drives Across Four Runs and Scores Three Himself -- Brown Excels as Relief Pitcher -- 32,000 at Game. | True | By James P. Dawson. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/clifton-h-doremus.html | CLIFTON H. DOREMUS. | True | Special to Tz NBW olt TtMSS. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/will-chime-rogers-requiem.html | Will Chime Rogers Requiem. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mrs-james-f-suith-born-in-richfield-springs-n-y-in-1836-and-came.html | MRS. JAMES F. SUITH.; Born in Richfield Springs, N. Y.,. in 1836 and Came Here in 1850. I | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/church-council-asks-ban.html | Church Council Asks Ban. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/philosophy-was-sound.html | Philosophy Was Sound. | True | A.M. HULBERT. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/thrift-shop-seeks-gifts-articles-for-resale-would-aid-in-reopening.html | THRIFT SHOP SEEKS GIFTS.; Articles for Resale Would Aid in Reopening on Sept. 3. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/ship-lines-girding-for-lifeboat-race-one-assigns-a-college-man-to.html | SHIP LINES GIRDING FOR LIFEBOAT RACE; One Assigns a College Man to Coach Crew for Event Here on Labor Day. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/age-lobby-used-emotional-appeal-hopson-testifies-his-defiant.html | A.G.E. LOBBY USED EMOTIONAL APPEAL, HOPSON TESTIFIES; His Defiant Attitude Draws Threat of New Citation for Contempt of Senate. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/municipal-loans-offerings-of-new-bona-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bona Issues for Public Subscription Announced. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/lady-astors-son-here-for-two-weeks-visit-william-waldorf-astor-28.html | LADY ASTOR'S SON HERE FOR TWO WEEKS' VISIT; William Waldorf Astor, 28, Tells of Plans to Seek a Seat in Parliament. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/judge-visits-boy-cripple-finds-yonkers-lad-rallying-from-operation.html | JUDGE VISITS BOY CRIPPLE.; Finds Yonkers Lad Rallying From Operation He Advised. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/business-berates-nra-standards-bill-measure-is-called-tyrannical.html | BUSINESS BERATES NRA STANDARDS BILL; Measure Is Called 'Tyrannical,' 'Dangerous,' 'Vicious' and 'Un-American' at House Hearing. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/graham-stops-howells.html | Graham Stops Howells. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/bank-acquires-flat-on-bid-of-800000-central-hanover-bids-in.html | BANK ACQUIRES FLAT ON BID OF $800,000; Central Hanover Bids in Sixteen-story House in East 86th St. -- Other Auction Results. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/boston-court-bars-pastors-wife-as-citizen-for-refusing-to-bear-arms.html | Boston Court Bars Pastor's Wife as Citizen For Refusing to Bear Arms in a Time of War | True | Special to THE NEW YORK TIMES. | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/nazi-justice-put-above-law-codes-minister-tells-penal-congress.html | NAZI JUSTICE PUT ABOVE LAW CODES; Minister Tells Penal Congress Punishment Is for All Who Violate Party's Tenets. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/aid-of-congress-sought.html | Aid of Congress Sought. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/new-york-broker-wed-samuel-w-pass-takes-mrs-oneill-friedman-a-bride.html | NEW YORK BROKER wED.; Samuel W. Pass Takes Mrs. O'Neill Friedman a Bride. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/georgia-and-new-york-clash-over-auto-tags-atlanta-protests-albanys.html | GEORGIA AND NEW YORK CLASH OVER AUTO TAGS; Atlanta Protests Albany's Plan to Question All Drivers With the Southern Licenses. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/buenos-aires-converts-loans.html | Buenos Aires Converts Loans. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/held-in-letter-threats-astoria-man-accused-of-mailing-10000-demands.html | HELD IN LETTER THREATS.; Astoria Man Accused of Mailing $10,000 Demands to Actress. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/gift-ware-exhibit-draws-800-buyers-total-at-opening-here-yesterday.html | GIFT WARE EXHIBIT DRAWS 800 BUYERS; Total at Opening Here Yesterday of Semi-Annual Display 30% Over Year Ago. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/30000-italian-casualties-said-to-have-left-africa.html | 30,000 Italian Casualties Said to Have Left Africa | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/athletics-divide-with-white-sox-bow-in-first-game-72-then-take.html | ATHLETICS DIVIDE WITH WHITE SOX; Bow in First Game, 7-2, Then Take Second, 8-4, Aided by Foxx's 23d Homer. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/napoliana-scores-in-3yearold-pace-filly-takes-illinois-breeders.html | NAPOLIANA SCORES IN 3-YEAR-OLD PACE; Filly Takes Illinois Breeders' Futurity on Grand Circuit Card at Springfield. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/dwelling-resold-on-the-east-side-house-in-seventyfirst-street-will.html | DWELLING RESOLD ON THE EAST SIDE; House in Seventy-first Street Will Be Altered by Mr. and Mrs. Clifford Childress. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/army-air-chief-to-fly-pontooned-bomber-seeking-seaplane-speed-and.html | Army Air Chief to Fly Pontooned Bomber Seeking 'Seaplane' Speed and Load Record | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/miss-carol-ward-plans-her-wedding-she-will-become-bride-of-price.html | MISS CAROL WARD PLANS HER WEDDING; She Will Become Bride of Price Berrien in Port Chester Church Sept. 14. | True | pecial to TE NEW YORx T.MgS. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/the-little-inn-tested-in-maine-john-b-hymer-play-offered-in.html | 'THE LITTLE INN' TESTED IN MAINE; John B. Hymer Play Offered in Premiere at Lakewood Playhouse in Skowhegan. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/miss-hansells-troth-new-york-girls-fiance-harry-a-poth-jr-of.html | MISS HANSELL'S TROTH.; New York Girl's Fiance Harry A. Poth Jr. of Philadelphia, | True | :pecial {o TR NW YOR. TrTs. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/pennsylvania-war-is-on-15000-guardsmen-and-regulars-start-battle.html | PENNSYLVANIA 'WAR' IS ON.; 15,000 Guardsmen and Regulars Start Battle Manoeuvres. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/doyle-victor-at-net-triumphs-twice-in-junior-tourney-at-stamford.html | DOYLE VICTOR AT NET.; Triumphs Twice in Junior Tourney at Stamford Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/members-of-yiddish-stage-wed.html | Members of Yiddish Stage Wed. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/man-65-is-killed-by-auto.html | Man, 65, Is Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/british-cabinet-called-official-circles-are-grave-as-foreign.html | BRITISH CABINET CALLED; Official Circles Are Grave as Foreign Secretary Consults the King. | True | By Charles A. Selden. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/singers-asked-to-hurry-entries-close-today-for-amateur-barber-shop.html | SINGERS ASKED TO HURRY.; Entries Close Today for Amateur Barber Shop Quartets. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/116-seized-in-parks-sent-to-hospitals-many-vagrants-rounded-up-in.html | 116 SEIZED IN PARKS SENT TO HOSPITALS; Many Vagrants Rounded Up in Police Drive Found to Be III or Undernourished. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/2700-work-ordered-from-needy-artist-jj-muller-who-faced-eviction.html | $2,700 WORK ORDERED FROM NEEDY ARTIST; J.J. Muller, Who Faced Eviction Till Chauffeur Aided Him, Also Has Offer for Post Portrait. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/hauptmann-book-held-up-jersey-prison-board-fails-to-reach-decision.html | HAUPTMANN BOOK HELD UP; Jersey Prison Board Fails to Reach Decision on Release. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/galsworthys-gospel.html | Galsworthy's Gospel. | True | E.V. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/rio-taxi-men-plan-strike-drivers-may-walk-out-if-gasoline-prices.html | RIO TAXI MEN PLAN STRIKE.; Drivers May Walk Out If Gasoline Prices Are Increased. | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/suicide-ships-seek-german-volunteers-new-naval-craft-are-speed.html | 'SUICIDE SHIPS' SEEK GERMAN VOLUNTEERS; New Naval Craft Are Speed Boats Armed With Torpedoes for Use Against Battleships. | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/new-issue-by-milling-company.html | New Issue by Milling Company. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/-o-bennett.html | . O. BENNETT. | True | SI)ecl! to TB NEW YORK TXtE. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/nothing-really-new.html | Nothing Really New. | True | RICHARD V. HAPPEL. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/francesca-bruning-in-berkshires.html | Francesca Bruning in Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/paralysis-grows-in-virginia.html | Paralysis Grows in Virginia. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/ship-crash-investigated-inquiry-on-laurentic-collision-begins-then.html | SHIP CRASH INVESTIGATED.; Inquiry on Laurentic Collision Begins, Then Is Postponed. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/in-washington-legislative-marvels-occur-in-fagend-congress-trading.html | In Washington; Legislative Marvels Occur in Fag-End Congress Trading. | True | By Arthur Krock. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/2-women-hurt-in-trolley-mishap.html | 2 Women Hurt in Trolley Mishap. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/favored-tennis-players-advance-in-national-doubles-at-longwood.html | Favored Tennis Players Advance in National Doubles at Longwood; CHENG-REESE BOW TO FENN AND GUILD | True | By Allison Danzig. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/youth-tries-suicide-at-shooting-gallery-fires-rifle-into-chest.html | YOUTH TRIES SUICIDE AT SHOOTING GALLERY; Fires Rifle Into Chest, Wounding Himself Seriously -- 'Disgusted' With Life, He Tells Police. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/terminal-plan-is-filed-court-names-permanent-trustee-for-bayway-of.html | TERMINAL PLAN IS FILED.; Court Names Permanent Trustee for Bayway of Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/bomb-is-found-in-shark-puerto-ricans-ask-reward.html | Bomb Is Found in Shark; Puerto Ricans Ask Reward | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/fred-von-stade-roche.html | FRED VON STADE ROCHE. | True | Special to T NW YORK TIIds. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/san-antonio-removes-3-criticized-murals-mayor-orders-paintings-from.html | SAN ANTONIO REMOVES 3 CRITICIZED MURALS; Mayor Orders Paintings From Auditorium on Charges They Contained Red Symbols. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/halpern-pins-parker-victor-in-2216-of-feature-bout-at-new-york.html | HALPERN PINS PARKER.; Victor in 22:16 of Feature Bout at New York Coliseum. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/falling-wall-gives-police-busy-time-firemen-also-dig-in-ruins-for.html | FALLING WALL GIVES POLICE BUSY TIME; Firemen Also Dig in Ruins for Reported Victims, but There Are None. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/wallace-warned-by-meat-strikers-detroit-will-not-buy-until-prices.html | WALLACE WARNED BY MEAT STRIKERS; Detroit Will Not Buy Until Prices Fall 20% and Packers Are Investigated, Women Say. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/hopson-tells-of-654000-profit.html | Hopson Tells of $654,000 Profit. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mrs-delos-a-blodgett-succumbs-to-injuries-suffered-ini-auto.html | MRS. DELOS A. BLODGETT.; ! Succumbs to Injuries Suffered inI: Auto Accident in Switzerland, I | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/stock-market-indices-international-average-up-to-534-from-528-week.html | STOCK MARKET INDICES.; International Average Up to 53.4 From 52.8 Week Before. | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/admits-lie-detector-in-compensation-case-buffalo-court-is-told-that.html | ADMITS LIE DETECTOR IN COMPENSATION CASE; Buffalo Court Is Told That Machine Caught Claimant in Two Ways. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/william-t-shannon-deputy-clerk-of-the-appellate-division-of-supreme.html | WILLIAM T. SHANNON,; Deputy Clerk of the Appellate Division of Supreme Court. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/bartells-hit-wins-for-giants-in-10th-single-with-bases-full-tops.html | BARTELL'S HIT WINS FOR GIANTS IN 10TH; Single With Bases Full Tops Reds, 4-3, After Mancuso's Safety Ties Count in 8th. | True | By John Drebinger. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/french-see-germany-watching-africa-row-the-paris-midi-says-collapse.html | FRENCH SEE GERMANY WATCHING AFRICA ROW; The Paris Midi Says Collapse of Parley on Ethiopia Was Victory for Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/gc-wells-has-no-assets-explorers-picture-films-are-ruled-implements.html | G.C. WELLS HAS NO ASSETS; Explorer's Picture Films Are Ruled Implements of Trade. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/conrad-schluderberg.html | CONRAD SCHLUDERBERG. | True | special to TiiF, NEW YORK TZtES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/glass-winner-in-swim-triumphs-in-100yard-feature-at-carnival-of-aau.html | GLASS WINNER IN SWIM.; Triumphs in 100-Yard Feature at Carnival of A.A.U. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/steel-output-up-again-rate-this-week-488.html | Steel Output Up Again; Rate This Week 48.8% | True | | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/drifting-fuse-heads-bring-new-warning-more-explosives-dumped-at-sea.html | DRIFTING FUSE HEADS BRING NEW WARNING; More Explosives Dumped at Sea by the Army Are Picked Up on Long Island. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mother-of-seven-ends-life.html | Mother of Seven Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/british-protest-to-china-embassy-asks-punishment-of-slayers-of.html | BRITISH PROTEST TO CHINA; Embassy Asks Punishment of Slayers of Kidnapped Gareth Jones | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/norton-wins-at-nyac-outpoints-tomanelli-in-feature-of-amateur.html | NORTON WINS AT N.Y.A.C.; Outpoints Tomanelli in Feature of Amateur Boxing Program. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/paraguay-blamed-for-chaco-impasse-refuses-to-consider-a-port-for.html | PARAGUAY BLAMED FOR CHACO IMPASSE; Refuses to Consider a Port for Bolivia -- Bars Large Areas From Arbitration. | True | By John W. White. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/rutgers-inquiry-upholds-ban-on-antinazi-as-an-instructor-long.html | Rutgers Inquiry Upholds Ban On Anti-Nazi as an Instructor; Long Report Accuses Bergel of 'Feeling of Superiority' -- He Appeals to the Trustees. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/sims-charges-navy-is-losing-morale-high-officers-have-been.html | SIMS CHARGES NAVY IS LOSING MORALE; High Officers Have Been 'Notoriously Inefficient,' Retired War Admiral Writes. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/brands-seymour.html | Brands -- Seymour. | True | Dei.l tO T NEW YOKI TI,S. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/tangle-of-red-tape-delays-highway-jobs-statefederal-projects-in-new.html | TANGLE OF RED TAPE DELAYS HIGHWAY JOBS; State-Federal Projects in New York Await Negotiations Over Technicalities. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/f-martinezdehoz-dies-in-argentina-former-governor-of-buenos-aires.html | F. MARTINEZDEHOZ DIES IN ARGENTINA; Former Governor of Buenos Aires Province Victim of Heart Attack. | True | Special Cable to Tm NRW YoR T[.s. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/sponsors-for-destroyers-named.html | Sponsors for Destroyers Named. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/fox-questioned-at-shore.html | Fox Questioned at Shore. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/g-e-dawsondead-chicago-attorney-member-of-bar-for-over-fift-ears.html | G. E. DAWSONDEAD; CHICAGO ATTORNEY; Member of Bar for Over Fift ears -- Sung in Lincoln Funeral Chorus | True | . pedal to 'i'Hm lw Yo Tnzs. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/commission-calls-jacobs.html | Commission Calls Jacobs. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/join-colgate-faculty-hart-orsi-and-gillson-football-assistants.html | JOIN COLGATE FACULTY.; Hart, Orsi and Gillson, Football Assistants, Rewarded. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/reserve-balances-rise-in-the-week-condition-statement-notes.html | RESERVE BALANCES RISE IN THE WEEK; Condition Statement Notes Decrease in Loans, Investments in All Federal Districts. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mcollombrosch-take-golf-prize-card-of-64-eight-under-par-gives-them.html | M'COLLOM-BROSCH TAKE GOLF PRIZE; Card of 64, Eight Under Par, Gives Them First Place in Amateur-Pro Event. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mccallunt-ver-strafe.html | McCa.llunt -- Ver Strafe.' | True | .pecial to THg NW YOK Tgs. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/william-h-pease.html | WILLIAM H, PEASE, | True | Gpecfal to THE NEW YORK T&ES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/kansan-drives-his-190th-auto.html | Kansan Drives His 190th Auto. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/italy-indifferent-to-paris-failure-she-had-little-interest-in.html | ITALY INDIFFERENT TO PARIS FAILURE; She Had Little Interest in Negotiations, Anyway, With War Spirit Strong. | True | By Arnaldo Cortesi. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/ethiopia-is-suffering-from-slump-in-trade-local-trade-conducted.html | ETHIOPIA IS SUFFERING FROM SLUMP IN TRADE; Local Trade Conducted Almost Entirely on Cash Basis Because of Fear of War. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/party-to-aid-club-held-at-saratoga-members-of-new-york-colony.html | PARTY TO AID CLUB HELD AT SARATOGA; Members of New York Colony Attend Dinner Dance for Benefit of Golf Group. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/buffalo-yacht-is-first.html | Buffalo Yacht Is First. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/berlin-boerse-weaker.html | Berlin Boerse Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/johnsons-tribute-applied.html | Johnson's Tribute Applied. | True | ALBERT LANDAU. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/coward-finishes-six-varied-plays-he-and-gertrude-lawrence-to-head.html | COWARD FINISHES SIX VARIED PLAYS; He and Gertrude Lawrence to Head Repertory Company to Give Them in Cycle. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/stocks-in-london-paris-and-berlin-ethiopian-situation-weakens.html | STOCKS IN LONDON, PARIS AND BERLIN; Ethiopian Situation Weakens Markets -- British Trading Dull, Prices Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/720-of-1417-pass-state-bar-tests-law-examiners-certify-successful.html | 720 OF 1,417 PASS STATE BAR TESTS; Law Examiners Certify Successful Candidates Who Appeared June 26-27. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/student-aides-named-twentyone-at-princeton-to-manage-employment.html | STUDENT AIDES NAMED.; Twenty-one at Princeton to Manage Employment Agencies. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/giant-serpent-reported-seen-in-wellesley-lake.html | Giant Serpent Reported Seen in Wellesley Lake | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/thread-concern-fights-aaa-tax.html | Thread Concern Fights AAA Tax. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/garner-will-head-mission-to-orient-vice-president-to-go-to-japan-on.html | GARNER WILL HEAD MISSION TO ORIENT; Vice President to Go to Japan on Way to Inauguration of New Philippine Regime. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/dominican-republic-census-up.html | Dominican Republic Census Up. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/wpa-worker-lost-in-bronx-aqueduct-inlet-of-jerome-park-reservoir.html | WPA WORKER LOST IN BRONX AQUEDUCT; Inlet of Jerome Park Reservoir Watched for Man Who Fell In Two Miles Above That Point. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/donald-jackson-gets-divorce.html | Donald Jackson Gets Divorce. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/coney-islands-is-found-turning-to-beer-in-state-survey-of-the.html | Coney Islands Is Found Turning to Beer In State Survey of the Effect of Repeal | True | | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/2-policemen-shot-trailing-suspects-one-of-three-negroes-wound.html | 2 POLICEMEN SHOT TRAILING SUSPECTS; One of Three Negroes Wound Brooklyn Plain-Clothes Men in the Back. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/gov-davey-cut-off-air-he-loses-two-minutes-of-radio-speech-for.html | GOV. DAVEY CUT OFF AIR.; He Loses Two Minutes of Radio Speech for Using Profanity. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/jackson-v-scholz-weds.html | Jackson V. Scholz Weds. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mrs-william-jones.html | MRS. WILLIAM JONES. | True | Slcial to T gw oR TIM8. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/slump-in-paris-market.html | Slump in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/enemy-act-upheld-in-spitale-ruling-appellate-branch-of-special.html | ENEMY ACT UPHELD IN SPITALE RULING; Appellate Branch of Special Sessions Backs Decision of Magistrate. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/two-volunteer-leaders.html | TWO VOLUNTEER LEADERS. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/new-male-hormone-found-by-scientist-dr-l-ruzicka-of-zurich-tells.html | NEW MALE HORMONE FOUND BY SCIENTIST; Dr. L. Ruzicka of Zurich Tells Chemical Society of Discovery of More Potent Product. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mrs-mayers-body-on-way-home.html | Mrs. Mayer's Body on Way Home. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/george-m-gillet.html | GEORGE M. GILLET. | True | Special to THE NEV YOK TIME. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/the-library-of-congress.html | The Library of Congress. | True | HENRY ROOD. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/monaco-its-takings-cut-to-dismiss-76man-army.html | Monaco, Its Takings Cut, To Dismiss 76-Man Army | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/ferris-begins-life-sentence.html | Ferris Begins Life Sentence. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/t5oo-at-funl-for-father-kelly-i-ishop-donahue-presides-at-the.html | t,5oo AT FUNL } FOR' FATHER KELLY; I ]ishop Donahue Presides at the Funeral for Bronx Priest Who Died at Sea, | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/18942-cast-zionist-votes-here.html | 18,942 Cast Zionist Votes Here. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/reduction-in-loans-on-cotton-likely-white-house-conference-results.html | REDUCTION IN LOANS ON COTTON LIKELY; White House Conference Results in Forecast of 10 to 11 Cents Basis. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/2-midget-entries-tied-in-yachting-seawanhaka-corinthian-and-pequot.html | 2 MIDGET ENTRIES TIED IN YACHTING; Seawanhaka Corinthian and Pequot Get 11 Points Each in Sound Championship. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/indians-set-back-senators-11-to-5-score-six-runs-in-8th-inning.html | INDIANS SET BACK SENATORS, 11 To 5; Score Six Runs in 8th Inning, Climaxed by Trosky's Homer With Three on Base. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/leader-rebukes-capper-exkansas-speaker-reproves-senator-for-new.html | LEADER REBUKES CAPPER.; Ex-Kansas Speaker Reproves Senator for New Deal Support. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/prudence-hearings-begun-by-referee-auditor-says-madison-national.html | PRUDENCE HEARINGS BEGUN BY REFEREE; Auditor Says Madison National Paid $490,000 for Realty Costing $1,090,000. | True | | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/would-bolt-roosevelt-honolulu-leader-threatens-farley-over.html | WOULD BOLT ROOSEVELT.; Honolulu Leader Threatens Farley Over Patronage Disappointment. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/held-in-odd-accident-motorist-accused-of-frightening-man-so-he-fell.html | HELD IN ODD ACCIDENT.; Motorist Accused of Frightening Man So He Fell and Was Hurt. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/holc-forecloses-upon-181-homes-besides-taking-those-over-for.html | HOLC FORECLOSES UPON 181 HOMES; Besides Taking Those Over for Renting, It Has 1,167 Actions Now Pending. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/schacht-warning-brings-showdown-censored-by-nazis-economics.html | SCHACHT WARNING BRINGS SHOWDOWN; CENSORED BY NAZIS; Economics Minister's Control of Business in Balance -- German Army Backs Him. | True | By Otto D. Tolischus. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/wide-range-shown-in-price-of-cotton-irregular-changes-occur-as.html | WIDE RANGE SHOWN IN PRICE OF COTTON; Irregular Changes Occur as Fluctuation Is $1 a Bale Awaiting Loan News. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/nehi-to-pay-on-preferred.html | Nehi to Pay on Preferred. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/3-markets-not-to-open-aug-31.html | 3 Markets Not to Open Aug. 31. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/the-screen-at-the-teatro-campoamor.html | THE SCREEN; At the Teatro Campoamor. | True | H.T.S. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/copper-up-sharply-in-heavy-trading-domestic-prices-rise-12-cent-a.html | COPPER UP SHARPLY IN HEAVY TRADING; Domestic Prices Rise 1/2 Cent a Pound to 8 1/2 -- Foreign Quotations 8 to 8.025c. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/jersey-woman-killed-mrs-mabel-roberts-is-victim-of-auto-crash-in.html | JERSEY WOMAN KILLED.; Mrs. Mabel Roberts Is Victim of Auto Crash in Michigan. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/oneill-play-in-connecticut.html | O'Neill Play in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/power-bill-likely-to-pass-aldermen-approval-tomorrow-of-mayors.html | POWER BILL LIKELY TO PASS ALDERMEN; Approval Tomorrow of Mayor's Referendum Plan Decided On by Democratic Leaders. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/matsuyama-and-larsen-victors.html | Matsuyama and Larsen Victors. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/15000-threaten-strike-shipping-clerks-in-garment-trade-demand.html | 15,000 THREATEN STRIKE.; Shipping Clerks in Garment Trade Demand Higher Pay. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/world-cruise-date-set-reliance-voyage-of-136-days-will-begin-jan-11.html | WORLD CRUISE DATE SET.; Reliance Voyage of 136 Days Will Begin Jan. 11. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/texas-corporation-to-expand.html | Texas Corporation to Expand. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/valentine-silent-on-shakeup-order-keeps-plans-secret-as-rumor-of.html | VALENTINE SILENT ON SHAKE-UP ORDER; Keeps Plans Secret as Rumor of Changes in Higher Ranks Spreads Through Force. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/rogers-family-on-way-havent-turned-against-flying-says-son-in.html | ROGERS FAMILY ON WAY.; 'Haven't Turned Against Flying,' Says Son in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/city-hospital-plan-helps-a-traveler-threecentsaday-service-pays.html | CITY HOSPITAL PLAN HELPS A TRAVELER; Three-Cents-a-Day Service Pays Bill of Forest Hills Woman Hurt in Michigan. | True | | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/brothers-opposing-candidates.html | Brothers Opposing Candidates. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/welsh-easy-victor-over-uible-at-net-defending-champion-wins-in.html | WELSH EASY VICTOR OVER UIBLE AT NET; Defending Champion Wins in Straight Sets as U.S. Public Parks Play Opens. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/dr-thomas-to-run-for-sheriff.html | Dr. Thomas to Run for Sheriff. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/w-h-gilbert-dead-a-lingoln-guard-last-survivor-of-tile-detail-of.html | W. H. GILBERT DEAD; A LINGOLN GUARD; Last Survivor of tile Detail of Six Which Served at Bier in Philadelphia. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/polish-jews-to-meet-in-london.html | Polish Jews to Meet in London. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mrs-george-0-lanman-mother-of-the-president-of-the-brooklyn-savings.html | MRS. GEORGE 0. LANMAN.; Mother of the President of the Brooklyn Savings Bank, | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/raskob-defends-buying-of-stock-explains-the-addition-of-16540.html | RASKOB DEFENDS BUYING OF STOCK; Explains the Addition of 16,540 Shares of General Motors Common to Holdings. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/zionists-at-lucerne-seek-to-end-strife-19th-biennial-congress-to.html | ZIONISTS AT LUCERNE SEEK TO END STRIFE; 19th Biennial Congress to Open Tomorrow With 2,400 Delegates From 43 Countries. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/relief-brokers-jailed-men-who-sold-city-food-checks-on-bowery-get.html | RELIEF 'BROKERS' JAILED.; Men Who Sold City Food Checks on Bowery Get Stiff Terms. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/an-example-to-all.html | An Example to All. | True | GERALD GERALDSON. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/new-expedition-planned-to-scale-nanga-parbat.html | New Expedition Planned To Scale Nanga Parbat | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/miss-nancy-byers-is-dinner-hostess-entertains-at-southampton-in.html | MISS NANCY BYERS IS DINNER HOSTESS; Entertains at Southampton in Honor of Mr. and Mrs. Lewis A. Park. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/commodity-markets-silk-and-cottonseed-oil-futures-drop-other.html | COMMODITY MARKETS.; Silk and Cottonseed Oil Futures Drop, Other Staples Are Irregular in More Active Tradings. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/court-house-strikers-heard-on-wage-row-dispute-over-reduction-in.html | COURT HOUSE STRIKERS HEARD ON WAGE ROW; Dispute Over Reduction in Pay of Workers on Federal Job Is Put Before Referee. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/to-show-rogerss-last-2-films.html | To Show Rogers's Last 2 Films. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/city-docks-budget-13000-under-1935-12000-cut-in-personal-service.html | CITY DOCKS BUDGET $13,000 UNDER 1935; $12,000 Cut in Personal Service Charges Indicated -- Total Put at $1,106,546. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/newspaper-ads-rose-in-july.html | Newspaper Ads Rose in July. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/7000000-sales-up-for-approval-mortgage-commission-reports-active.html | $7,000,000 SALES UP FOR APPROVAL; Mortgage Commission Reports Active Bidding on Realty Under Its Control. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/opposes-cuttens-appeal-government-reply-denies-suspension-order-is.html | OPPOSES CUTTEN'S APPEAL; Government Reply Denies Suspension Order Is Excessive. | True | Special to THE NEW YORK TIMES. | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/exhangman-faces-noose-austrian-accused-of-killing-daughter-and.html | EX-HANGMAN FACES NOOSE.; Austrian Accused of Killing Daughter and Another Child. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/appeals-board-gets-rca-income-tax-case-claims-of-both-sides-reach.html | Appeals Board Gets RCA Income Tax Case; Claims of Both Sides Reach $886,729 Total | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/ask-sec-registration-six-companies-seek-to-issue-6868525-in.html | ASK SEC REGISTRATION.; Six Companies Seek to Issue $6,868,525 In Securities. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/lost-plane-hunted-on-wyoming-peak-man-with-broken-leg-starts-search.html | LOST PLANE HUNTED ON WYOMING PEAK; Man With Broken Leg Starts Search in Wild Country for Craft With 3 Aboard. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/goldstein-tennis-victor.html | Goldstein Tennis Victor. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/87-deportees-arrive-26-of-aliens-had-asked-to-be-sent-back-to.html | 87 DEPORTEES ARRIVE.; 26 of Aliens Had Asked to Be Sent Back to Native Lands. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/peru-bond-issue-asked-increase-of-1930-authorization-to-33000000.html | PERU BOND ISSUE ASKED.; Increase of 1930 Authorization to 33,000,000 Soles Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/2-newark-pickets-seized-police-reserves-called-to-quell-disturbance.html | 2 NEWARK PICKETS SEIZED.; Police Reserves Called to Quell Disturbance at Dress Plant. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/plant-patents-are-few-federal-office-files-show-only-124-issued-in.html | PLANT PATENTS ARE FEW.; Federal Office Files Show Only 124 Issued in Five Years. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/doyle-ready-for-fight-found-to-be-in-fine-condition-for-bout-with.html | DOYLE READY FOR FIGHT.; Found to Be in Fine Condition for Bout With Buddy Baer. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/profit-not-loss-for-churngold.html | Profit, Not Loss, for Churngold. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/tilley-hoy.html | Tilley -- Hoy | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/27-issues-of-city-offered-by-rfc-bids-are-asked-on-new-york-total.html | 27 ISSUES OF CITY OFFERED BY RFC; Bids Are Asked on New York Total of $6,431,000, Taken Over From the PWA. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/reporters-data-held-privileged-by-court-queens-judge-rules-he-need.html | REPORTERS DATA HELD PRIVILEGED BY COURT; Queens Judge Rules He Need Not Testify on Methods of Police in Robbery Case. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/buys-acreage-in-westchester.html | Buys Acreage in Westchester, | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/young-democrats.html | YOUNG DEMOCRATS. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/president-fixes-rural-loan-rates-maximum-term-for-grants-by.html | PRESIDENT FIXES RURAL LOAN RATES; Maximum Term for Grants by Resettlement Administration Is Forty Years. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/stephens-denies-job-fixing.html | Stephens Denies 'Job Fixing.' | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/ethiopians-await-leagues-decision-feel-italy-will-not-begin.html | ETHIOPIANS AWAIT LEAGUE'S DECISION; Feel Italy Will Not Begin Hostilities Until After Council Meeting. | True | By G.l. Steer. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/money-sent-to-greece-large-sum-to-aid-republicans-reported-from.html | MONEY SENT TO GREECE.; Large Sum to Aid Republicans Reported From Greek-Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/wires-cut-rails-ripped-up-in-strike-in-north-brazil.html | Wires Cut, Rails Ripped Up In Strike in North Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/demont-l-chase.html | DEMONT L, CHASE, | True | Special to T NB YORK TLM. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/debt-limit-exceeded-one-city-six-towns-and-ten-boroughs-in-jersey.html | DEBT LIMIT EXCEEDED.; One City, Six Towns and Ten Boroughs in Jersey Report. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/the-daily-box-missed.html | The Daily "Box" Missed. | True | MRS. W. GLEN MONCRIEFF. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/shotput-record-broken-heljasz-of-poland-betters-world-mark-for-both.html | SHOT-PUT RECORD BROKEN; Heljasz of Poland Betters World Mark for Both Hands. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/bridge-traffic-sets-record.html | Bridge Traffic Sets Record. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/albert-thorndike-retired-broker-waa-a-lrustee-of-boston-lylngln.html | ALBERT THORNDIKE,; Retired Broker Waa a Trustee of Boston Lylng-ln Hospital, | True | SpeQial [o el' NW 'YOR TIMIng. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/two-die-in-sinn-fein-office-fire.html | Two Die in Sinn Fein Office Fire. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/britain-to-ask-us-to-help-curb-war-diplomats-already-moving-to-get.html | BRITAIN TO ASK U.S. TO HELP CURB WAR; Diplomats Already Moving to Get Washington to Apply Sanctions on Italy. | True | By Herbert L. Matthews. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/bonds-lose-ground-as-volume-drops-secondgrade-rails-and-the.html | BONDS LOSE GROUND AS VOLUME DROPS; Second-Grade Rails and the Recently Favored Utilities Meet Profit-Taking. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/treasury-bills-overbid-offering-of-50000000-brings-tenders-of.html | TREASURY BILLS OVERBID.; Offering of $50,000,000 Brings Tenders of $123,036,600. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/new-demand-seen-for-locomotives-american-companys-head-cites.html | NEW DEMAND SEEN FOR LOCOMOTIVES; American Company's Head Cites Increasing Number in Need of Heavy Repairs. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/americas-cup-series-looms-for-1937-as-sopwith-orders-new-class-j.html | America's Cup Series Looms for 1937 As Sopwith Orders New Class J Yacht | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/fatal-fire-held-incendiary.html | Fatal Fire Held Incendiary. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/to-attend-briggs-wedding.html | To Attend Briggs Wedding. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/wounded-fleeing-from-police.html | Wounded Fleeing From Police. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/scout-courtesy-captivates-city-900-lads-from-pacific-coast-impress.html | SCOUT COURTESY CAPTIVATES CITY; 900 Lads From Pacific Coast Impress Elders by Their Good Manners Here. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mrs-edward-l-parsons.html | MRS, EDWARD L.. PARSONS, | True | Special tO TIE NEW' YOX TIIISI. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/license-deadline-set-liquor-and-wine-renewals-must-be-asked-by-sept.html | LICENSE DEADLINE SET.; Liquor and Wine Renewals Must Be Asked by Sept. 14. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/kaisergil.html | KaiserGi!l. | True | pectal to Tm .:v oaK rg. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/fake-coins-jail-bible-seller.html | Fake Coins Jail Bible Seller. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/miss-skinner-in-candida.html | Miss Skinner in "Candida." | True | Special to THE NEW YORK TIMES. | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/held-as-exporter-of-obscenity.html | Held as Exporter of Obscenity. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/hundreds-of-ymca-meet-in-convention-canada-and-europe-represented.html | HUNDREDS OF Y.M.C.A. MEET IN CONVENTION; Canada and Europe Represented at Conference of Young Men's Clubs at Silver Bay. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/sheehan-and-bride-sail-tomorrow.html | Sheehan and Bride Sail Tomorrow. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/move-the-olympics.html | "Move the Olympics." | True | GEORGE HYDE PRESTON. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/soviet-menace-stressed-finnish-archbishop-sees-peril-in-litvinoffs.html | SOVIET MENACE STRESSED.; Finnish Archbishop Sees Peril in Litvinoff's Post on Council. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/rates-on-lumber-cut-icc-lowers-freight-20-per-cent-from-pacific-to.html | RATES ON LUMBER CUT.; I.C.C. Lowers Freight 20 Per Cent From Pacific to Eastern Area. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mitzi-green-in-comedy.html | Mitzi Green in Comedy. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/state-heads-discuss-relief-jobs-for-youth-broad-aspects-of-problem.html | STATE HEADS DISCUSS RELIEF JOBS FOR YOUTH; Broad Aspects of Problem Urged at Administrators' Meeting in Washington. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/florence-arlington-last-seen-on-broadway-in-a-play-sujoporting.html | FLORENCE ARLINGTON.; Last Seen on Broadway in a Play Sujoporting Lenore Ulric, | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/movie-stars-fight-income-tax-levies-lionel-barrymore-and-beerys.html | MOVIE STARS FIGHT INCOME TAX LEVIES; Lionel Barrymore and Beerys Appeal to Federal Board Against Additions. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/heads-ecuador-treasury-arrarte-succeeds-minister-who-disagreed-with.html | HEADS ECUADOR TREASURY; Arrarte Succeeds Minister Who Disagreed With President. | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/bodies-of-fliers-reach-california-plane-bearing-them-from-seattle.html | BODIES OF FLIERS REACH CALIFORNIA; Plane Bearing Them From Seattle Ends Journey at Burbank, Near Glendale. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/shipyard-strikers-are-cited-by-judge-federal-court-in-newark-gives.html | SHIPYARD STRIKERS ARE CITED BY JUDGE; Federal Court in Newark Gives Show Cause Order on the Plea for Injunction. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/w-b-milliman-dead-saratoga-official-former-commissioner-of-public.html | W. B. MILLIMAN DEAD; SARATOGA OFFICIAL; Former Commissioner of Public Safety -- Once in Lumber Business in Michigan. | True | Special to TH lmw JoRK TrMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/preparing-reisman-case-queens-prosecutor-to-seek-firstdegree-murder.html | PREPARING REISMAN CASE.; Queens Prosecutor to Seek First-Degree Murder Charge. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/only-900000000-left-in-pwa-fund-all-the-rest-of-4000000000-relief.html | ONLY $900,000,000 LEFT IN PWA FUND; All the Rest of $4,000,000,000 Relief Appropriation Is Now Allotted, Ickes Aide Says. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/games-for-deaf-start-two-americans-competing-against-trackmen-of-13.html | GAMES FOR DEAF START.; Two Americans Competing Against Trackmen of 13 Other Nations. | True | | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/charlotte-gilman-dies-to-avoid-pain-note-left-at-pasadena-by-poet.html | CHARLOTTE GILMAN DIES TO AVOID PAIN; Note Left at Pasadena by Poet and Feminist, 75, 'Justifies' Suicide as 'Human Right.' | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/universities-gain-in-canada.html | Universities Gain in Canada. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/miss-whittelsey-leads-for-syce-cup-indian-harbors-skipper-and-crew.html | MISS WHITTELSEY LEADS FOR SYCE CUP; Indian Harbor's Skipper and Crew Win Twice in Women's Championship on Sound. | True | By John Rendel. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/curiosity-in-women-urged-by-first-lady-mrs-roosevelt-in-magazine.html | CURIOSITY IN WOMEN URGED BY FIRST LADY; Mrs. Roosevelt in Magazine Says Wide Interests Aid in Maintenance of the Home. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/oklahoma-to-honor-post.html | Oklahoma to Honor Post. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/acted-in-64-labor-disputes.html | Acted in 64 Labor Disputes. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/jr-nicholson-heads-brewery.html | J.R. Nicholson Heads Brewery. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/to-expend-20000000-on-gary-subsidiary-united-states-steel.html | TO EXPEND $20,000,000 ON GARY SUBSIDIARY; United States Steel Corporation Moves to Expand Sheet and Tin Plate Mills. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mi-jl-herrigk-arried-ingarden-becomes-thebride-of-charles-howe.html | MI J.L. HERRIGK ARRIED INGARDEN; Becomes theBride of Charles Howe Hyson at Her Home in Maplewood, N. J. | True | .. Officiates. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/big-crowd-at-small-fire.html | Big Crowd at Small Fire. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/yorkshire-to-invade-jamaica.html | Yorkshire to Invade Jamaica. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/blamed-in-fatal-crash-brooklyn-truck-driver-is-held-in-ball-at.html | BLAMED IN FATAL CRASH.; Brooklyn Truck Driver Is Held in Ball at Wallingford. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/washington-is-gloomy.html | Washington Is Gloomy. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/both-houses-accept-bank-bill-report-measure-giving-government.html | BOTH HOUSES ACCEPT BANK BILL REPORT; Measure Giving Government Control Over Credit Now Goes to President. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/air-taxis-irk-lake-george-roar-of-lowflying-planes-brings-protest.html | AIR TAXIS IRK LAKE GEORGE; Roar of Low-Flying Planes Brings Protest From Residents. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/american-ballet-in-final-program-repeats-stadium-numbers-of-last.html | AMERICAN BALLET IN FINAL PROGRAM; Repeats Stadium Numbers of Last Week Before a Much Larger Audience. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mrs-oe-cromwell-a-newport-hostess-gives-picnic-at-baileys-beach-for.html | MRS. O.E. CROMWELL A NEWPORT HOSTESS; Gives Picnic at Bailey's Beach for Mrs. Vanderbilt Smith and Mrs. Trimble. | True | Special to THE NEW YORK TIMES. | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/garden-head-replies-to-hammond-backers-fitzpatrick-says-facts-fail.html | GARDEN HEAD REPLIES TO HAMMOND BACKERS; Fitzpatrick Says Facts Fail to Support Extravagance Charge -- Finds Dissenters Few. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/doctor-a-suicide-in-hospital-here-dr-wheaton-fregeau-of-willard.html | DOCTOR A SUICIDE IN HOSPITAL HERE; Dr. Wheaton Fregeau of Willard Parker Used Hypodermic Needle, Razor Blade and Scissors. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/i-c-m-paternos-have-a-daughter.html | I C. M. Paternos Have a Daughter. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/spread-of-war-feared-europe-is-tense-as-even-limited-arbitration.html | SPREAD OF WAR FEARED; Europe Is Tense as Even Limited Arbitration Move Collapses. | True | By Frederick T. Birchall. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/britons-prepare-to-leave.html | Britons Prepare to Leave. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/boy-12-held-in-death-of-his-playmate-of-9-atlantic-city-youngster.html | BOY, 12, HELD IN DEATH OF HIS PLAYMATE OF 9; Atlantic City Youngster Is Described as 'Bully' Who Kicked Smaller Child. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/army-guard-on-granary-wins-farmers-respect.html | Army Guard on Granary Wins Farmer's Respect. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/building-employes-weigh-strike.html | Building Employes Weigh Strike. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/news-of-the-stage-the-gish-sisters-for-pride-and-prejudice-plays.html | NEWS OF THE STAGE; The Gish Sisters for 'Pride and Prejudice'? -Plays and Players, Dates and Theatres. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/metten-urges-ultimatum.html | Metten Urges Ultimatum. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/return-from-round-trip-to-europe.html | RETURN FROM ROUND TRIP TO EUROPE. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/gets-post-at-naval-academy.html | Gets Post at Naval Academy. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/mayor-opens-work-on-park-av-market-breaks-ground-for-4-buildings-to.html | MAYOR OPENS WORK ON PARK AV. MARKET.; Breaks Ground for 4 Buildings to Replace Pushcarts -- Food Alone to Be Sold, He Says. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/geneva-is-divided-on-ethiopia-issue-some-officials-welcome-paris.html | GENEVA IS DIVIDED ON ETHIOPIA ISSUE; Some Officials Welcome Paris Breakdown as Better Than Support for Italy. | True | By Clarence K. Streit. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/canadian-trend-better-june-indices-more-favorable-than-ours-bank.html | CANADIAN TREND BETTER.; June Indices More Favorable Than Ours, Bank Finds. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/vanderbilt-tax-appealed-wk-vanderbilt-fights-levy-on-former-wifes.html | VANDERBILT TAX APPEALED; W.K. Vanderbilt Fights Levy on Former Wife's Race Stable Losses. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/903-golfers-to-seek-176-places-in-us-amateur-trials-today-many.html | 903 Golfers to Seek 176 Places In U.S. Amateur Trials Today; Many Leading Players Are Among Those Who Will Compete in 26 Districts -- 133 Will Tour Deepdale and Lakeville Links in Great Neck for 23 Qualifying Berths. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/cards-top-braves-83-medwick-makes-two-home-runs-in-exhibition-at.html | CARDS TOP BRAVES, 8-3.; Medwick Makes Two Home Runs in Exhibition at Lewiston. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/william-e-herrlinger.html | WILLIAM E. HERRLINGER, | True | Special o TH NIW YOtK Tr[ES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/dr-schachts-warning.html | DR. SCHACHT'S WARNING. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/alice-weaver-in-films-actress-injured-five-years-ago-wins-a.html | ALICE WEAVER IN FILMS.; Actress Injured Five Years Ago Wins a Contract. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/police-end-toll-project-to-pay-mans-tax-levy.html | Police End Toll Project To Pay Man's Tax Levy | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/nyyc-fleet-again-meets-difficult-sailing-conditions-cantitoe-is.html | N.Y.Y.C. Fleet Again Meets Difficult Sailing Conditions; CANTITOE IS FIRST TO COMPLETE RUN | True | By James Bobbins. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/league-was-not-invited.html | League Was Not Invited. | True | Wireless to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/john-s-sultzer.html | JOHN S. SULTZER. | True | Special o THs NtW YORK TIMIS. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/wedding-trip-for-pilots-wife.html | Wedding Trip for Pilot's Wife. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/bond-notes.html | BOND NOTES. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/du-pont-dividend-up-35-cent-bonus-voted-quarterly-on-common-shares.html | DU PONT DIVIDEND UP, 35 CENT BONUS VOTED; Quarterly on Common Shares Is Raised to 90 Cents From 65 -- 1 1/2% on Debenture Stock. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/house-managers-analyses-of-banking-bill-filed-with-conferees-report.html | House Managers' Analyses of Banking Bill, Filed With Conferees' Report; HOUSE ANALYSIS OF BANKING BILL | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/doomed-dog-reprieved-peekskill-woman-gets-stay-of-execution-pending.html | DOOMED DOG REPRIEVED.; Peekskill Woman Gets Stay of Execution Pending Appeal. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/aide-of-general-coxey-dies.html | Aide of General Coxey Dies. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/ten-give-bail-for-rounsevell.html | Ten Give Bail for Rounsevell. | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/dewey-adds-three-to-his-legal-staff-his-assistants-now-total-16.html | DEWEY ADDS THREE TO HIS LEGAL STAFF; His Assistants Now Total 16, Leaving 4 Vacancies -- One Is Former Alger Aide. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/first-wedding-in-1828-church.html | First Wedding in 1828 Church. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/holc-loans-in-the-state-go-above-350000000.html | HOLC Loans in the State Go Above $350,000,000 | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/business-permits-up-costs-rose-618-in-july-over-the-same-period.html | BUSINESS PERMITS UP.; Costs Rose 61.8% in July Over the Same Period Last Year. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/parents-of-husband-sued-for-alimony-action-in-westchester-charges.html | PARENTS OF HUSBAND SUED FOR ALIMONY; Action in Westchester Charges In-Laws Financed Flight of Son From State. | True | Special to THE NEW YORK TIMES. | C1B 271633 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/jersey-gets-wpa-funds-allotment-of-373706-approved-for.html | JERSEY GETS WPA FUNDS.; Allotment of $373,706 Approved by President for 39 Projects. | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/business-failures-down-total-in-nation-for-week-203-dun-bradstreet.html | BUSINESS FAILURES DOWN.; Total in Nation for Week 203, Dun & Bradstreet Reports. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/ernest-beaufort.html | ERNEST BEAUFORT. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/berlin-fire-destroys-huge-exhibition-hall-thousands-watch-firemen.html | BERLIN FIRE DESTROYS HUGE EXHIBITION HALL; Thousands Watch Firemen Scale Lofty, Red-Hot Radio Tower to Rescue Ten Persons. | True | Special Cable to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/ethiopia-endangered-by-bravery-of-soldiers-who-scoff-at-italians.html | Ethiopia Endangered by Bravery of Soldiers Who Scoff at Italians' Modern Weapons | True | Copyright, 1935, by Nana, Inc. | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/new-styles-revive-sculptured-lines-100-fashion-experts-and-buyers.html | NEW STYLES REVIVE SCULPTURED LINES; 100 Fashion Experts and Buyers Returning From Paris Say Trend Is to Rich Colors. | True | | C1B 271633 |
| 1935-08-20 | 1935-08-20 | https://www.nytimes.com/1935/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 271633 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/greekamericans-for-monarchy.html | Greek-Americans for Monarchy. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/italians-confident-of-speedy-victory-military-campaign-against.html | ITALIANS CONFIDENT OF SPEEDY VICTORY; Military Campaign Against Ethiopia Is Mapped Out to the Last Detail. | True | By Laurence Stallings. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/african-refugees-crowd-into-jibuti-thousands-of-ethiopians-and-many.html | AFRICAN REFUGEES CROWD INTO JIBUTI; Thousands of Ethiopians and Many Arms Salesmen Pour Into French Port. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/us-plans-new-building-for-all-london-offices.html | U.S. Plans New Building For All London Offices | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/labor-for-lehman-for-higher-place-declares-green-federation-chief.html | LABOR FOR LEHMAN FOR HIGHER PLACE, DECLARES GREEN; Federation Chief Eulogizes Governor at State Meeting as Workers' Friend. | True | By Joseph Shaplen. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/bond-notes.html | BOND NOTES. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/berlin-feels-political-mixup.html | Berlin Feels Political Mix-Up. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/smith-denounces-war-on-religion-at-k-of-c-dinner-he-assails-mexico.html | SMITH DENOUNCES WAR ON RELIGION; At K. of C. Dinner He Assails Mexico, Germany, Russia and Reds and Socialists Here. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/russian-scientist-revives-dead-dog-lungs-from-second-animal-mix.html | RUSSIAN SCIENTIST REVIVES 'DEAD' DOG; Lungs From Second Animal Mix Oxygen With Blood Pumped Into First Subject. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/nine-experts-start-in-ny-state-chess-reinfeld-lessing-and-barron.html | NINE EXPERTS START IN N.Y. STATE CHESS; Reinfeld, Lessing and Barron Triumph in First Round of Play at Binghamton. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/held-after-bridge-stunt-youth-uses-130foot-rope-to-drop-safely-from.html | HELD AFTER BRIDGE STUNT; Youth Uses 130-Foot Rope to Drop Safely From Washington Span. | True | | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/ministries-back-schacht-on-jews-german-officials-at-meeting-agree.html | MINISTRIES BACK SCHACHT ON JEWS; German Officials at Meeting Agree That Extralegal Nazi Actions Must Cease. | True | By Otto D. Tolischus. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/british-policy-in-doubt-lifting-of-embargo-on-arms-for-ethiopia-and.html | BRITISH POLICY IN DOUBT; Lifting of Embargo on Arms for Ethiopia and Italy Expected. | True | By Charles A. Selden. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/2-get-stoneleigh-posts-dr-fc-smith-of-harvard-and-dr-ed-west-of.html | 2 GET STONELEIGH POSTS.; Dr. F.C. Smith of Harvard and Dr. E.D. West of Ohio to Aid Girls. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/boy-3-wrecks-an-auto-grabs-steering-wheel-and-his-mother-loses.html | BOY, 3, WRECKS AN AUTO.; Grabs Steering Wheel and His Mother Loses Control -- 3 Hurt. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/main-break-halts-traffic.html | Main Break Halts Traffic. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/rogers-insured-in-lloyds-he-had-250000-accident-policy-covering.html | ROGERS INSURED IN LLOYD'S; He Had $250,000 Accident Policy Covering Flights. | True | Special Cable to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/ag-vanderbilt-buys-yearling-for-3900-pays-top-price-for-sun-briar.html | A.G. VANDERBILT BUYS YEARLING FOR $3,900; Pays Top Price for Sun Briar Colt at Saratoga -- 53 Head Are Sold for $49,525. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/ray-coleman.html | RAY COLEMAN. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/dimitroff-reported-shot-germany-hears-red-army-officer-wounded.html | DIMITROFF REPORTED SHOT; Germany Hears Red Army Officer Wounded Communist Leader. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/calgary-dog-acclaimed-finds-child-unconscious-in-wheat-field-and.html | CALGARY DOG ACCLAIMED.; Finds Child Unconscious in Wheat Field and Trails Alleged Thief. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/thrilling-match-taken-by-bellmangin-bell-and-mangin-stop-french.html | Thrilling Match Taken by Bell-Mangin; BELL AND MANGIN STOP FRENCH PAIR | True | By Allison Danzig. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/city-gets-2162711-fund.html | City Gets $2,162,711 Fund. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/chase-group-buys-tennessee-bonds-takes-8806000-issue-on-bid-of.html | CHASE GROUP BUYS TENNESSEE BONDS; Takes $8,806,000 Issue on Bid of 100.03 -- Public Offering to Be Made Today. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/leaps-from-baltimore-liner.html | Leaps From Baltimore Liner. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/dr-joxn-mann-7s-physician-is-dead-one-of-the-founders-of-nassau.html | DR. JOXN MANN, 7S, PHYSICIAN, IS DEAD; One of the Founders of Nassau Hospital in Mineola Is Victim Here of Heart Disease. | True | Special to Tug llw YOR Tns. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/store-sales-here-increase-18.html | Store Sales Here Increase 1.8%. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/mrs-selma-c-young-an-heiress-to-50000000-chicago-estate-left-b-her.html | MRS. SELMA C. YOUNG.; An Heiress to $50,000,000 Chicago Estate Left by Her Father, | True | Specie! to TH NSW YORE TIS. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/dies-in-plunge-from-hospital.html | Dies in Plunge From Hospital. | True | | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/10000-bid-for-austin-car-co.html | $10,000 Bid for Austin Car Co. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/costanza-outpoints-brady.html | Costanza Outpoints Brady. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/china-held-unhurt-by-silver-policy-moffett-returns-from-orient-to.html | CHINA HELD UNHURT BY SILVER POLICY; Moffett Returns From Orient to Contradict 'Strong International Propaganda.' | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/14709-named-to-federal-posts.html | 14,709 Named to Federal Posts. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/ice-cream-hearing-set-trade-commission-will-hear-counter-freezer.html | ICE CREAM HEARING SET.; Trade Commission Will Hear Counter Freezer Makers Friday. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/leila-w-fosburgh-to-be-wed-on-sept-7-i-lists-attendants-for-wedding.html | LEILA W. FOSBURGH TO BE WED ON SEPT. 7; i Lists Attendants for Wedding to ! Evan M. Wilson at Centre Berlin, N. Y. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/committee-formed-to-protect-ethiopia-clergymen-and-peace-advocates.html | COMMITTEE FORMED TO PROTECT ETHIOPIA; Clergymen and Peace Advocates Here Will Seek to Avert Conflict in Africa. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/150000-gift-spurs-wildlife-program-fund-of-institute-is-basis-of.html | $150,000 GIFT SPURS WILD-LIFE PROGRAM; Fund of Institute Is Basis of $900,000 Plan for Study of Game Management. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/to-advance-some-coat-prices.html | To Advance Some Coat Prices. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/retail-failures-lower-dropped-sharply-in-week-to-126-duns-report.html | RETAIL FAILURES LOWER.; Dropped Sharply in Week to 126, Dun's Report Shows. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/white-sox-down-athletics-twice-conlans-7-hits-lead-way-to-134-and.html | WHITE SOX DOWN ATHLETICS TWICE; Conlan's 7 Hits Lead Way to 13-4 and 11-4 Triumphs -- Chicago Takes 3d Place. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/port-authoritys-income-rises.html | Port Authority's Income Rises. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/press-censorship-void-in-argentina-attorney-general-rules-against.html | PRESS CENSORSHIP VOID IN ARGENTINA; Attorney General Rules Against Law Requiring Foreign Writers to Post Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/inland-steel-vote-on-sept-20.html | Inland Steel Vote on Sept. 20. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/promoted-by-jones-laughlin.html | Promoted by Jones & Laughlin. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/city-sets-tax-hearings-to-take-up-consolidated-gas-protest.html | CITY SETS TAX HEARINGS.; To Take Up Consolidated Gas Protest Beginning Sept. 10. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/negro-envoy-returning-emissary-to-geneva-to-urge-peace-in-africa.html | NEGRO ENVOY RETURNING.; Emissary to Geneva to Urge Peace In Africa Leaves for U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/held-in-auto-crash-death-driver-accused-of-leaving-body-of-his.html | HELD IN AUTO CRASH DEATH; Driver Accused of Leaving Body of His Friend in Jersey Ditch. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/dorothy-mgraw-new-jersey-bride-daughter-of-late-publisher-ls.html | DOROTHY M'GRAW -NEW JERSEY BRIDE; Daughter of Late Publisher Is Married to W. F. McNear in East Orange Hotel. | True | pecial to TB NEar YORK TrJmll. | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/athletes-of-three-nations-compete.html | Athletes of Three Nations Compete. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/saves-farms-in-kansas-business-group-has-prevented-3160.html | SAVES FARMS IN KANSAS; Business Group Has Prevented 3,160 Foreclosures in Two Years. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/harnett-asks-law-to-insure-all-cars-calls-it-only-way-to-protect.html | HARNETT ASKS LAW TO INSURE ALL CARS; Calls It Only Way to Protect Victims of Accidents and Their Dependents. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/worthy-grattan-is-pacing-victor-dennis-in-sulky-as-juvenile-annexes.html | WORTHY GRATTAN IS PACING VICTOR; Dennis in Sulky as Juvenile Annexes Review Futurity on Grand Circuit Program. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/karpis-threatens-to-kill-je-hoover-letter-mailed-in-dayton-is.html | KARPIS THREATENS TO KILL J.E. HOOVER; Letter Mailed in Dayton Is Identified by Fingerprints as From Gangster. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/captain-h-l-winslow-weds-in-church-here-commander-of-american.html | CAPTAIN H. L. WINSLOW WEDS IN CHURCH HERE; Commander of American Banker Takes as Bride Miss Inge Thoennessen-Schuppe. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/hot-14th-st-band-chilled-by-court-softer-tones-ordered-after.html | 'HOT' 14TH ST. BAND CHILLED BY COURT; Softer Tones Ordered After Residents in Irving Place Protest Loss of Sleep. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/celtic-and-lame-prevail.html | Celtic and Lame Prevail. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/realty-upturn-reported.html | Realty Upturn Reported. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/south-africans-take-series-from-england-final-cricket-test-is-drawn.html | SOUTH AFRICANS TAKE SERIES FROM ENGLAND; Final Cricket Test Is Drawn, Lone Victory by Springboks Deciding Five-Game Set. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/financial-markets-stocks-recover-much-of-early-losses-to-close.html | FINANCIAL MARKETS; Stocks Recover Much of Early Losses to Close Irregular; Treasury Bonds Weak -- Wheat Rallies. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/hogs-drop-25-to-40c-as-boycott-develops-lard-and-pork-loins-also.html | HOGS DROP 25 TO 40C AS BOYCOTT DEVELOPS; Lard and Pork Loins Also Sell Off -- Cord-Fed Steers Carry Cattle Higher. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/campbell-shows-way-in-metropolitan-trials-for-us-amateur-links.html | Campbell Shows Way in Metropolitan Trials for U.S. Amateur Links Tourney; COAST STAR LEADS WITH TOTAL OF 141 | True | By William D. Richardson. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/man-72-freed-in-crash-bay-state-court-drops-case-in-which-mrs.html | MAN, 72, FREED IN CRASH.; Bay State Court Drops Case in Which Mrs. McGoldrick Was Hurt | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/michael-izenskie.html | MICHAEL IZENSKIE. | True | Igpecla_1 to THz: Nlgw YOIK TXmg. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/300-newsboys-visit-city-winners-in-buffalo-contest-are-here-for-two.html | 300 NEWSBOYS VISIT CITY.; Winners in Buffalo Contest Are Here for Two Days. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/general-aids-ethiopia-swedish-host-of-lindberghs-joins-halle.html | GENERAL AIDS ETHIOPIA.; Swedish Host of Lindberghs Joins Halle Selassie's Army. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/tax-requirement-closes-mill.html | Tax Requirement Closes Mill. | True | | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/browns-red-sox-divide-twin-bill-st-louis-defeats-ferrell-in-first.html | BROWNS, RED SOX DIVIDE TWIN BILL; St. Louis Defeats Ferrell in First Game, 8-5, but Loses Second Contest, 7-3. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/work-relief.html | WORK RELIEF. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/dorothea-pbiley-ei66ei-to-maiy-parents-announ0e-at-a-dinner-her.html | [DOROTHEA P.BILEY EI6[6EI) TO MAIY; Parents Announ0e at a Dinner Her Betrothal to Harold' Alvin Chandor Jr, | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/named-to-tariff-commission.html | Named to Tariff Commission. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/miss-alice-tanner-bride-married-to-stanley-e-read-at-parents-summer.html | MISS ALICE TANNER BRIDE.; Married to Stanley E. Read at Parents' Summer Home, | True | Special to THE iW YOE T,ES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/chinese-fantasy-to-aid-a-charity-benefit-arranged-by-the-suffolk.html | 'CHINESE FANTASY' TO AID A CHARITY; Benefit Arranged by the Suffolk County Cancer Committee to Be Given Three Times. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/an-elder-statesman.html | AN ELDER STATESMAN. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/us-steers-clear-of-africa-dispute-but-a-british-request-for-our.html | U.S. STEERS CLEAR OF AFRICA DISPUTE; But a British Request for Our Views on Sanctions Will Receive Consideration. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/hurds-boat-wins-first-title-race-seawanhaka-corinthian-entry-gains.html | HURD'S BOAT WINS FIRST TITLE RACE; Seawanhaka Corinthian Entry Gains Lead in Series for Sound Midget Crown. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/olympic-competing-by-austria-doubtful-starhemberg-says-question.html | OLYMPIC COMPETING BY AUSTRIA DOUBTFUL; Starhemberg Says Question Must Be Thoroughly Examined in View of Nazi Attacks. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/garden-factions-active-fight-over-control-due-sept-24-col.html | GARDEN FACTIONS ACTIVE.; Fight Over Control Due Sept. 24 - Col. Kilpatrick Issues Reply. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/plane-kills-woman-chess-expert.html | Plane Kills Woman Chess Expert. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/eleven-indicted-in-600000-fraud-wl-jarvis-boston-promoter-is-among.html | ELEVEN INDICTED IN $600,000 FRAUD; W.L. Jarvis, Boston Promoter, Is Among Those Charged With Stock Swindle. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/ogden-stern.html | Ogden -- Stern. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/bank-sells-house-on-madison-avenue-bowery-savings-disposes-of-flat.html | BANK SELLS HOUSE ON MADISON AVENUE; Bowery Savings Disposes of Flat Near 111th St. -- Other Deals Reported in Manhattan. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/president-velasco-ibarra-of-ecuador-held-after-quito-troops.html | President Velasco Ibarra of Ecuador Held After Quito Troops Proclaim Him Dictator | True | Special Cable to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/horstman-fights-draw-east-side-boxer-battles-paul-on-even-terms-at.html | HORSTMAN FIGHTS DRAW.; East Side Boxer Battles Paul on Even Terms at Coliseum. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/3-river-drive-spans-approved-by-board-art-commission-allows-them-as.html | 3 RIVER DRIVE SPANS APPROVED BY BOARD; Art Commission Allows Them as Triborough Bridge Approaches on Request of Moses. | True | | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/charles-borgmann-l-manual-telephone-equipment-engineer-stricken-at.html | CHARLES BORGMANN.; 1 Manual Telephone Equipment Engineer Stricken at Work. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/rain-halts-chicago-test.html | Rain Halts Chicago Test. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/dr-otto-l-schmidt-dies-at-age-of-72-widely-known-for-his-work-in-in.html | DR. OTTO L. SCHMIDT DIES AT AGE OF 72; Widely Known for His Work in Internal Medicine, Also as Historiarr and Educator. | True | Special to TaB Nzw YORK TI&gs. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/federal-bonds-dip-deep-sales-heavy-lose-132-to-1532-point-with-2.html | FEDERAL BONDS DIP DEEP, SALES HEAVY; Lose 1/32 to 15/32 Point, With 2 7/8s and Farm Mortgage 2 3/4s at New Low Marks. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/3-boys-are-seized-in-park-robberies-culprits-each-16-arrested-in.html | 3 BOYS ARE SEIZED IN PARK ROBBERIES; Culprits, Each 16, Arrested in Round-Up, Said to Admit Forty Crimes. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/rev-c-m-van-pelt-retired-methodist-minister-served-his-church-33.html | REV. C. M. VAN PELT.; Retired Methodist Minister Served His Church 33 Years. | True | Special to T, NEW YORK TES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/business-rentals-cover-a-wide-area-variety-of-trades-taking-new.html | BUSINESS RENTALS COVER A WIDE AREA; Variety of Trades Taking New Quarters -- Restaurant Is Planned Downtown. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/cotton-recovers-after-sharp-drop-off-1-a-bale-at-one-time-on.html | COTTON RECOVERS AFTER SHARP DROP; Off $1 a Bale at One Time on Reports Crop Loan Will Be Only 10 or 11 Cents. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/held-as-job-fixer-attorney-released-in-2500-on-three-indictments.html | HELD AS JOB 'FIXER.'; Attorney Released in $2,500 on Three Indictments. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/changes-on-jersey-central-line.html | Changes on Jersey Central Line. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/bus-wrecks-auto-3-nuns-among-dead-their-father-and-sister-also.html | BUS WRECKS AUTO; 3 NUNS AMONG DEAD; Their Father and Sister Also Killed When Car Swerves in Maryland Road. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/by-what-it-feeds-on.html | BY WHAT IT FEEDS ON. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/hakes-and-thompson-tie.html | Hakes and Thompson Tie. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/backless-benches.html | Backless Benches. | True | RUTH BATCHELLER | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/baldwin-locomotive-for-brazil.html | Baldwin Locomotive for Brazil. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/union-leader-sued-by-jersey-musicians-paterson-local-seeks-writ-to.html | UNION LEADER SUED BY JERSEY MUSICIANS; Paterson Local Seeks Writ to Restore Charter in Action Against Federation Head. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/warns-lottery-dealers-pennsylvania-police-head-asserts-jobless-are.html | WARNS LOTTERY DEALERS.; Pennsylvania Police Head Asserts Jobless Are Buying Tickets. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/miller-conquers-bernard.html | Miller Conquers Bernard. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/state-champion-advances.html | State Champion Advances. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/keaton-denies-wifes-charges.html | Keaton Denies Wife's Charges. | True | | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/german-prelates-plan-their-policy-begin-threeday-conference-at.html | GERMAN PRELATES PLAN THEIR POLICY; Begin Three-Day Conference at Fulda on 'Serious Situation Facing Catholic Church.' | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/heads-state-odd-fellows-peter-krone-named-grand-master-at-saratoga.html | HEADS STATE ODD FELLOWS; Peter Krone Named Grand Master at Saratoga Springs Meeting. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/racing-increases-saratoga-parties-mr-and-mrs-j-gordon-douglas-join.html | RACING INCREASES SARATOGA PARTIES; Mr. and Mrs. J. Gordon Douglas Join the G.D. Wideners as Guests for the Week. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/utility-now-reorganized-american-electric-power-assets-to-go-to.html | UTILITY NOW REORGANIZED; American Electric Power Assets to Go to Penn Western Gas. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/wnyc-breakdown-put-up-to-bohnsack-he-with-aide-must-explain-the.html | WNYC BREAKDOWN PUT UP TO BOHNSACK; He, With Aide, Must Explain the Failure That Provoked the Mayor Within 48 Hours. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/sports-of-the-times-the-mail-vote.html | Sports of the Times; The Mail Vote. | True | Reg. U.S. Pat. Off. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/toronto-heat-fries-eggs-bacon-is-cooked-on-city-hall-steps-by-civic.html | TORONTO HEAT FRIES EGGS; Bacon Is Cooked on City Hall Steps by Civic Employe. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/mrs-lamerdin-dies-social-work-leader-queens-catholic-was-active-in.html | MRS. LAMERDIN DIES; SOCIAL WORK LEADER; Queens Catholic Was Active in Many Organizations in the Welfare Field. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/boy-on-wheel-killed-by-truck.html | Boy on Wheel Killed by Truck. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/relief-artists-hang-high-school-murals-julia-richman-panels.html | RELIEF ARTISTS HANG HIGH SCHOOL MURALS; Julia Richman Panels, Covering 2,000 Square Feet, Depict Map of the World. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/clearing-beaches-of-fuse-heads.html | Clearing Beaches of Fuse Heads. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/relief-works-get-qualified-praise-governors-board-finds-little-poor.html | RELIEF WORKS GET QUALIFIED PRAISE; Governor's Board Finds Little Poor Construction, but Says Inefficiency Raises Cost. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/ric-gotshall-651-tgiheer-is-dead-had-charge-of-converting-the.html | ri*C. GOTSHALL, 651' tGIHEER, IS DEAD; Had Charge of Converting the Second Av. Railway Here to 'an Electric System. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/court-holds-petition-valid-despite-color-orders-elections-board-to.html | COURT HOLDS PETITION VALID DESPITE COLOR; Orders Elections Board to Take List on White Paper Though Green Had Been Specified. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/qoak-fijheil-for-w-powell-associates-of-the-bar-and-in-civic-and.html | QOAK FIJHEIL FOR W. . POWELL; Associates of the Bar and in Civic and Educational' Fields Are Present. | True | | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/weaver-gives-dodgers-five-hits-pirates-gaining-victory-2-to-0.html | Weaver Gives Dodgers Five Hits, Pirates Gaining Victory, 2 to 0; Zachary Also Allows Only Five Safeties, but Frey's Wild Throw in Third Allows Paul Waner and Vaughan to Tally -- Brooklyn Threatens in Sixth, but Fast Fielding Ends Uprising. | True | By Roscoe McGowen. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/stadium-concerts-end-rosen-soloist-violinist-plays-concerto-by.html | STADIUM CONCERTS END; ROSEN SOLOIST; Violinist Plays Concerto by Bruch at Concluding Event of Summer Series. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/reginald-magleod-dies-chief-of-clan-chairman-of-life-assurance.html | REGINALD MAGLEOD DIES; CHIEF OF CLAN; Chairman of Life Assurance Society and Director of ,Debenture Corporation. | True | Wireless to T[ N YORK TS. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/british-revenue-rises-miscellaneous-receipts-swell-weeks-intake-to.html | BRITISH REVENUE RISES.; 'Miscellaneous Receipts' Swell Week's Intake to 20,453,772. | True | Special Cable to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/pennies-decide-nomination.html | Pennies Decide Nomination. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/baldwin-leaves-for-london.html | Baldwin Leaves for London. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/mrs-jf-stillman-is-dinner-hostess-entertains-at-southampton-home.html | MRS. J.F. STILLMAN IS DINNER HOSTESS; Entertains at Southampton Home, for Mr. and Mrs. James N. Wallace. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/plane-lands-at-church-2-die-in-riot-of-crowds.html | Plane Lands at Church; 2 Die in Riot of Crowds | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/president-spurs-youth-relief-work-tells-state-directors-future-of.html | PRESIDENT SPURS YOUTH RELIEF WORK; Tells State Directors Future of $50,000,000 'Experiment' Depends on Their Efforts. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/internal-revenue-shown-comparative-statement-lists-receipts-in-july.html | INTERNAL REVENUE SHOWN.; Comparative Statement Lists Receipts in July, 1935, and 1934. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/new-jersey-forms-liquidating-bureau-to-handle-affairs-of-failed.html | NEW JERSEY FORMS LIQUIDATING BUREAU; To Handle Affairs of Failed Banks and Insurance and Building-Loan Concerns. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/edward-w-piper-sued-by-wife.html | Edward W. Piper Sued by Wife. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/will-america-cooperate.html | WILL AMERICA COOPERATE? | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/president-honors-woman-98.html | President Honors Woman, 98. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/new-york-ac-triumphs-53.html | New York A.C. Triumphs, 5-3. | True | Special Cable to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/land-deal-speeds-east-side-highway-city-takes-title-to-rightofway.html | LAND DEAL SPEEDS EAST SIDE HIGHWAY; City Takes Title to Right-of-Way From Grand to 14th St., Site of First Link. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/two-runs-in-tenth-win-for-giants-65-18th-homer-by-leiber-and-a.html | TWO RUNS IN TENTH WIN FOR GIANTS, 6-5; 18th Homer by Leiber and a Single by Jackson Decide After Reds Break 4-4 Tie. | True | By John Drebinger. | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/upholds-pwa-funds-for-city-power-use-federal-appeals-court-finds.html | UPHOLDS PWA FUNDS FOR CITY POWER USE; Federal Appeals Court Finds Municipalities May Use the Money to Build Plants. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/parasite-eat-parasite-purple-fungus-attacks-blister-rust-but-cannot.html | PARASITE EAT PARASITE.; Purple Fungus Attacks Blister Rust but Cannot Curb it. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/india-using-instalments-has-pushed-up-auto-sales-there.html | INDIA USING INSTALMENTS.; Has Pushed Up Auto Sales There, Speaker Tells Exporters. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/lehman-urges-help-for-jews-in-reich-governor-in-new-years-message.html | LEHMAN URGES HELP FOR JEWS IN REICH; Governor in New Year's Message Says That 600,000 'Have Been Marked Out for Destruction.' | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/pwa-test-in-supreme-court.html | PWA Test in Supreme Court. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/dr-sponer-to-join-duke-faculty.html | Dr. Sponer to Join Duke Faculty. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/state-seeks-375288-federal-approval-is-asked-for-twenty-work.html | STATE SEEKS $375,288.; Federal Approval Is Asked for Twenty Work Projects. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/plaintiffs-bid-in-auctioned-realty-holders-of-mortgages-take-over.html | PLAINTIFFS BID IN AUCTIONED REALTY; Holders of Mortgages Take Over Eighteen Parcels in Two Boroughs. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/louis-bout-site-still-undecided-but-mike-jacobs-tells-state-ring.html | LOUIS BOUT SITE STILL UNDECIDED; But Mike Jacobs Tells State Ring Board He Will Give Full Details Tomorrow. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/luncheon-for-sheehan-50-friends-entertain-film-man-at-the-lotos.html | LUNCHEON FOR SHEEHAN.; 50 Friends Entertain Film Man at the Lotos Club. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/i-daughter-to-mrs-v-s-johnson.html | I Daughter to Mrs. V. S. Johnson. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/president-confers-on-cotton-policy-decision-on-loans-is-believed.html | PRESIDENT CONFERS ON COTTON POLICY; Decision on Loans Is Believed Imminent After Talks at the White House. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/urges-addition-to-walsh-bill.html | Urges Addition to Walsh Bill. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/cat-canary-cause-fire-woman-drops-match-to-halt-attack-on-bird-and.html | CAT, CANARY CAUSE FIRE.; Woman Drops Match to Halt Attack on Bird and Home Burns. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/work-for-the-unemployed.html | Work for the Unemployed. | True | PETER AUSTIN LEAVENS | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/home-sold-on-city-island.html | Home Sold on City Island. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/plans-for-buildings-filed-by-architects-variety-of-new-structures.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Variety of New Structures Are Projected in Manhattan, Bronx, Brooklyn and Queens. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/army-flier-killed-after-war-exercise-lieut-scherer-loses-life-as.html | Army Flier Killed After 'War' Exercise; Lieut. Scherer Loses Life as Parachute Fails | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/foreign-exchange-tuesday-aug-20-1935.html | FOREIGN EXCHANGE; Tuesday, Aug. 20, 1935. | True | | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/dividend-tax-plan-attacked-as-radical-corporation-levy-in-pending.html | DIVIDEND TAX PLAN ATTACKED AS RADICAL; Corporation Levy in Pending Revenue Bill Draws Fire of Bar Group. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/thousands-attend-mcaaolt-rites-funeral-of-tammany-leader-said-to-be.html | THOUSANDS ATTEND M'e'aaolt RITES; Funeral of Tammany Leader Said to Be One of Largest Ever Held in City. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/news-of-the-stage-the-managers-call-on-equity-porgy-for-the-alvin.html | NEWS OF THE STAGE; The Managers Call on Equity -- 'Porgy' for the Alvin on Oct. 15 -- Van Druten Play Gets Bell. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/indians-in-front-42-total-nine-hits-off-newsom-to-turn-back-the.html | INDIANS IN FRONT, 4-2.; Total Nine Hits Off Newsom to Turn Back the Senators. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/drowned-her-baby-woman-declares-young-widow-tells-newburgh-police.html | DROWNED HER BABY, WOMAN DECLARES; Young Widow Tells Newburgh Police It Was 'Too Hard to Make a Living.' | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/champlain-handicap-is-captured-by-mrs-sloanes-good-goods-at.html | Champlain Handicap Is Captured by Mrs. Sloane's Good Goods at Saratoga; GOOD GOODS, 5-1, WINS DECISIVELY | True | By Bryan Field. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/paris-rises-as-trend-shifts.html | Paris Rises as Trend Shifts. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/3-dead-in-plane-found-in-wyoming-searching-parties-discover-bodies.html | 3 DEAD IN PLANE FOUND IN WYOMING; Searching Parties Discover Bodies and Wreckage of Missing Craft on Laramie Peak. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/zoo-moves-mishka-the-problem-bear-but-it-takes-three-tacticians-two.html | ZOO MOVES MISHKA, THE PROBLEM BEAR; But It Takes Three Tacticians Two Hours With a Lasso, Ice Cream and a Lion Crate. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/new-york-files-159-newpwa-jobs-ickes-reports-700-applications-from.html | NEW YORK FILES 159 NEW-PWA JOBS; Ickes Reports 700 Applications From This State, Jersey and New England. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/jewels-lost-in-crash-180000-theft-from-late-prince-mdivanis-car.html | JEWELS LOST IN CRASH.; $180,000 Theft From Late Prince Mdivani's Car Corroborated. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/screen-notes.html | SCREEN NOTES | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/costa-rica-sets-election-date.html | Costa Rica Sets Election Date. | True | Special Cable to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/scout-chief-back-from-europe-found-our-boys-lead-them-all-ww-head.html | Scout Chief, Back From Europe, Found Our Boys Lead Them All; W.W. Head Ascribes This to Religious Freedom Clause in the Movement's Cobe -- Roosevelt to Make 'Jamboree' Address on Radio Tonight -- Mayor Will Greet 2,000 at Park Songfest. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/drewes-extended-to-score-at-net-beats-nowak-63-61-46-26-63-in.html | DREWES EXTENDED TO SCORE AT NET; Beats Nowak, 6-3, 6-1, 4-6, 2-6, 6-3, in National Public Parks Tennis Championships. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/lifeboat-races.html | Lifeboat Races. | True | R.W.G.W | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/lake-iron-cargoes-gain-ore-shipments-on-superior-in-1935-due-to-be.html | LAKE IRON CARGOES GAIN.; Ore Shipments on Superior in 1935 Due to Be 27,000,000 Tons. | True | | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/long-island-loses-to-old-westbury-victors-score-four-goals-in-the.html | LONG ISLAND LOSES TO OLD WESTBURY; Victors Score Four Goals in the Third Period to Clinch Roslyn Verdict, 9-6. | True | By Robert F. Kelley. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/180pound-teacher-unable-to-reduce-riding-hiking-and-tennis-have.html | 180-POUND TEACHER UNABLE TO REDUCE; Riding, Hiking and Tennis Have Been Futile, but Attorney Will Push Her Appeal. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/carrollpinkney.html | CarrollPinkney. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/ten-travel-films-planned-for-fall-saturday-morning-series-will-open.html | TEN TRAVEL FILMS PLANNED FOR FALL; Saturday Morning Series Will Open on Oct. 12 at Carnegie Hall With Admiral Byrd. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/strike-of-60000-janitors-seen.html | Strike of 60,000 Janitors Seen. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/french-committee-to-revise-tariffs-rist-economist-heads-group-to.html | FRENCH COMMITTEE TO REVISE TARIFFS; Rist, Economist, Heads Group to Draft a Complete Plan for Restoration of Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/servant-shot-by-member-of-morgan-hunting-party.html | Servant Shot by Member Of Morgan Hunting Party | True | Copyright, 1935, by The New York Times and Nana, Inc. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/rockaway-beach-untidy.html | Rockaway Beach Untidy. | True | S. SLATER | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/neutrality-resolution-proposed-neutrality-act-designed-to-keep-us.html | Neutrality Resolution; Proposed Neutrality Act Designed to Keep Us Out of Wars | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/vitamin-e-is-found-in-a-crystal-form-scientist-declares-essential.html | VITAMIN E IS FOUND IN A CRYSTAL FORM; Scientist Declares Essential for Mammalian Reproduction May Aid Cancer Fight. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/relief-from-noise-hospital-zone-regulations-might-be-enforced-even.html | RELIEF FROM NOISE.; Hospital Zone Regulations Might Be Enforced Even Now. | True | W.B. M'CORMICK | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/george-courvoisier.html | GEORGE COURVOI,SIER. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/speeder-is-seized-after-5mile-chase-jersey-driver-crashes-into-four.html | SPEEDER IS SEIZED AFTER 5-MILE CHASE; Jersey Driver Crashes Into Four Autos, but Stops at Jail Door -- Gets 30 Days as Drunk. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/heads-secret-service-unit.html | Heads Secret Service Unit. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/middletown-trot-taken-by-bulwark-2yearold-steps-first-210-mark-of.html | MIDDLETOWN TROT TAKEN BY BULWARK; 2-Year-Old Steps First 2:10 Mark of Season Over Half-Mile Track in Winning. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/english-cricket-results.html | English Cricket Results. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/brown-wins-medal-as-tailer-trails-brookline-ace-tops-field-in-new.html | BROWN WINS MEDAL AS TAILER TRAILS; Brookline Ace Tops Field in New England -- Rhode Island Champion Fails to Place. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/topics-in-wall-street.html | TOPICS IN WALL STREET. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/town-to-mark-3-anniversaries.html | Town to Mark 3 Anniversaries. | True | Special to THE NEW YORK TIMES. | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/tammany-to-fight-city-power-bill-decides-to-oppose-measure-to.html | TAMMANY TO FIGHT CITY POWER BILL; Decides to Oppose Measure to Provide for Referendum on $45,000,000 Project. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/paralysis-cases-rise-49-new-victims-of-infantile-malady-reported-in.html | PARALYSIS CASES RISE.; 49 New Victims of Infantile Malady Reported in Day. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/jj-walker-heard-here-in-broadcast-former-mayor-takes-part-in.html | J.J. WALKER HEARD HERE IN BROADCAST; Former Mayor Takes Part in Program Sent From London to Greet Thomas Meighan, Ill. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/mrs-catt-defends-mrs-gilmans-suicide-woman-leader-says-friends-act.html | MRS. CATT DEFENDS MRS. GILMAN'S SUICIDE; Woman Leader Says Friend's Act Was Justified Because She Had an Incurable Disease. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/in-washington-neutrality-proposals-threaten-to-upset-congress-plans.html | In Washington; Neutrality Proposals Threaten To Upset Congress Plans. | True | By Arthur Krock. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/morgan-tackle-accepts-terms.html | Morgan, Tackle, Accepts Terms. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/scientists-end-test-of-altitude-effects-two-more-back-from-chile.html | SCIENTISTS END TEST OF ALTITUDE EFFECTS; Two More Back From Chile -Found Village of 150 at Mine 18,000 Feet Above Sea. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/22-men-trapped-in-berlin-cavein-they-are-buried-in-collapse-of.html | 22 MEN TRAPPED IN BERLIN CAVE-IN; They Are Buried in Collapse of Portion of Subway Now Under Construction. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/november-bridal-for-miss-dickson-engagement-to-john-barnett-smith.html | NOVEMBER BRIDAL FOR MISS DICKSON; Engagement to John Barnett Smith of Bridgeport, Conn., Announced by Mother. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/new-model-imports-show-military-lines-renaissance-effect-also-noted.html | NEW MODEL IMPORTS SHOW MILITARY LINES; Renaissance Effect Also Noted in Collections Received Here on the Normandie. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/harbor-pollution-held-health-peril-ca-holmquist-makes-plea-for.html | HARBOR POLLUTION HELD HEALTH PERIL; C.A. Holmquist Makes Plea for Improved Sewage Control in Metropolitan Area. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/arthur-g-muhlker-yorkville-real-estate-broker-was-in-65th-year.html | ARTHUR G. MUHLKER,; Yorkville Real Estate Broker Was in 65th Year, | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/home-runs-help-cards-triumph-65-medwick-and-rothrock-connect-each.html | HOME RUNS HELP CARDS TRIUMPH, 6-5; Medwick and Rothrock Connect, Each Blow Coming With Man On, to Top Braves. | True | | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/troth-is-announced-of-katharine-field-she-will-become-the-bride-of.html | TROTH IS ANNOUNCED OF KATHARINE FIELD; She Will Become the Bride of S. T. Haldeman, Descendant of John Hart, Patriot. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/court-refuses-ban-on-aaa-tax.html | Court Refuses Ban on AAA Tax. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/bridge-and-tunnel-incomes-up.html | Bridge and Tunnel Incomes Up. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/long-hits-lobbying-by-the-white-house-attack-on-mcintyre-and-lw.html | LONG HITS 'LOBBYING' BY THE WHITE HOUSE; Attack on McIntyre and L.W. Robert Is Condemned by Robinson as 'Silly.' | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/invest-in-bronx-flat.html | Invest in Bronx Flat. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/liner-letitia-is-refloated.html | Liner Letitia Is Refloated. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/wayne-pump-addition-on-curb.html | Wayne Pump Addition on Curb. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/richfield-oil-co-reduces-its-loss-794185-deficit-in-halfyear.html | RICHFIELD OIL CO. REDUCES ITS LOSS; $794,185 Deficit in Half-Year Compares With $1,427,373 in the 1934 Period. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/mrs-richard-darrell-member-of-one-of-the-original-families-of.html | MRS. RICHARD DARRELL,; Member of One of the Original Families of Bermuda, | True | Special Cable to TH NW YOR LF,S. I | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/roosevelt-vetoes-mailing-bill.html | Roosevelt Vetoes Mailing Bill. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/marie-jose-laval-has-ihurih_bridal-she-is-married-to-count-rene-de.html | MARIE JOSE LAVAL HAS (IHUR(IH_BRIDAL[; She is Married to Count Rene[ de Chambrun, Rev. Martin [ Gillet Officiating. | True | Wireless to TrE ORJC Tz3ss. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/filibuster-threat-made-nye-leads-movement-to-force-action-or.html | FILIBUSTER THREAT MADE; Nye Leads Movement to Force Action or Prolong Session. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/burns-kill-hula-dancer-man-in-grass-skirt-victim-of-match-in-oregon.html | BURNS KILL 'HULA DANCER.'; Man in Grass Skirt Victim of Match in Oregon. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/yonkers-slates-assailed-petitions-fail-to-comply-with-the-new-law.html | YONKERS SLATES ASSAILED; Petitions Fail to Comply With the New Law, Fusionists Charge. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/sales-tax-foes-organize.html | Sales Tax Foes Organize. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/predicts-third-party-in-election-next-year-farmerlabor-federation.html | PREDICTS THIRD PARTY IN ELECTION NEXT YEAR; Farmer-Labor Federation Organizer Says Group Will Elect President in 1940. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/monkey-revival-halted-hollywood-prosecutor-warns-chemist-tests-must.html | MONKEY REVIVAL HALTED.; Hollywood Prosecutor Warns Chemist Tests Must Be Sponsored | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/frank-c-oreilly.html | FRANK C. O'REILLY. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/plan-move-to-free-the-utility-bill-congress-leaders-discuss-taking.html | PLAN MOVE TO FREE THE UTILITY BILL; Congress Leaders Discuss Taking It From Conferees to Both Houses. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/fedders-vote-on-sept-10-recapitalization-plan-will-go-before.html | FEDDERS VOTE ON SEPT. 10; Recapitalization Plan Will Go Before Shareholders. | True | | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/paderewski-to-go-on-air-broadcast-from-swiss-home-to-be-heard-here.html | PADEREWSKI TO GO ON AIR.; Broadcast From Swiss Home to Be Heard Here. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/lobby-prosecutor-hits-age-tax-loss-and-profit-report-hopson-tells.html | LOBBY PROSECUTOR HITS A.G.E. TAX LOSS AND PROFIT REPORT; Hopson Tells Senator Black Stockholders Got Figures on Operating Profits Only. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/cuban-court-pushes-charge-on-machado-tribunal-starts-proceedings.html | CUBAN COURT PUSHES CHARGE ON MACHADO; Tribunal Starts Proceedings Against Him and Chase Officials for Alleged Fraud. | True | Special Cable to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/lead-and-brass-prices-up-heavy-metal-425c-a-pound-here-copper-holds.html | LEAD AND BRASS PRICES UP; Heavy Metal 4.25c a Pound Here - - Copper Holds at 8 1/2 Cents. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/music-festival-for-prague.html | Music Festival for Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/double-door-presented-frances-williams-featured-at-the-chase-barn.html | 'DOUBLE DOOR' PRESENTED; Frances Williams Featured at the Chase Barn Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/4-more-football-dodgers-sign.html | 4 More Football Dodgers Sign. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/calls-for-1936-new-deal-gov-talmadge-asks-alabarnians-to-repudiate.html | CALLS FOR 1936 NEW DEAL; Gov. Talmadge Asks Alabamians to Repudiate Roosevelt. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/guard-of-honor-for-rogers.html | Guard of Honor for Rogers. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/board-on-ethiopia-resumes-efforts-league-commission-changes-its.html | BOARD ON ETHIOPIA RESUMES EFFORTS; League Commission Changes Its Mind After Having Decided to Suspend Hearings. | True | By Frederick T. Birchall. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/brokers-are-busy-with-fall-leases-hundreds-of-apartments-are-being.html | BROKERS ARE BUSY WITH FALL LEASES; Hundreds of Apartments Are Being Rented Each Day in Manhattan Buildings. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/pope-names-mission-mgr-venini-to-head-delegation-to-cleveland.html | POPE NAMES MISSION.; Mgr. Venini to Head Delegation to Cleveland Eucharistic Congress. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/leo-i-donnelly.html | LEO I. DONNELLY. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/young-mother-of-3-seized-as-burglar-accused-of-obtaining-keys-to-a.html | YOUNG MOTHER OF 3 SEIZED AS BURGLAR; Accused of Obtaining Keys to a Woman Friend's Home While Latter Does Errand for Her. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/stocks-in-london-paris-and-berlin-british-funds-firm-as-the.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Firm as the Continent Buys on Weak English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/labor-shortage.html | Labor Shortage. | True | MARTIN RUBIN | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/yachting-parties-held-at-newport-mrs-cornelius-vanderbilt-is.html | YACHTING PARTIES HELD AT NEWPORT; Mrs. Cornelius Vanderbilt Is Hostess at Luncheon at Her Home, Beaulieu. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/plane-crash-kills-two-tulsa-student-flying-with-instructor-freezes.html | PLANE CRASH KILLS TWO.; Tulsa student, Flying With Instructor, 'Freezes' to Controls. | True | | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/posts-body-taken-to-oklahoma-city-procession-will-go-to-home-town.html | POST'S BODY TAKEN TO OKLAHOMA CITY; Procession Will Go to Home Town Today, Then Return for Main Services Tomorrow. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/lookout-mountain-road-is-opened-by-president.html | Lookout Mountain Road Is Opened by President | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/hague-slate-filed-for-hudson-offices-republican-leader-also-submits.html | HAGUE SLATE FILED FOR HUDSON OFFICES; Republican Leader Also Submits 'Anti-Sales Tax Ticket,' but Faces Primary Contest. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/roosevelt-signs-judges-bill.html | Roosevelt Signs Judges Bill. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/yanks-rout-rowe-to-halt-tigers-as-28000-look-on-score-65-to-gain.html | Yanks Rout Rowe to Halt Tigers as 28,000 Look On; Score, 6-5, to Gain Even Break in Four-Game Series -- Sensational Catch by Selkirk Against Bleacher Front Ends Battle. | True | By James P. Dawson. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/boat-blast-kills-four-fishermen-captain-and-three-others-of.html | BOAT BLAST KILLS FOUR FISHERMEN; Captain and Three Others of Brooklyn Crew Picked Up Off Nantucket Light. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/youngstown-steel-rate-60.html | Youngstown Steel Rate 60%. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/conferees-agree-on-tax-measure-they-drop-inheritance-levy-main.html | CONFEREES AGREE ON TAX MEASURE; They Drop Inheritance Levy, Main Point in Program of the President. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/several-quit-race-in-philadelphia-but-substantial-group-is.html | SEVERAL QUIT RACE IN PHILADELPHIA; But Substantial Group Is Continuing Fight to Head the Republican Ticket. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/walsh-bill-is-dropped-house-committee-rejects-must-measure-opposed.html | WALSH BILL IS DROPPED.; House Committee Rejects 'Must' Measure Opposed by Business. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/trading-is-halted-in-sugar-contract-exchange-orders-liquidation-of.html | TRADING IS HALTED IN SUGAR CONTRACT; Exchange Orders Liquidation of September Position in Old Agreement. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/twins-named-for-rogers-post.html | Twins Named for Rogers, Post. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/chautauqua-lacks-34441-institution-must-raise-that-sum-to-avoid.html | CHAUTAUQUA LACKS $34,441; Institution Must Raise That Sum to Avoid Foreclosure Sept. 1. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/silver-is-weak-in-london.html | Silver Is Weak in London. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/borah-keeps-silence-on-presidency-boom-literature-from-los-angeles.html | BORAH KEEPS SILENCE ON PRESIDENCY BOOM; Literature From Los Angeles Club Is Distributed in Washington. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/joseph-munro.html | JOSEPH MUNRO. | True | Special to TE NW YOR T,S, | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/new-zealand-team-sails.html | New Zealand Team Sails. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/zoo-gets-deadly-snakes-rare-malay-reptiles-taken-from-ship-to.html | ZOO GETS DEADLY SNAKES.; Rare Malay Reptiles Taken From Ship to Staten Island. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/renews-gangster-charge-santangello-insists-excapone-aide-is-backing.html | RENEWS GANGSTER CHARGE; Santangello Insists Ex-Capone Aide Is Backing Rival. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/walker-portrait-shifted-in-democratic-club.html | Walker Portrait Shifted In Democratic Club | True | | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/anna-von-schuschnigg.html | ANNA VON SCHUSCHNIGG. | True | Wtreless to T Nw o Tms. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/russia-acclaims-swimming-exploit-50kilometer-feat-by-malin-soviet.html | RUSSIA ACCLAIMS SWIMMING EXPLOIT; 50-Kilometer Feat by Malin, Soviet Champion, Hailed as World Record. | True | By Walter Duranty. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/eight-leap-into-sea-from-sinking-yacht-7-men-and-a-woman-marooned.html | EIGHT LEAP INTO SEA FROM SINKING YACHT; 7 Men and a Woman Marooned on Buzzards Bay Rocks Until Dawn. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/harlem-group-named-post-appoints-committee-to-aid-in-housing-work.html | HARLEM GROUP NAMED.; Post Appoints Committee to Aid in Housing Work. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/pig-iron-output-rises-9967689-tons-in-six-months-against-9926956-a.html | PIG IRON OUTPUT RISES.; 9,967,689 Tons in Six Months, Against 9,926,956 a Year Before. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/army-bomber-flies-2300-miles-in-9-hours-or-252-miles-an-hour-new.html | Army Bomber Flies 2,300 Miles In 9 Hours, or 252 Miles an Hour; New All-Metal Monoplane Sets a World Record on Non-Stop Flight From Seattle to Dayton, Ohio -- Will Take Part in Contests Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/ss-olympics-doom-announced-by-line-famous-ship-to-be-opened-to.html | S.S. OLYMPIC'S DOOM ANNOUNCED BY LINE; Famous Ship to Be Opened to Inspection of Buyers Before Being Scrapped. | True | Special Cable to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/italy-will-attend-leagues-meeting-delegates-will-go-to-parley-on.html | ITALY WILL ATTEND LEAGUE'S MEETING; Delegates Will Go to Parley on Ethiopia but Il Duce's Attitude Is Unchanged. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/plan-for-road-speeded-western-pacifics-creditors-must-file-claims.html | PLAN FOR ROAD SPEEDED.; Western Pacific's Creditors Must File Claims Before Sept. 15. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/newark-tops-syracuse-scores-50-as-porter-hits-triple-double-two.html | NEWARK TOPS SYRACUSE.; Scores, 5-0, as Porter Hits Triple, Double, Two Singles. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/mrs-risley-is-winner-cards-an-86-to-lead-way-in-echo-lake.html | MRS. RISLEY IS WINNER.; Cards an 86 to Lead Way in Echo Lake Tournament. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/katharine-b-igate-wed-at-scarsdale-married-to-george-w-grove-in-the.html | KATHARINE B. IGATE WED AT SCARSDALE; Married to George W. Grove in the Garden of the Home of Her Parents. | True | Special to T io' YORK TES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/apologia-pro-vita-sua.html | Apologia Pro Vita Sua. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/victor-h-lyman.html | VICTOR H. LYMAN. | True | Special to T Nw YORK TX. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/miller-spang.html | Miller -- Spang. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/land-rent-for-revenue-present-system-of-taxation-is-viewed-as.html | LAND RENT FOR REVENUE.; Present System of Taxation Is Viewed as Inequitable. | True | HENRIETTE GEORGETTE | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/miss-whittelsey-keeps-syce-cup-taking-sound-title-for-6th-time.html | Miss Whittelsey Keeps Syce Cup, Taking Sound Title for 6th Time; Indian Harbor Skipper, With Her Sister and Miss Kunhardt as Crew, Wins Women's Sailing Honors -- She and Miss Shethar Qualify for Next Month's National Championships. | True | By John Rendel. | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/drowned-bathers-body-found.html | Drowned Bather's Body Found. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/flanagan-cards-71-to-top-golf-field-posts-best-gross-score-and-also.html | FLANAGAN CARDS 71 TO TOP GOLF FIELD; Posts Best Gross Score and Also Ties for Low Net on Southampton Links. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/protest-laval-policy-60000-at-meeting-near-paris-oppose-deflation.html | PROTEST LAVAL POLICY.; 60,000 at Meeting Near Paris Oppose Deflation Program. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/fruit-trees-for-moscow-streets.html | Fruit Trees for Moscow Streets. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/plan-garment-research-apparel-executives-to-seek-data-on-consumer.html | PLAN GARMENT RESEARCH.; Apparel Executives to Seek Data on Consumer Requirements. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/curiosity.html | CURIOSITY. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/the-late-wilson-m-powell.html | The Late Wilson M. Powell. | True | MARIA V. LEAVITT | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/yale-nine-is-blanked-bows-to-keio-university-by-10-to-0-in-tokyo.html | YALE NINE IS BLANKED.; Bows to Keio University by 10 to 0 in Tokyo Game. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/defending-birth-control.html | Defending Birth Control. | True | MARGUERITE BENSON | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/tennis-star-dies-in-plane-crash.html | Tennis Star Dies in Plane Crash. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/book-notes.html | BOOK NOTES | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/wheat-damage-in-canada-frost-hits-peace-river-area-as-rusts-ravages.html | WHEAT DAMAGE IN CANADA.; Frost Hits Peace River Area as Rust's Ravages Increase. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/ethiopia-to-set-up-army-supply-bases-emperor-forbids-drafts-upon.html | ETHIOPIA TO SET UP ARMY SUPPLY BASES; Emperor Forbids Drafts Upon Impoverished People -- Bank Restricts Remittances. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/sweden-triumphs-over-argentina-to-retain-hold-on-chess-lead-sweeps.html | Sweden Triumphs Over Argentina To Retain Hold on Chess Lead; Sweeps Three Boards and Gains Draw at Fourth in International Tournament at Warsaw -- Marshall, Kupchik and Dake Score to Give United States Victory Over Ireland, 3-1. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/clara-pe1vdleton-bcoms_a-brio-married-to-samuel-w-sgeele-in.html | CLARA PE1VDLETON ] BcoMs_A BRIO[; Married to Samuel W. Sgeele in] Congregational Church at Greenwich, Conn. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/clipper-returning-across-the-pacific-airplane-flies-from-wake-to.html | CLIPPER RETURNING ACROSS THE PACIFIC; Airplane Flies from Wake to Midway Island After It Completes Its Tests. | True | By Carl Lueder. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/grain-prices-rise-on-bullish-views-strong-buying-lifts-wheat-2-18.html | GRAIN PRICES RISE ON BULLISH VIEWS; Strong Buying Lifts Wheat 2 1/8 to 2 1/2 Cents With Top Marks at Finish. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/lawes-and-germans-clash-on-methods-sing-sing-warden-upholds-his.html | LAWES AND GERMANS CLASH ON METHODS; Sing Sing Warden Upholds His Belief in Educating Criminal Before Penal Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/de-lamater-is-promoted-nomination-as-brigadier-general-is-sent-to.html | DE LAMATER IS PROMOTED.; Nomination as Brigadier General Is Sent to Senate. | True | Special to THE NEW YORK TIMES. | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/american-schooner-6th-lelantu-a-trailer-as-trenchemer-wins.html | AMERICAN SCHOONER 6TH.; Lelantu a Trailer as Trenchemer Wins Plymouth-Belle Isle Race. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/silver-crisis-in-bombay-market-virtually-closed-as-drop-in-price.html | SILVER CRISIS IN BOMBAY.; Market Virtually Closed as Drop in Price Hits Operators. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/strikers-put-off-relief-rolls.html | Strikers Put Off Relief Rolls. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/utility-bonds-awarded-syndicate-pays-10076-for-5400000-new.html | UTILITY BONDS AWARDED.; Syndicate Pays 100.76 for $5,400,000 New Hampshire Issue. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/no-jury-in-death-trial-special-juvenile-court-to-try-boy-12-accused.html | NO JURY IN DEATH TRIAL.; Special Juvenile Court to Try Boy, 12, Accused of Slaying. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/visible-wheat-rises-in-canada.html | Visible Wheat Rises in Canada. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/reich-denounced-as-zionists-meet-dr-sokolows-opening-speech-upsets.html | REICH DENOUNCED AS ZIONISTS MEET; Dr. Sokolow's Opening Speech Upsets Reports Congress Would Sidestep Issue. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/woman-teacher-aims-to-run-for-assembly-mrs-jm-lindlof-is-candidate.html | WOMAN TEACHER AIMS TO RUN FOR ASSEMBLY; Mrs. J.M. Lindlof Is Candidate for Republican Nomination in the Ninth A.D. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/conferees-agree-on-tva-measure-compromise-would-allow-loans-to.html | CONFEREES AGREE ON TVA MEASURE; Compromise Would Allow Loans to States and Cities for Power System Purchase. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/ac-murphy-estate-is-put-at-1578596-bequest-to-cornell-is-affected.html | A.C. MURPHY ESTATE IS PUT AT $1,578,596; Bequest to Cornell Is Affected by Widow's Decision to Take Half of Fortune. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/city-justices-seek-higher-pay-in-1936-kernochan-asks-increases-of.html | CITY JUSTICES SEEK HIGHER PAY IN 1936; Kernochan Asks Increases of $87,500 for 16 Judges in Special Sessions Court. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/crude-oil-stocks-drop-net-decline-on-aug-10-from-previous-week-was.html | CRUDE OIL STOCKS DROP.; Net Decline on Aug. 10 From Previous Week Was 1,301,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/aerts-wins-pro-bike-title.html | Aerts Wins Pro Bike Title. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/oil-output-rises-led-by-california-averaged-2708650-barrels-a-day.html | OIL OUTPUT RISES, LED BY CALIFORNIA; Averaged 2,708,650 Barrels a Day Last Week, Increase of 51,800. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/miss-mary-della-kitchel-member-of-colonial-new-jersey-family-dies.html | MISS MARY DELLA KITCHEL.; Member of Colonial New Jersey , Family Dies of Heart Attack, | True | Special to T[ NgW YORK T[Sg. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/f-ocailaghan.html | F. . O'CAI-LAGHAN. | True | Bpectal to ' Nsw Yonx Ts8. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/look-to-roosevelt-to-end-ship-strike-both-sides-in-camden-yard.html | LOOK TO ROOSEVELT TO END SHIP STRIKE; Both Sides in Camden Yard Dispute See His Intervention as Only Hope Now. | True | Special to THE NEW YORK TIMES. | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/first-senate-test-upholds-coal-bill-motion-to-bring-up-measure-for.html | FIRST SENATE TEST UPHOLDS COAL BILL; Motion to Bring Up Measure for Consideration Is Carried Decisively, 50 to 21. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/former-banker-indicted-exaide-of-corn-exchange-accused-of-taking.html | FORMER BANKER INDICTED.; Ex-Aide of Corn Exchange Accused of Taking $29,201 of Its Funds. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/lists-granite-city-steel-exchange-acts-on-127496-shares-to-be.html | LISTS GRANITE CITY STEEL.; Exchange Acts on 127,496 Shares to Be Offered to Holders. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/aaa-taxes-in-july-half-those-in-june-drop-from-30950261-to-15364401.html | AAA TAXES IN JULY HALF THOSE IN JUNE; Drop From $30,950,261 to $15,364,401 Is Blamed on 1,148 Injunctions Granted in Suits. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/leon-cadore-held-as-a-stock-thief-once-noted-baseball-star-of.html | LEON CADORE HELD AS A STOCK THIEF; Once Noted Baseball Star of Brooklyn Accused by Nurse of Keeping Securities. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/chas-s-cash-dies-retail-nut-dealer-beginning-with-small-store-24-i.html | !CHAS. S. CASH DIES; RETAIL NUT DEALER; 'Beginning With Small Store 24 I Years Ago, He Expanded to Chain of Five Here. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/pacific-gas-acts-to-dissolve-nine-units-move-laid-to-drive-on.html | Pacific Gas Acts to Dissolve Nine Units; Move Laid to Drive on Holding Companies | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/feilding-truslow.html | Feilding -- Truslow. | True | Special to THE NEW YORK TgS. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/nicaragua-loses-election-rum.html | Nicaragua Loses Election Rum. | True | Special Cable to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/rex-gets-blue-ribbon-trophy-for-atlantic-speed-record-presented-by.html | REX GETS 'BLUE RIBBON.'; Trophy for Atlantic Speed Record Presented by British M.P. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/john-bow-jr.html | JOHN BOW JR. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/get-60000-in-gems-at-machine-gun-point-two-men-hold-up-clerks-in.html | GET $60,000 IN GEMS AT MACHINE GUN POINT; Two Men Hold Up Clerks in Boston Jewelry Shop and Escape in Auto. | True | Special to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/lost-baby-found-in-wood-child-gone-two-days-is-discovered-asleep-in.html | LOST BABY FOUND IN WOOD; Child Gone Two Days Is Discovered, Asleep, in Ontario. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/the-new-city-hall-park.html | The New City Hall Park. | True | PHILIP L. WATKINS | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/richard-w-freedman-columbia-graduate-a-lawyer-for-more-than-50.html | RICHARD W. FREEDMAN.; Columbia Graduate a Lawyer for More Than 50 Years. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/school-fund-delay-is-laid-to-board-mayor-holds-it-failed-to-meet.html | SCHOOL FUND DELAY IS LAID TO BOARD; Mayor Holds It Failed to Meet Requirements Set Up by Works Administration. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/the-banking-bill.html | THE BANKING BILL. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/mrs-carls-h-cornish.html | MRS. CARL(;S H. CORNISH. | True | SpecLg. l to T Nzw YORK TImS. | C1B 272036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/commodity-markets-most-futures-are-higher-in-active-trading-copper.html | COMMODITY MARKETS.; Most Futures Are Higher in Active Trading -- Copper Continues to Advance Sugar Is a Feature. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/james-e-toland.html | JAMES E. TOLAND. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/national-guard-head-indicted-in-kentucky-general-denhardt-and-25.html | NATIONAL GUARD HEAD INDICTED IN KENTUCKY; General Denhardt and 25 Other Militia and Police Officers Stopped Voting, Is Charge. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/tax-bill-assailed-by-state-chamber-congress-measure-condemned-by.html | TAX BILL ASSAILED BY STATE CHAMBER; Congress Measure Condemned by 400 at Special Session as a 'Political Expedient.' | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/chrysler-sales-here-hit-peak-for-7month-period.html | Chrysler Sales Here Hit Peak for 7-Month Period | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/treasurys-buying-steadies-silver-quotations-here-and-in-london.html | TREASURY'S BUYING STEADIES SILVER; Quotations Here and in London Unchanged in Face of Big Failure in Bombay. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/assail-expenses-of-ny-title-units-two-groups-obtain-order-for.html | ASSAIL EXPENSES OF N.Y. TITLE UNITS; Two Groups Obtain Order for Accounting by Libradar and Land Estates, Inc. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/vanderbilt-sloop-again-shows-way-prestige-captures-vice-commodores.html | VANDERBILT SLOOP AGAIN SHOWS WAY; Prestige Captures Vice Commodore's Cup -- Her Third N.Y.Y.C. Cruise Victory. | True | By James Robbins. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/clipper-completes-tests.html | Clipper Completes Tests. | True | Wireless to THE NEW YORK TIMES. | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/wpa-clerks-plan-3hour-stoppage-2500-whitecollar-men-here-threaten.html | WPA CLERKS PLAN 3-HOUR STOPPAGE; 2,500 White-Collar Men Here Threaten Walkout Today in Protest on Wages. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/northwest-trade-gains-leaders-hail-87570000-rise-in-bank-debits-in.html | NORTHWEST TRADE GAINS.; Leaders Hail $87,570,000 Rise in Bank Debits in July Over Year Ago. | True | | C1B 272036 |
| 1935-08-21 | 1935-08-21 | https://www.nytimes.com/1935/08/21/archives/motorized-attack-opens-modern-war-first-division-in-90-minutes.html | MOTORIZED ATTACK OPENS MODERN 'WAR'; First Division in 90 Minutes Makes 30-Mile 'March' That Previously Took 24 Hours. | True | By Hanson W. Baldwin. | C1B 272036 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/norec-leads-6meter-yachts.html | Norec Leads 6-Meter Yachts. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/david-t-robertson.html | DAVID T. ROBERTSON. | True | Specia! to T NEW YOR TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/helen-hayes-opens-in-shaw-revival-appears-with-francis-compton-in.html | HELEN HAYES OPENS IN SHAW REVIVAL; Appears With Francis Compton in 'Caesar and Cleopatra' at Suffern Theatre. | True | By Brooks Atkinson. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/roosevelt-greets-chinas-ambassador-dr-sze-minister-since-february.html | ROOSEVELT GREETS CHINA'S AMBASSADOR; Dr. Sze, Minister Since February, 1933, Is Received in New Status as Diplomat. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/helen-n-homers-plans.html | Helen N. Homer's Plans. | True | Special to THE NE YORK TZrS. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/lies-hudson.html | lies -- Hudson. | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/6000000-bond-written.html | $6,000,000 Bond Written. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/ethiopian-planes-old-the-few-owned-will-not-be-used-in-active.html | ETHIOPIAN PLANES OLD.; The Few Owned Will Not Be Used in Active Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/cards-19-hits-help-dizzy-dean-score-frisch-medwick-and-martin-star.html | CARDS 19 HITS HELP DIZZY DEAN SCORE; Frisch, Medwick and Martin Star on Attack in 13-3 Triumph Over Braves. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/newark-asks-wpa-aid-to-improve-airport-city-board-authorizes.html | NEWARK ASKS WPA AID TO IMPROVE AIRPORT; City Board Authorizes Request for $3,978,411 Project -- Finance Official Protests. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/brazil-bans-radical-group.html | Brazil Bans Radical Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/i-dr-robert-f-mnally-chief-pathologist-at-bethany-deaconess.html | i DR. ROBERT F. M'NALLY,; Chief Pathologist at Bethany Deaconess Hospital, Brooklyn, | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/chinese-premier-to-stay-government-crisis-averted-as-wang-drops.html | CHINESE PREMIER TO STAY; Government Crisis Averted as Wang Drops Resignation. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/building-doubles-in-west-seven-months-also-brought-103-gain-in.html | BUILDING DOUBLES IN WEST; Seven Months Also Brought 10.3% Gain in Retail Trade, Bank Says. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/new-novello-play-seen-london-season-opens-with-strong-cast-in-full.html | NEW NOVELLO PLAY SEEN.; London Season Opens With Strong Cast in 'Full House.' | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/daniel-willard-improves.html | Daniel Willard Improves. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/lm-howe-moved-to-naval-hospital-presidents-chief-secretary-is-taken.html | L.M. HOWE MOVED TO NAVAL HOSPITAL; President's Chief Secretary Is Taken From the White House Because of Repair Noise. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/la-guardia-hails-roosevelts-help-sympathetic-understanding-of.html | LA GUARDIA HAILS ROOSEVELT'S HELP; 'Sympathetic Understanding' of President Brought Low-Cost Housing, Mayor Says. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/screen-notes.html | SCREEN NOTES | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/busy-mills-and-war-talk-lift-steels-1-to-7-points.html | Busy Mills and War Talk Lift Steels 1 to 7 Points | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/pennsylvania-stock-gone.html | Pennsylvania Stock Gone. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/jk-tener-in-hospital-here.html | J.K. Tener in Hospital Here. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/tokyo-envoy-in-costa-rica.html | Tokyo Envoy in Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/reds-are-blanked-by-schumacher-30-giant-star-beats-schott-to-win.html | REDS ARE BLANKED BY SCHUMACHER, 3-0; Giant Star Beats Schott to Win His 17th and Prolong Mastery Over Cincinnati. | True | By John Drebinger. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/3-states-accused-of-dumping-liquor-dealers-here-protest-against.html | 3 STATES ACCUSED OF 'DUMPING' LIQUOR; Dealers Here Protest Against Unloading by Monopolies of Their Surplus Supplies. | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/union-rivals-held-in-broadway-row-tour-by-one-of-the-opposing.html | UNION RIVALS HELD IN BROADWAY ROW; Tour by One of the Opposing Groups of Striking Film Operators Starts Fight: | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/dr-ryan-is-silent-on-mayors-attack-withholds-comment-on-delay-in.html | DR. RYAN IS SILENT ON MAYOR'S ATTACK; Withholds Comment on Delay in the PWA Building Funds -- La Guardia Issues Figures. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/park-crime-drive-goes-on-police-believe-it-has-been-success-few.html | PARK CRIME DRIVE GOES ON; Police Believe It Has Been Success -- Few Picked Up in Day. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/lead-retained-by-margot-trails-egret-in-second-race-of-atlantic.html | LEAD RETAINED BY MARGOT.; Trails Egret in Second Race of Atlantic Series at Southport. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/protests-coal-deals-counsel-for-burns-brothers-group-petitions-to.html | PROTESTS COAL DEALS.; Counsel for Burns Brothers Group Petitions to Halt Contracts. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/senators-top-white-sox-pound-phelps-tietje-and-wyatt-for-17-hits.html | SENATORS TOP WHITE SOX.; Pound Phelps, Tietje and Wyatt for 17 Hits and 15-7 Decision. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/washington-denies-appeals.html | Washington Denies Appeals. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/chicago-field-led-by-westland-lane-scores-of-152-set-pace-in-the.html | CHICAGO FIELD LED BY WESTLAND, LANE; Scores of 152 Set Pace in the District Qualifying Play for U.S. Amateur Golf. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/utility-holders-adjourn-to-meet-again-oct-16-on-board-of-utilities.html | UTILITY HOLDERS ADJOURN; To Meet Again Oct. 16 on Board of Utilities Power and Light. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/sir-william-watsons-verse.html | Sir William Watson's Verse. | True | IRWIN LAUGHLIN | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/13000-dropped-by-erb-those-taken-from-rolls-in-july-include-5500.html | 13,000 DROPPED BY ERB.; Those Taken From Rolls in July Include 5,500 Who Found Jobs. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/honors-regained-by-miller-macfarlane-in-westchester-amateurpro.html | Honors Regained by Miller, Macfarlane in Westchester Amateur-Pro Tourney; MACFARLANE KEEPS WESTCHESTER TITLE | True | By Lincoln A. Werden. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/delayed-relief-checks.html | Delayed Relief Checks. | True | A. LEMCKE. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/estonian-executes-himself.html | Estonian Executes Himself. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/diana-wynyard-to-go-on-stage.html | Diana Wynyard to Go on Stage. | True | Special Cable to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/tulsa-and-sacramento-score.html | Tulsa and Sacramento Score. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/haugwitzes-expect-a-child.html | Haugwitzes Expect a Child. | True | Special Cable to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/to-represent-the-president.html | To Represent the President. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/gold-ratio-increased-by-argentine-bank-reserve-against-notes-rose.html | GOLD RATIO INCREASED BY ARGENTINE BANK; Reserve Against Notes Rose to 143.82 From 142.99 Per Cent in Fortnight. | True | Special Cable to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/artillery-mules-on-way-to-africa-italy-profits-from-lessons-of.html | ARTILLERY MULES ON WAY TO AFRICA; Italy Profits From Lessons of World War, Sending Shipload of Animals to Eritrea. | True | By Laurence Stallings. | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/hurricane-hits-mexican-port.html | Hurricane Hits Mexican Port. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/trade-mission-to-visit-jamaica.html | Trade Mission to Visit Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/dr-thomas-n-graham-weds-anne-tusten-ceremony-takes-place-in-garden.html | DR. THOMAS N. GRAHAM WEDS ANNE TUSTEN; Ceremony Takes Place in Garden of Home of Bride's Parents at Beverly Hills, Calif. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/caddie-wins-1250-verdict.html | Caddie Wins $1,250 Verdict. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/cities-service-bore-200000-lobby-cost-wbs-winans-tells-senate.html | CITIES SERVICE BORE $200,000 LOBBY COST; W.B.S. Winans Tells Senate Committee That Was Exclusive of 160 Subsidiaries. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/war-gossip-in-pits-lifts-wheat-price-professional-operators-active.html | WAR GOSSIP IN PITS LIFTS WHEAT PRICE; Professional Operators Active in Chicago as Northwest and Liverpool Rise. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/dividend-rise-rumored-sears-roebuck-officials-silent-on-reports.html | DIVIDEND RISE RUMORED.; Sears, Roebuck Officials Silent on Reports Here. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/hurricane-hits-mexican-port-93479764.html | Hurricane Hits Mexican Port. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/park-av-corner-sold-at-auction-26story-apartment-hotel-at.html | PARK AV. CORNER SOLD AT AUCTION; 26-Story Apartment Hotel at Thirty-fourth Street Bid in for $1,900,000. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/court-bars-shift-of-union-control-move-to-vest-direction-of-ship.html | COURT BARS SHIFT OF UNION CONTROL; Move to Vest Direction of Ship Workers' Group With Board of Eleven Fails. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/president-vetoes-3-bills-one-is-for-payment-of-taxes-on-land-bought.html | PRESIDENT VETOES 3 BILLS; One Is for Payment of Taxes on Land Bought by Indians. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/banker-buys-in-irvington.html | Banker Buys in Irvington. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/order-new-check-for-works-loans-walker-ickes-and-hopkins-join-to.html | ORDER NEW CHECK FOR WORKS LOANS; Walker, Ickes and Hopkins Join to Prevent Abuses Under PWA and WPA Loans. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/wj-thompson-former-canadian-golf-champion-and-ontario-association.html | W.J. THOMPSON.; Former Canadian Golf Champion and Ontario Association Official. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/gannett-warns-farmers-publisher-tells-vermonters-present-laws.html | GANNETT WARNS FARMERS; Publisher Tells Vermonters Present Laws Menace Credit. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/news-of-the-stage-smile-at-me-opens-tonight-mr-hampden-sets-a-date.html | NEWS OF THE STAGE; "Smile at Me" Opens Tonight -- Mr. Hampden Sets a Date -- Miss Herne to Return to Broadway. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/british-conquer-allstars-6-to-5-move-ahead-in-second-period-to.html | BRITISH CONQUER ALL-STARS, 6 TO 5; Move Ahead in Second Period to Score in Game Held in Rain at Bedminster. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/french-ambassador-sails-on-normandie-de-laboulaye-says-he-is-taking.html | FRENCH AMBASSADOR SAILS ON NORMANDIE; De Laboulaye Says He Is Taking Vacation but Will Discuss Trade Agreement. | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/arbitral-group-to-move-goes-to-berne-today-to-hear-ualual-incident.html | ARBITRAL GROUP TO MOVE.; Goes to Berne Today to Hear Ualual Incident Witnesses. | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/bolivia-threatens-to-retain-armies-warns-demobilizing-of-force-will.html | BOLIVIA THREATENS TO RETAIN ARMIES; Warns Demobilizing of Force Will Be Halted if Peace Terms Are Not Met. | True | By John W. White. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/operation-for-couzens-today.html | Operation for Couzens Today. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/summary-of-the-cotton-textile-report.html | Summary of the Cotton Textile Report | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/banks-controlled-cuban-sugar-group-witness-at-sec-hearing-reveals.html | BANKS CONTROLLED CUBAN SUGAR GROUP; Witness at SEC Hearing Reveals That Loans Came First in Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/financial-markets-steel-issues-lead-stocks-higher-treasury-bonds.html | FINANCIAL MARKETS; Steel Issues Lead Stocks Higher; Treasury Bonds Rally -- Italian Loans Break Sharply. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/keeting-massey.html | Keeting -- Massey. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/lawyer-ill-ends-life-burrell-g-white-found-dead-in-woods-near.html | LAWYER, ILL, ENDS LIFE.; Burrell G. White Found Dead in Woods Near Jersey Institution. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/frohman-birthday-today-dean-of-theatrical-managers-says-he-is-84.html | FROHMAN BIRTHDAY TODAY; Dean of Theatrical Managers Says He Is 84 -- Record Shows 85. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/henry-w-brubaker-public-utility-officiai-and-civic-leader-of.html | HENRY W. BRUBAKER.; Public Utility Officiai and Civic Leader of Lancaster, Pa. | True | Special to THE NE%V YORRg. T/ES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/swedish-athletes-first-win-games-for-deaf-in-london-us-team-is.html | SWEDISH ATHLETES FIRST.; Win Games for Deaf in London -- U.S. Team Is Sixth. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/grenfells-guests-at-newport-party-sir-wilfred-and-his-wife-are.html | GRENFELLS GUESTS AT NEWPORT PARTY; Sir Wilfred and His Wife Are Honored by Dr. and Mrs. Lewis Fox Frissell. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/wpa-schools-to-continue-seven-upstate-collegiate-centres-will-give.html | WPA SCHOOLS TO CONTINUE; Seven Up-State Collegiate Centres Will Give Free Course. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/utility-bill-hopes-put-in-compromise-garner-urges-barkley-plan-for.html | UTILITY BILL HOPES PUT IN COMPROMISE; Garner Urges Barkley Plan for One-System Limit and Says Roosevelt Backs It. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/roosevelt-cheerful-at-press-conference-unworried-by-final-days-of.html | Roosevelt Cheerful at Press Conference; Unworried by Final Days of Congress | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/mrs-jean-w-downey-former-officer-of-the-children-of-the-american.html | MRS. JEAN W. DOWNEY.; Former Officer of the Children of the American Revolution. | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/allnight-parking.html | All-Night Parking. | True | LOUIS A. STONE | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/writers-to-dance-at-saratoga-lake-many-of-racing-colony-will.html | WRITERS TO DANCE AT SARATOGA LAKE; Many of Racing Colony Will Entertain Tonight, Including State Commissioners. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/rogers-memorial-school-urged.html | Rogers Memorial School Urged. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/new-york-ac-in-front-downs-st-georges-ac-41-in-bermuda-water-polo.html | NEW YORK A.C. IN FRONT.; Downs St. George's A.C., 4-1, in Bermuda Water Polo Match. | True | Special Cable to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/troops-plow-mud-in-pine-camp-war-rain-soaks-30000-guardsmen-and.html | TROOPS PLOW MUD IN PINE CAMP 'WAR'; Rain Soaks 30,000 Guardsmen and Vehicles Mire Down in Wide All-Day Battle. | True | By Hanson W. Baldwin. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/w-h-dunbar-dies-bostoh-attorney-the-retired-head-of-law-firm-was-a.html | W. H. DUNBAR DIES; BOSTOH ATTORNEY; The Retired Head of Law Firm Was a Former Partner of Justice Brandeis, | True | SDecial to T lmw YORX TES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/american-crystal-sugar.html | American Crystal Sugar. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/two-tied-at-top-in-chess-tourney-lessing-and-polland-set-pace-in.html | TWO TIED AT TOP IN CHESS TOURNEY; Lessing and Polland Set Pace in New York State Title Event at Binghamton. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/ted-clark-scores-by-three-lengths-robertsons-mount-gallops-to-easy.html | TED CLARK SCORES BY THREE LENGTHS; Robertson's Mount Gallops to Easy Victory in Mile Race at Lincoln Fields. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/1766-in-underwriters-group.html | 1,766 in Underwriters' Group. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/remington-rands-earnings-up.html | Remington Rand's Earnings Up. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/budgemako-and-allisonvan-ryn-victors-in-national-doubles-at.html | Budge-Mako and Allison-Van Ryn Victors in National Doubles at Brookline; ALLISON-VAN RYN WIN, 9-7, 6-3, 6-4 | True | By Allison Danzig. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/buddy-baer-choice-to-score-tonight-rated-21-edge-over-doyle-in.html | BUDDY BAER CHOICE TO SCORE TONIGHT; Rated 2-1 Edge Over Doyle in Six-Round Bout at Long Island City Bowl. | True | By Joseph C. Nichols. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/activity-slackens-in-spinning-industry-july-operation-was-735-of.html | ACTIVITY SLACKENS IN SPINNING INDUSTRY; July Operation Was 73.5% of Capacity, Lowest Since June, 1934. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/up-for-jersey-governor-wa-wachenfeld-democrat-endorsed-by-joel.html | UP FOR JERSEY GOVERNOR.; W.A. Wachenfeld, Democrat, Endorsed by Joel Parker Group. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/finds-neanderthal-link-dr-hrdlicka-traces-possible-characteristics.html | FINDS NEANDERTHAL LINK.; Dr. Hrdlicka Traces Possible Characteristics in Indian Bones. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/japan-open-to-aid-in-china-projects-foreign-cooperation-would-be.html | JAPAN OPEN TO AID IN CHINA PROJECTS; Foreign Cooperation Would Be Sought in Any New Economic Plans, Says Matsuoka. | True | By Hugh Byas. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/liquidator-sells-northern-av-flat-pink-disposes-of-apartment-at.html | LIQUIDATOR SELLS NORTHERN AV. FLAT; Pink Disposes of Apartment at 181st St. -- Lederer Is Buyer of Corner in Bronx. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/j-vincent-sheean-to-wed-in-england-author-and-miss-diana.html | J. VINCENT SHEEAN TO WED IN ENGLAND; Author and Miss Diana ForbesRobertson Plan to Marry in Next Few Weeks. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/dr-robert-j-halliday.html | DR, ROBERT J. HALLIDAY. | True | Special to T NEW YORK TS. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/100000-in-food-found-bad-by-city-1000000-pounds-intended-for.html | $100,000 IN FOOD FOUND BAD BY CITY; 1,000,000 Pounds Intended for Municipal Institutions Is Rejected in 6 Months. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/bank-to-auction-utility-stocks.html | Bank to Auction Utility Stocks. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/girdler-aide-to-join-staff-of-us-steel-bf-fairless-vice-president.html | GIRDLER AIDE TO JOIN STAFF OF U.S. STEEL; B.F. Fairless, Vice President of Republic, Who Directed Expansion, Shifts Sept. 15. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/12000-movie-screens-to-darken-for-rogers-planes-will-fly-here-in.html | 12,000 Movie Screens to Darken for Rogers; Planes Will Fly Here in Tribute to Post | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/cecil-b-de-mille-presents-his-latest-spectacle-the-crusades-at-the.html | Cecil B. De Mille Presents His Latest Spectacle, "The Crusades," at the Astor Theatre. | True | By Andre Sennwald. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/announces-new-films-reliance-studios-executive-tells-of-years-plans.html | ANNOUNCES NEW FILMS.; Reliance Studios Executive Tells of Year's Plans. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/150-monkeys-flee-camp-stop-train-simians-escape-from-frank-bucks.html | 150 MONKEYS FLEE CAMP, STOP TRAIN; Simians Escape From Frank Buck's Jungle to Invade Nassau County. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/k-of-c-demands-action-on-mexico-council-insists-roosevelt-push-the.html | K. OF C. DEMANDS ACTION ON MEXICO; Council Insists Roosevelt Push the Borah Resolution on Religious Persecution. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/confessed-fixer-jailed-by-court-chief-magistrate-schurman-sends.html | CONFESSED 'FIXER' JAILED BY COURT; Chief Magistrate Schurman Sends Relief Worker to Tombs for Trial. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/left-5461000-estate-mceldowney-pittsburgh-banker-was-friend-of.html | LEFT $5,461,000 ESTATE.; McEldowney, Pittsburgh Banker, Was Friend of Mellon. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/princess-lucinge-honored-at-party-mr-and-mrs-hs-mcclintic-entertain.html | PRINCESS LUCINGE HONORED AT PARTY; Mr. and Mrs. H.S. McClintic Entertain for Her at Hotel at Bretton Woods. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/baron-ordered-deported-ziluca-and-niece-must-leave-country-for.html | BARON ORDERED DEPORTED; Ziluca and Niece Must Leave Country for Overstaying Time. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/added-starters-banned-new-claiming-regulation-also-is-adopted-by.html | ADDED STARTERS BANNED.; New Claiming Regulation Also Is Adopted by Jockey Club. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/mrsharold-carter-as-edith-roberts-she-appeared-in-many-silent-films.html | MRS.HAROLD CARTER.; As Edith Roberts She Appeared in Many Silent Films. I | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/tugwell-to-change-homestead-program-he-tells-senate-committee-plan.html | TUGWELL TO CHANGE HOMESTEAD PROGRAM; He Tells Senate Committee Plan Is to Assure Income Facilities for Residents. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/doyle-reaches-net-final-schoninger-also-gains-in-junior-tournament.html | DOYLE REACHES NET FINAL; Schoninger Also Gains in Junior Tournament at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/newark-beaten-in-13th-savino-drives-in-winning-run-as-syracuse.html | NEWARK BEATEN IN 13TH.; Savino Drives In Winning Run as Syracuse Triumphs, 3-2. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/wpa-men-offered-to-jersey-plants-move-held-illegal-state-aide-asks.html | WPA MEN OFFERED TO JERSEY PLANTS; MOVE HELD ILLEGAL; State Aide Asks Factories if They Would Accept Workers Without Cost for Training. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/ignall-buchman.html | Ignall -- Buchman. | True | Special to TU N -- W YORK TLag. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/new-comedy-opens-at-southampton-several-colonists-entertain-with.html | NEW COMEDY OPENS AT SOUTHAMPTON; Several Colonists Entertain With Dinners Preceding 'The Uncertain Lover.' | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/drem-freeman-dies-founder-of-a-church-former-missionary-started-the.html | DR.E.M. FREEMAN DIES; FOUNDER OF A CHURCH; Former Missionary Started the Presbyterian Congregation at French Lick, Ind. | True | Special to T Izv YOK TLS. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/designated-for-assembly.html | Designated for Assembly. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/luciue-parsons-selects-her-4ttenants-fop-bridal-togeorge-vanderbilt.html | LuciUe Parsons Selects Her 4ttenants Fop Bridal toGeorge Vanderbilt Sept.6 | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/store-will-continue-40hour-work-week-ohrbachs-announces-code-limit.html | STORE WILL CONTINUE 40-HOUR WORK WEEK; Ohrbach's Announces Code Limit Will Be Retained -- No Action by Association Here. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/oil-royalty-sheets-filed-eighteen-offerings-form-first-list-given.html | OIL ROYALTY SHEETS FILED; Eighteen Offerings Form First List Given Out by SEC. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/opposes-bond-group-plan-new-committee-for-lords-courtexchange-place.html | OPPOSES BOND GROUP PLAN; New Committee for Lord's Court-Exchange Place Corporation. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/deweys-aides-seek-racket-data-of-past-confer-with-dodge-assistant.html | DEWEY'S AIDES SEEK RACKET DATA OF PAST; Confer With Dodge Assistant on Records for the Last Five Years. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/hawaiian-golfers-not-to-play.html | Hawaiian Golfers Not to Play. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/explain-liberdar-action-group-asking-order-on-receivers-call-it.html | EXPLAIN LIBERDAR ACTION.; Group Asking Order on Receivers Call It Friendly Move. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/upstate-bank-raid-nets-bandits-6000-two-men-force-employes-of.html | UP-STATE BANK RAID NETS BANDITS $6,000; Two Men Force Employes of Farmers National Bank at Deposit Into Vault. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/ethiopia-will-inoculate-and-vaccinate-all-army.html | Ethiopia Will Inoculate And Vaccinate All Army | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/laval-sends-plea-to-italy.html | Laval Sends Plea to Italy. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/elections-board-asks-bridget-rise-518665-increase-for-next-year-is.html | ELECTIONS BOARD ASKS BRIDGET RISE; $518,665 Increase for Next Year Is Sought at Hearing Before Director McGahen. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/cuba-votes-civil-service-law.html | Cuba Votes Civil Service Law. | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/the-countesss-citizenship.html | The Countess's Citizenship. | True | E.C. BROWN | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/first-bank-stock-corporation.html | First Bank Stock Corporation. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/sherman-indicted-as-slayer-of-wife-bay-state-scoutmaster-accused-of.html | SHERMAN INDICTED AS SLAYER OF WIFE; Bay State Scoutmaster Accused of Tipping Canoe, Causing Her to Drown. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/8-stakes-at-aqueduct-313-nominations-made-for-major-events-at-12day.html | 8 STAKES AT AQUEDUCT.; 313 Nominations Made for Major Events at 12-Day Session. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/fights-gretna-green-ban.html | Fights 'Gretna Green' Ban. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/party-for-play-schools-roundup-on-sept-7-to-take-place-at-reid.html | PARTY FOR PLAY SCHOOLS.; Round-Up on Sept. 7 to Take Place at Reid Estate. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/iowa-retail-sales-rise-30000000-increase-in-3-months-is-laid-to.html | IOWA RETAIL SALES RISE.; $30,000,000 Increase in 3 Months Is Laid to Farmers'-Gains. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/6-mine-engines-ordered-westinghouse-gets-45000-order-from-west.html | 6 MINE ENGINES ORDERED.; Westinghouse Gets $45,000 Order From West Virginia. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/he-bade-woman-keep-son-from-labor-front.html | He Bade Woman Keep Son From Labor Front | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/son-to-mrs-rw-newman.html | Son to Mrs. R.W. Newman. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/bar-antiitalian-parade-paris-police-disperse-negroes-planning.html | BAR ANTI-ITALIAN PARADE.; Paris Police Disperse Negroes Planning Demonstrations. | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/earnshaw-shuts-out-pirates-50-dodgers-taking-3d-series-in-row.html | Earnshaw Shuts Out Pirates, 5-0, Dodgers Taking 3d Series in Row; Records Fourth Straight Victory, Aided by Sparkling Plays by Leslie and Frey -- Jordan Accounts for Three Runs Off Birkofer and Blanton -- Triumph Is Third in Set. | True | By Roscoe McGowen. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/congress-leaders-press-big-bills-to-assure-cleanup-by-saturday.html | Congress Leaders Press Big Bills To Assure Clean-Up by Saturday; Garner Urges House to End Utility Bill Deadlock as President Seeks Action on Walsh Contract Measure -- Robinson Says Senate Can Quit by This Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/rfc-to-be-checked-by-budget-bureau-roosevelt-also-puts-5-other.html | RFC TO BE CHECKED BY BUDGET BUREAU; Roosevelt Also Puts 5 Other Government Agencies Under Supervision of Board. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/indianapolis-gets-franchise.html | Indianapolis Gets Franchise. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/france-canfield.html | France -- Canfield. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/armour-buys-plant-decker-sons-of-mason-city-iowa-absorbed-by.html | ARMOUR BUYS PLANT.; Decker & Sons of Mason City, Iowa, Absorbed by Chicago Concern. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/population-parley-is-set-experts-from-20-countries-meet-in-berlin.html | POPULATION PARLEY IS SET; Experts From 20 Countries Meet in Berlin Next Week. | True | Special to THE NEW YORK TIMES. | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/edgar-b-davis-loses-more-of-his-fortune-texan-who-backed-the-ladder.html | EDGAR B. DAVIS LOSES MORE OF HIS FORTUNE; Texan Who Backed 'The Ladder' Here Heads Bankrupt Concern. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/goldbloc-moneys-slip-sterling-firm-buoyed-by-buying-of-silver-for.html | GOLD-BLOC MONEYS SLIP.; Sterling Firm, Buoyed by Buying of Silver for Treasury. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/greentree-riders-quell-hurricanes-revamp-lineup-and-unloose.html | GREENTREE RIDERS QUELL HURRICANES; Revamp Line-Up and Unloose Powerful Attack to Score in Easy Fashion, 15-4. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/ecuadorean-army-sets-up-president-expremier-pons-takes-post-as.html | ECUADOREAN ARMY SETS UP PRESIDENT; Ex-Premier Pons Takes Post as Freedom of Press and of Speech Is Restored. | True | Special Cable to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/templeton-crushes-aurora-four-in-polo-at-locust-valley-144-national.html | Templeton Crushes Aurora Four In Polo at Locust Valley, 14-4; National Open Champions Vanquish Team They Conquered for 1934 Title -- Victors, Led by Winston Guest, Display Powerful Attack -- Absence of Knox, Captain, Handicaps the Losers. | True | By Robert F. Kelley. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/2500000-wpa-fund-for-public-library-grant-to-be-used-for-repairs.html | $2,500,000 WPA FUND FOR PUBLIC LIBRARY; Grant to Be Used for Repairs and Improvements at Main Building and Branches. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/hospital-fights-power-shutdown-french-institution-charges-edison.html | HOSPITAL FIGHTS POWER SHUTDOWN; French Institution Charges Edison Threat to Halt 'Breakdown' Service. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/observers-differ-on-comintern-aims-some-foreigners-in-moscow-see.html | OBSERVERS DIFFER ON COMINTERN AIMS; Some Foreigners in Moscow See Sharp Renewal of World Class Struggle. | True | By Walter Duranty. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/jeritza-and-husband-depart-for-europe-wedding-trip-of-mr-and-mrs.html | JERITZA AND HUSBAND DEPART FOR EUROPE; Wedding Trip of Mr. and Mrs. Winfield Sheehan Likely to Last Till November. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/report-new-gains-in-treating-cancer-mayo-clinic-physicians-tell-of.html | REPORT NEW GAINS IN TREATING CANCER; Mayo Clinic Physicians Tell of Refined Technique in the Use of Lead. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/e-hogan-dead-real-estate-man-agent-for-woolworth-building-for.html | E. S. HOGAN DEAD; REAL ESTATE MAN; Agent for Woolworth Building for Twenty Years -- Foreman of Grand Jury in 1926. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/bee-causes-auto-hurts-to-three.html | Bee Causes Auto Hurts to Three. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/health-board-now-legal-corrects-acts-long-void.html | Health Board, Now Legal, Corrects Acts Long Void | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/assessments-drop-1522180.html | Assessments Drop $1,522,180. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/fails-to-find-bank-of-us-plea.html | Fails to Find Bank of U.S. Plea. | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/widow-drowned-child-in-despair-exnewburgh-waitress-could-not-pay.html | WIDOW DROWNED CHILD IN DESPAIR; Ex-Newburgh Waitress Could Not Pay Required Amount for Keep in a Home. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/prestige-and-sachem-capture-astor-cups-in-nyyc-races-off-newport.html | Prestige and Sachem Capture Astor Cups in N.Y.Y.C. Races Off Newport; AWARD FOR SLOOPS GOES TO PRESTIGE | True | By James Robbins. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/mahoney-bloc-gets-writ-election-board-must-explain-its-ballot-in.html | MAHONEY BLOC GETS WRIT.; Election Board Must Explain Its Ballot in 15th A.D. Fight. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/brig-6en-jam1eson-is-dead-in-florida-retired-in-1910-for-disability.html | BRIG. 6EN. JAM1ESON IS DEAD IN FLORIDA; .Retired in 1910 for Disability in Line of Duty, but Was Recalled in World War., | True | / Special to T Nsr YORIC TS. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/bank-named-trustee-brooklyn-trust-company-to-handle-mortgage-issues.html | BANK NAMED TRUSTEE.; Brooklyn Trust Company to Handle Mortgage Issues. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/gehrig-gets-record-homer-as-yanks-gain-even-break-lous-17th-with.html | Gehrig Gets Record Homer As Yanks Gain Even Break; Lou's 17th With the Bases Full Passes Ruth's Mark -- Team Trails by 7 Games After 14-2 Victory Over Browns and 14-3 Defeat. | True | By James P. Dawson. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/labor-convention-ousts-communist-state-federation-ejects-from.html | LABOR CONVENTION OUSTS COMMUNIST; State Federation Ejects From Meeting Delegate of Bricklayers' Union. | True | By Joseph Shaplen. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/bergdoll-denounced-by-robart.html | Bergdoll Denounced by Robart. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/walworth-plan-approved.html | Walworth Plan Approved. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/penal-congress-tired-of-nazis-speeches-delegates-at-berlin-target.html | Penal Congress Tired of Nazis' Speeches; Delegates at Berlin Target for Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/italy-sees-danger-in-britains-stand-anxiously-awaits-decision-of.html | ITALY SEES DANGER IN BRITAIN'S STAND; Anxiously Awaits Decision of London Cabinet on Ethiopia at Today's Meeting. | True | By Arnaldo Cortesi. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/closed-bank-pays-5-more.html | Closed Bank Pays 5% More. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/continued-aaa-tax-urged-for-cotton-cabinet-committee-reporting-on.html | CONTINUED AAA TAX URGED FOR COTTON; Cabinet Committee Reporting on Textile Inquiry Urges Limit on Japan's Products. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/quarters-leased-to-apparel-firms-space-rented-to-dealers-in-mens.html | QUARTERS LEASED TO APPAREL FIRMS; Space Rented to Dealers in Men's Suits, Haberdashery and Kindred Lines. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/town-at-a-picnic-bandits-rob-bank-four-loot-blairstown-nj.html | TOWN AT A PICNIC, BANDITS ROB BANK; Four Loot Blairstown, N.J., Institution and Collect $20,000 From Safe. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/troth-is-announced-of-barbara-kelley-vassar-graduate-to-become-the.html | TROTH IS ANNOUNCED OF BARBARA KELLEY; Vassar Graduate to Become the Bride of George . Caturani Here on Sept. I4. | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/indians-lose-by-105-then-rout-athletics-brown-hurls-fourhit-shutout.html | INDIANS LOSE BY 10-5, THEN ROUT ATHLETICS; Brown Hurls Four-Hit Shut-Out to Win, 3-0 -- Trosky Drives 2 Homers -- Foxx Gets 26th. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/paris-market-dull-and-calm.html | Paris Market Dull and Calm. | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/karpis-telegram-to-hoover-barred-philadelphia-postal-manager.html | 'KARPIS' TELEGRAM TO HOOVER BARRED; Philadelphia Postal Manager Refuses Message to Chief of Federal Agents. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/anita-hamiltons-plans.html | Anita Hamilton's Plans, | True | Slecial to T NEW YOR T.S. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/cotton-prices-sag-as-loan-hangs-fire-expected-announcement-of.html | COTTON PRICES SAG AS LOAN HANGS FIRE; Expected Announcement of Advances to Farmers Is Withheld Again. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/bar-group-studies-constitutionality-of-new-deal-acts-fifty-lawyers.html | BAR GROUP STUDIES CONSTITUTIONALITY OF NEW DEAL ACTS; Fifty Lawyers of Different Political Faiths to Report Findings Next Month. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/swimming-triple-for-miss-mgeachin-orienta-beach-club-mermaid-takes.html | SWIMMING TRIPLE FOR MISS M'GEACHIN; Orienta Beach Club Mermaid Takes Westchester Titles and Sets Mark in 100. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/fulfills-suicide-threat-brooklyn-man-warned-brother-he-must-sign.html | FULFILLS SUICIDE THREAT.; Brooklyn Man Warned Brother He Must Sign Realty Papers. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/massed-air-force-aided-burial-plan-pan-american-airways-reveals-how.html | MASSED AIR FORCE AIDED BURIAL PLAN; Pan American Airways Reveals How Staff Brought Rogers, Post Bodies Home. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/state-of-lousiana.html | State of Lousiana. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/the-tax-bill.html | THE TAX BILL | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/sir-james-martin-74-food-financier-dies4-president-of-london.html | SIR JAMES MARTIN, 74, FOOD FINANCIER, DIES4; President of London Chamber of Commerce, 1925-28, and Chairman of Its Council. pee]-! | True | Cable to T/w YORK Timms. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/sees-refugee-hope-in-latin-america-dr-inman-reveals-possibilities.html | SEES REFUGEE HOPE IN LATIN AMERICA; Dr. Inman Reveals Possibilities for Settlement of Emigrants From Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/afl-men-reserve-comment.html | A.F.L. Men Reserve Comment. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/to-aid-coal-bondholders-committee-of-cosgrovemeehan-6-12s-ready-to.html | TO AID COAL BONDHOLDERS; Committee of Cosgrove-Meehan 6 1/2s Ready to Act for Group. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/rents-17room-suite-in-park-av-house-mrs-alfred-hess-takes-large.html | RENTS 17-ROOM SUITE IN PARK AV. HOUSE; Mrs. Alfred Hess Takes Large Duplex Apartment -- Other Leases Listed. | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/zionist-condemns-british-robbery-bengurion-pleads-at-lucerne.html | ZIONIST CONDEMNS BRITISH 'ROBBERY'; Ben-Gurion Pleads at Lucerne Congress for More immigration for Palestine. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/delphine-d-baker-is-wed-ih-ehgland-former-miss-dodge-is-married-to.html | DELPHINE D. BAKER IS WED IH EHGLAND; Former Miss Dodge Is Married to Timothy Godde, Import Agent, of London, I | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/54-aliens-are-deported-group-on-the-president-harding-includes-18.html | 54 ALIENS ARE DEPORTED.; Group on the President Harding Includes 18 Criminals. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/unselfish-rogers-pictured-by-cobb-author-of-judge-priest-extols.html | UNSELFISH ROGERS PICTURED BY COBB; Author of 'Judge Priest' Extols 'Vital, Kindly, Generous, Simple American Gentleman.' | True | By Irvin S. Cobb. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/spitale-wins-bail-pending-his-appeal-bond-for-him-and-arcidiaco-put.html | SPITALE WINS BAIL PENDING HIS APPEAL; Bond for Him and Arcidiaco Put at $1,000 on Brownell Law -- Convictions of Five Upheld. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/parley-at-white-house-way-mapped-to-modify-resolution-swiftly.html | PARLEY AT WHITE HOUSE; Way Mapped to Modify Resolution Swiftly Passed by Senate. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/pay-for-the-victims.html | PAY FOR THE VICTIMS. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/michael-j-connell-los-angelesrealtor-builder-and-philanthropist-was.html | MICHAEL J. CONNELL; Los Angeles-Realtor, Builder and Philanthropist Was 81. | True | /peciat to THE NW Yoc TnuES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/crossbow-ii-8-to-1-is-victor-in-sanford-stakes-at-saratoga-wrights.html | Crossbow II, 8 to 1, Is Victor In Sanford Stakes at Saratoga; Wright's Juvenile Leads Home Bow to Me in the Twenty-third Running, With Sangreal Third -- Miss Merriment Sets the Pace From Start to Take Ocean Bound Handicap by Four Lengths. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/beet-sugar-sales-lag-deliveries-are-more-than-half-of-quota-but.html | BEET SUGAR SALES LAG.; Deliveries Are More Than Half of Quota, but Below 1934 Mark. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/british-to-add-to-guard-detachment-from-india-to-be-sent-to-addis.html | BRITISH TO ADD TO GUARD.; Detachment From India to Be Sent to Addis Ababa. | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/five-are-indicted-in-new-milk-racket-fay-aides-in-group-accused-of.html | FIVE ARE INDICTED IN NEW MILK RACKET; Fay Aides in Group Accused of Exacting $600,000 a Year From Dealers Here. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/herbert-b-sharpe-chief-clerk-of-tombs-nlagistrates-court-succumbs.html | HERBERT B. SHARPE.; Chief Clerk of Tombs Nlagistrate's Court Succumbs to .Injuries. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/danish-discount-rate-rises.html | Danish Discount Rate Rises. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/dr-m-m-waterhouse-military-surgeon-n-manila-inj-spanishamerican-war.html | DR. M. M. WATERHOUSE.; Military Surgeon !n Manila inJ . Spanish-American War. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/berlin-market-inactive-but-firm.html | Berlin Market Inactive, but Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/slayers-hearing-put-off-husband-of-prisoner-who-killed-his.html | SLAYER'S HEARING PUT OFF; Husband of Prisoner, Who Killed His Secretary, Subpoenaed. | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/demands-fee-refund-joliet-threatens-to-sue-roosevelts-old-law-firm.html | DEMANDS FEE REFUND.; Joliet Threatens to Sue Roosevelt's Old Law Firm Here. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/weather-and-the-crops-hot-dry-conditions-retard-crops-in-many.html | WEATHER AND THE CROPS.; Hot, Dry Conditions Retard Crops in Many Sections. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/jewish-orphanage-closed.html | Jewish Orphanage Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/the-conspiracy-complex-many-persons-in-this-country-found-to-be.html | THE CONSPIRACY COMPLEX.; Many Persons in This Country Found to Be Affected. | True | EDMUND PLATT | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/sees-united-british-west-indies.html | Sees United British West Indies. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/yacht-velsheda-winner-yankee-finishes-fourth.html | Yacht Velsheda Winner; Yankee Finishes Fourth | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/election-official-accused-of-fraud-aide-to-superintendent-of-hudson.html | ELECTION OFFICIAL ACCUSED OF FRAUD; Aide to Superintendent of Hudson County Board Seized With Four Others. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/form-truck-freight-line-hertz-and-keeshin-to-centre-on-longdistance.html | FORM TRUCK FREIGHT LINE; Hertz and Keeshin to Centre on Long-Distance Hauling. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/giannini-opera-for-metropolitan-mrs-belmont-heads-a-new-guild.html | Giannini Opera for Metropolitan; Mrs. Belmont Heads a New Guild; Sister of Giannini Will Appear in the Title Role of New Work, 'Lucedia,' This Season -- Members of Belmont Group Will Be Able to See Dress Rehearsals. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/fred-c-h-lange.html | FRED C. H, LANGE, | True | Special to THE iEV,' YORI Tn%s. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/91-liquor-permits-granted.html | 91 Liquor Permits Granted. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/14-mexican-bandits-slain-ten-in-one-group-and-four-in-another.html | 14 MEXICAN BANDITS SLAIN; Ten in One Group and Four in Another Killed by Troops. | True | Special Cable to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/to-retire-preferred-stock.html | To Retire Preferred Stock. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/roosevelt-declines-comment.html | Roosevelt Declines Comment. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/93000-on-wpa-here-get-13-gifts-today-1209000-federal-funds-to-be.html | 93,000 ON WPA HERE GET $13 GIFTS TODAY; $1,209,000 Federal Funds to Be Given Outright to Needy Whose Pay Is Overdue. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/norwood-imps-top-deal-gainess-goal-in-overtime-wins-stern-cup-polo.html | NORWOOD IMPS TOP DEAL; Gaines's Goal in Overtime Wins Stern Cup Polo Match, 6-5. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/british-look-to-geneva-cabinet-meeting-today-will-seek-unity-on-the.html | BRITISH LOOK TO GENEVA; Cabinet Meeting Today Will Seek Unity on the League Measures. | True | By Ferdinand Kuhn Jr. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/goodmanarnstein.html | GoodmanArnstein. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/in-washington-congress-steers-into-uncharted-seas-on-neutrality.html | In Washington; Congress Steers Into Uncharted Seas on Neutrality. | True | By Arthur Krock. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/chemical-company-clears-1427603-american-agriculturals-profit-for.html | CHEMICAL COMPANY CLEARS $1,427,603; American Agricultural's Profit for Year Compares With $977,119 in 1934. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/paralysis-up-in-jersey-59-cases-since-july-1-slightly-above-last.html | PARALYSIS UP IN JERSEY.; 59 Cases Since July 1, Slightly Above Last Year's Number. | True | Special to THE NEW YORK TIMES. | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/aldermen-approve-city-power-bill-vote-48-to-1-for-a-referendum-on.html | ALDERMEN APPROVE CITY POWER BILL; Vote 48 to 1 for a Referendum on Mayor's Proposal for a $50,000,000 City Plant. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/orders-a-pulp-cost-inquiry.html | Orders a Pulp Cost Inquiry. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/5figure-salaries-paid-in-may-stores-and-two-of-the-executives-got.html | 5-FIGURE SALARIES PAID IN MAY STORES; And Two of the Executives Got More Than $100,000 in 1934, SEC Registration Shows. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/yonkers-petitions-held-valid.html | Yonkers Petitions Held Valid. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/lyan-anderson.html | lyan -- Anderson. | True | Special to T NW YoRc TLMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/rogers-wondered-at-fear-of-death-wrote-it-might-be-because-we.html | ROGERS WONDERED AT FEAR OF DEATH; Wrote It Might Be Because 'We Havent Done Anything That Will Live' Afterward. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/flushing-home-sold-cg-greene-buys-170th-street-dwelling-laurelton.html | FLUSHING HOME SOLD.; C.G. Greene Buys 170th Street Dwelling -- Laurelton Deal. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/sports-of-the-times-high-notes-in-war-cries.html | Sports of the Times; High Notes in War Cries. | True | Reg. U.S. Pat. Off. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/gallicurci-in-california.html | Galli-Curci in California. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/coal-bill-backed-in-2-senate-tests-passage-today-is-predicted-after.html | COAL BILL BACKED IN 2 SENATE TESTS; Passage Today Is Predicted After Attacks on 15 Per Cent Punitive Tax Fail. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/big-shift-in-wheat-trade-canadian-and-us-figures-show-north.html | BIG SHIFT IN WHEAT TRADE.; Canadian and U.S. Figures Show North America's Drop From Lead. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/to-hold-last-rites-for-rogers-today-family-public-and-beverly-hills.html | TO HOLD LAST RITES FOR ROGERS TODAY; Family, Public and Beverly Hills Will Honor Humorist in 3 Separate Services. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/tiger-rallies-top-red-sox-by-41-32-gehringer-triples-then-comes-in.html | TIGER RALLIES TOP RED SOX BY 4-1, 3-2; Gehringer Triples, Then Comes In to Win Second -- League Leaders Increase Margin. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/court-lays-family-rows-to-continued-heat-wave.html | Court Lays Family Rows To Continued Heat Wave | True | By the Canadian Press. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/104700-is-realized-at-saratoga-sales-kleburg-a-texan-is-heaviest.html | $104,700 IS REALIZED AT SARATOGA SALES; Kleburg, a Texan, Is Heaviest Purchaser at Next to Last Disposal of Season. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/w-e-bellman-dies-telegraph-engineer-general-inspector-in-charge-of.html | W. E. BELLMAN DIES; TELEGRAPH ENGINEER; General Inspector in Charge of Traffic Joined the Western Union Company in 1886. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/schacht-protests-to-hitler-on-press-reported-acting-against.html | SCHACHT PROTESTS TO HITLER ON PRESS; Reported Acting Against Censoring of Attack on Extralegal Drives Upon Jews. | True | By Otto D. Tolischus. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/tin-output-increases-51071-long-tons-produced-in-first-half-of-1935.html | TIN OUTPUT INCREASES.; 51,071 Long Tons Produced in First Half of 1935, Against 50,753. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/not-too.html | NOT TOO. | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/urges-trophy-for-ruth-mamaux-asks-players-to-honor-star-for.html | URGES TROPHY FOR RUTH.; Mamaux Asks Players to Honor Star for Services to Game. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/at-the-strand.html | At the Strand. | True | F.S.N. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/to-seize-boston-tract-new-haven-railroad-is-authorized-to-foreclose.html | TO SEIZE BOSTON TRACT.; New Haven Railroad Is Authorized to Foreclose Mortgage. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/what-an-odorless-onion-plan-to-tinker-with-the-allium-cepa-bulb.html | WHAT! AN ODORLESS ONION?; Plan to Tinker With the Allium Cepa Bulb Viewed With Alarm. | True | ROBERT A. WEST | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/canada-holds-wheat-for-better-prices-because-of-rust-and-war.html | Canada Holds Wheat for Better Prices Because of Rust and War Possibility | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/campbell-sails-to-seek-record-will-strive-for-mark-of-300-mph-in.html | CAMPBELL SAILS TO SEEK RECORD; Will Strive for Mark of 300 M.P.H. in Utah -- Eyston Also Leaves for U.S. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/reg-m-piikbrt-66-dies-in-lviission-member-of-the-metropolitan.html | REg. M. PIIKBRT, 66, DIES IN lVIISSION; Member of the Metropolitan Lutheran Inner Society Was Friend of Seamen. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/advance-resumed-in-bond-market-all-classifications-of-home-issues.html | ADVANCE RESUMED IN BOND MARKET; All Classifications of Home Issues Move Up as the Pressure Is Lifted. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/neutrality-and-sanctions.html | NEUTRALITY AND SANCTIONS. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/stocks-in-london-paris-and-berlin-better-tendency-develops-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Better Tendency Develops in English Market, Led by Gold-Mine Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/playoff-games-listed-police-fire-department-nines-to-open-series-on.html | PLAY-OFF GAMES LISTED.; Police, Fire Department Nines to Open Series on Tuesday. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/marjorie-white-fatally-hurt.html | Marjorie White Fatally Hurt. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/no-more-low-car-plates-but-1935-distinctive-licenses-will-be.html | NO MORE LOW CAR PLATES.; But 1935 Distinctive Licenses Will Be Continued. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/harness-card-curtailed-rain-cuts-middletown-racing-to-three-heats.html | HARNESS CARD CURTAILED.; Rain Cuts Middletown Racing to Three Heats -- Volo Arion Wins. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/westchester-town-gets-5cent-electricity-bill.html | Westchester Town Gets 5-Cent Electricity Bill | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/republicans-open-assembly-drive-party-leaders-and-legislators.html | REPUBLICANS OPEN ASSEMBLY DRIVE; Party Leaders and Legislators, Meeting at Batavia, Hear Col. Knox and Eaton. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/france-in-missouri.html | FRANCE IN MISSOURI. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/new-age-letter-sent-out.html | New A.G.E. Letter Sent Out. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/cubs-get-12-in-6th-divide-with-phils-score-195-after-losing-1312-9.html | CUBS GET 12 IN 6TH, DIVIDE WITH PHILS; Score, 19-5, After Losing, 13-12 -- 9 Hits Mark Parade of 16 Players to Plate. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/knickerbocker-yacht-club-takes-long-island-sound-midget-title.html | Knickerbocker Yacht Club Takes Long Island Sound Midget Title; Finishes First and Second in Final Two Contests to Triumph With 16 Points -- Seawanhaka Corinthian, With 14, Is Next --Committee Rules Out Protest by the Runner-Up. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/pro-giants-to-play-in-orange.html | Pro Giants to Play in Orange. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/republican-opportunity.html | Republican Opportunity. | True | ARTHUR EILENBERG | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/reilly-craven.html | Reilly -- Craven. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/commodity-markets-irregularity-develops-in-price-movements-of.html | COMMODITY MARKETS.; Irregularity Develops in Price Movements of Futures With Trading Only Moderately Active. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/william-m-shakespeare-e-nglneer-for-anaconda-copper.html | WILLIAM M. SHAKESPEARE.; I Research E nglneer for Anaconda Copper Company. | True | Special to TH NW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/navys-plans-for-1936-war-games-to-be-in-south-pacific-far-from.html | NAVY'S PLANS FOR 1936.; 'War' Games to Be in South Pacific, Far From Japanese Waters. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/to-turn-lights-on-by-sun.html | To Turn Lights On by Sun. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/mrs-millen-is-freed-widow-of-slayer-leaves-jail-secretly-with-her.html | MRS. MILLEN IS FREED.; Widow of Slayer Leaves Jail Secretly With Her Father. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/fight-is-widened-on-van-sweringen-group-for-42354000-of-gulf-coast.html | FIGHT IS WIDENED ON VAN SWERINGEN; Group for $42,354,000 of Gulf Coast Lines' Bonds Protests Missouri Pacific Plan. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/at-t-dividend-of-9-is-retained-company-maintains-14year-rate-of-225.html | A.T. & T. DIVIDEND OF $9 IS RETAINED; Company Maintains 14-Year Rate of $2.25 Quarterly -- Will Pay $42,000,000. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/steel-output-rises-agiin-now-to-50-12-up-in-seventh-week-in-a-row.html | STEEL OUTPUT RISES AGAIN, NOW TO 50 1/2%; Up in Seventh Week in a Row in One of Industry's Most Unexpected Moves. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/chambruns-off-on-trip-count-and-bride-leave-for-an-unrevealed.html | CHAMBRUNS OFF ON TRIP.; Count and Bride Leave for an Unrevealed Destination. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/naval-stores.html | NAVAL STORES. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/butler-sees-menace-in-huge-borrowing-other-leaders-laud-chamber.html | BUTLER SEES MENACE IN HUGE BORROWING; Other Leaders Laud Chamber Fight on Federal Spending and 'Unsound' Taxation. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/siscoe-gold-mines.html | Siscoe Gold Mines. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/sweden-increases-lead-in-chess-play-scores-sweep-on-four-boards.html | SWEDEN INCREASES LEAD IN CHESS PLAY; Scores Sweep on Four Boards Against Italy, Then Halts Ireland by 3 1/2-1/2. | True | | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/lead-rises-5-points-more-second-upturn-in-week-puts-prices-430-and.html | LEAD RISES 5 POINTS MORE; Second Upturn in Week Puts Prices 4.30 and 4.35c a Pound Here. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/barking-dog-curb-asked.html | Barking Dog Curb Asked. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/rosenbaum-wins-appeal-hearing-on-transfer-to-cargill-grain-co-is.html | ROSENBAUM WINS APPEAL.; Hearing on Transfer to Cargill Grain Co. Is Expected Soon. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/sales-tax-law-sponsor-in-jersey-plans-repeal.html | Sales Tax Law Sponsor In Jersey Plans Repeal | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/france-to-try-plotters-trio-linked-with-assassin-of-king-alexander.html | FRANCE TO TRY PLOTTERS.; Trio Linked With Assassin of King Alexander Arraigned. | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/americans-still-lead-in-bridge.html | Americans Still Lead in Bridge. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/holdup-men-captured-policeman-in-radio-car-pursues-bandit-fleeing.html | HOLD-UP MEN CAPTURED.; Policeman in Radio Car Pursues Bandit Fleeing in Taxi. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/unauthorized-say-officials-wpa-men-offered-to-jersey-plants.html | Unauthorized, Say Officials.; WPA MEN OFFERED TO JERSEY PLANTS | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/produce-exchange-elects-four.html | Produce Exchange Elects Four. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/british-flier-gets-post-here.html | British Flier Gets Post Here. | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/backs-job-merit-proposal.html | Backs Job Merit Proposal. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/jones-rothenberg-qualify.html | Jones, Rothenberg Qualify. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/friends-to-honor-stark-umpire-will-receive-an-auto-at-polo-grounds.html | FRIENDS TO HONOR STARK.; Umpire Will Receive an Auto at Polo Grounds Saturday. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/new-colombian-war-minister.html | New Colombian War Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/vanderbilts-discovery-beaten-at-pawtucket-after-eight-straight.html | Vanderbilt's Discovery Beaten at Pawtucket After Eight Straight Triumphs; 50,000 SEE TOP ROW DEFEAT DISCOVERY | True | By Bryan Field. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/loughran-bout-postponed.html | Loughran Bout Postponed. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/to-improve-rural-roads-wpa-directors-plan-5000000-expenditure-in.html | TO IMPROVE RURAL ROADS.; WPA Directors Plan $5,000,000 Expenditure in State. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/mayor-urges-boy-scout-brotherhood-as-example-for-all-nations-to.html | Mayor Urges Boy Scout Brotherhood as Example for All Nations to Follow | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/agree-on-terminal-plan-committees-propose-new-company-for-bayway-of.html | AGREE ON TERMINAL PLAN.; Committees Propose New Company for Bayway of Elizabeth, N.J. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/post-rests-at-maysville-home-town-pays-tribute-before-oklahoma-city.html | POST RESTS AT MAYSVILLE.; Home Town Pays Tribute Before Oklahoma City Rites Today. | True | Special to THE NEW YORK TIMES. | C1B 271722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/miss-annemarie-konta-of-hempstead-l-i-affianced-tocapt-enzo-r-lucci.html | Miss AnneMarie Konta of Hempstead, L. I., Affianced toCapt. Enzo R. Lucci of Rome | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/places-on-ballots-decided-by-drawing-primary-candidates-watch-the.html | PLACES ON BALLOTS DECIDED BY DRAWING; Primary Candidates Watch the Proceedings Closely -- One Accuses Cohen of Fraud. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/book-notes.html | BOOK NOTES | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/belgium-checks-on-arms-sales.html | Belgium Checks on Arms Sales. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/foreign-exchange-wednesday-aug-21-1935.html | FOREIGN EXCHANGE; Wednesday, Aug. 21, 1935. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/mrs-wallace-8uttrick-widow-of-former-prejrdent-of-the1-rockefeller.html | MRS. WALLACE 8UTTRICK.; Widow of Former Prer:Jdent of the1 Rockefeller Education Board, | True | Special to THE NM YOR TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/roosevelt-praises-boy-scout-spirit-in-radio-talk-he-asks-that-it-be.html | ROOSEVELT PRAISES BOY SCOUT SPIRIT; In Radio Talk He Asks That It Be Applied by Citizens to National Problems. | True | Special to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/red-star-wins-dispute-line-is-admitted-to-freight-pool-on-arbiters.html | RED STAR WINS DISPUTE.; Line Is Admitted to Freight Pool on Arbiter's Decision. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/cowanbarnes.html | CowanBarnes. | True | special to TH Ngw YoR Tiilgs. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/boy-of-3-killed-by-truck.html | Boy of 3 Killed by Truck. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/bartlett-reaches-brigus-explorer-at-newfoundland-port-will-sail-for.html | BARTLETT REACHES BRIGUS; Explorer, at Newfoundland Port, Will Sail for New York Saturday. | True | Wireless to THE NEW YORK TIMES. | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/elberon-horse-show-nears-final-stages-charity-event-to-be-held-sept.html | ELBERON HORSE SHOW NEARS FINAL STAGES; Charity Event to Be Held Sept. 1 on Estate of the L. V. Weils -- Levy Heads a Committee. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/whalen-on-barber-shops-board.html | Whalen on Barber Shops Board. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/conduct-defended-by-bonus-marchers-they-address-an-open-letter-to.html | CONDUCT DEFENDED BY BONUS MARCHERS; They Address an 'Open Letter' to Correspondent From Washington Staff of The Times. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/schwabacherkremer.html | SchwabacherKremer. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/bergdoll-submits-plea-to-roosevelt-draft-dodger-asks-president-as.html | BERGDOLL SUBMITS PLEA TO ROOSEVELT; Draft Dodger Asks President as Head of U.S. Army to Let Him Come Home. | True | | C1B 271722 |
| 1935-08-22 | 1935-08-22 | https://www.nytimes.com/1935/08/22/archives/orvar-hylin-dead-importer-was-48-vice-president-of-the-lagerloef.html | ORVAR HYLIN DEAD; IMPORTER WAS 48; 'Vice President of the Lagerloef Trading Company Had Been Decorated by Finland. | True | | C1B 271722 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/tidd-emmons.html | Tidd -- Emmons. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/austria-seizes-cheering-nazis.html | Austria Seizes Cheering Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/other-moneys-dip-as-war-talk-rises-drop-in-foreign-exchanges-in.html | OTHER MONEYS DIP AS WAR TALK RISES; Drop in Foreign Exchanges in Terms of Dollar Is Led by Gold-Bloc Currencies. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/50000-pay-homage-at-bier-of-rogers-mourners-give-silent-tribute-to.html | 50,000 PAY HOMAGE AT BIER OF ROGERS; Mourners Give Silent Tribute to Humorist in Forest Lawn Park, Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/jews-weigh-soviet-haven-meet-here-to-consider-birobidjan-as-a-place.html | JEWS WEIGH SOVIET HAVEN; Meet Here to Consider Biro-Bidjan as a Place of Refuge. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/notables-attend-saratoga-dance-tribute-paid-to-racing-stable-owners.html | NOTABLES ATTEND SARATOGA DANCE; Tribute Paid to Racing Stable Owners at Dinner of Turf Writers Association. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/lord-ystwyth-dies-oldest-british-peer-welsh-baron-94-was-liberal.html | LORD YsTWYTH DIES; OLDEST BRITISH PEER; Welsh Baron, 94, Was Liberal Member of Parliament for Twenty-six Years. | True | Wireless to T NEW YORK TE-q. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/state-tax-chiefs-push-schultz-case-they-will-confer-in-about-two.html | STATE TAX CHIEFS PUSH SCHULTZ CASE; They Will Confer in About Two Weeks on County in Which Trial Will Be Sought. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/spitale-doctors-ousted-by-mayor-sending-of-prisoner-assigned-to.html | SPITALE DOCTORS OUSTED BY MAYOR; Sending of Prisoner, Assigned to Work, to Hospital, Is Scored by La Guardia. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/federal-work-lifts-construction-total-figures-for-the-week-are-well.html | FEDERAL WORK LIFTS CONSTRUCTION TOTAL; Figures for the Week Are Well Ahead of Average Thus Far This Year. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/the-italoethiopian-affair-views-on-the-attitude-of-this-country-in.html | THE ITALO-ETHIOPIAN AFFAIR.; Views on the Attitude of This Country in the Dispute. | True | MURRAY T. QUIGG. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/dublin-to-decide-itself-denies-report-it-will-back-britain-in-any.html | DUBLIN TO DECIDE ITSELF.; Denies Report It Will Back Britain in Any Action on Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/gasoline-demand-near-new-record-petroleum-institute-says-sales-this.html | GASOLINE DEMAND NEAR NEW RECORD; Petroleum Institute Says Sales This Season Run Well Above Expectations. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/social-lobby-hit-in-utilities-inquiry-senator-gibson-denounces.html | SOCIAL LOBBY HIT IN UTILITIES INQUIRY; Senator Gibson Denounces Practice as A.G.E. Official Tells of Capital 'Parties.' | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/young-democrats-parade-in-milwaukee-mcnutt-taunts-constitution.html | Young Democrats Parade in Milwaukee; McNutt Taunts 'Constitution Defenders' | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/red-star-entry-in-pool-opposed-black-diamond-and-maritime-belge.html | RED STAR ENTRY IN POOL OPPOSED; Black Diamond and Maritime Belge Refuse to Accept the Findings of Arbitrator. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/m-f-tompkihs5-attorney-is-dead-stricken-with-heart-attack-at.html | M. F, TOMPKIHS'.5, ATTORNEY, IS DEAD; Stricken With Heart Attack at Daughter's Home -- He Had Practiced Thirty Years. | True | Spectat to TI NW YORK TI8. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/imiss-van-dyke-wed-to-dennis-d-hunt-daughter-of-the-late-dr-henry-i.html | IMISS VAN DYKE WED TO DENNIS D. HUNT; Daughter of the Late Dr. Henry i van Dyke Became Bride in Oregon on Tuesday. | True | Special to TH NEW YORK TIMES. | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/embargo-on-arms.html | Embargo on Arms. | True | G. LEONARD JOHNSON Jr. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/talmadge-denounces-action.html | Talmadge Denounces Action. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/blooms-from-air-dropped-on-post-fliers-soar-over-oklahoma-capitol.html | BLOOMS FROM AIR DROPPED ON POST; Fliers Soar Over Oklahoma Capitol as Governor Marland Delivers Eulogy. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/mrs-r-m-colgate-dies-in-new-jersey-widow-of-former-president-of.html | MRS. R. M. COLGATE DIES IN NEW JERSEY; Widow of Former President of Soap Company Was Leader in Y. W. C. A.' Work. | True | Special to T NIW YORK T. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/campbell-ousts-59-wpa-teachers-playground-workers-absent-3-hours-in.html | CAMPBELL OUSTS 59 WPA TEACHERS; Playground Workers, Absent 3 Hours in Protest, Will Get Other Work, Johnson Says. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/tubizechatillon-sues-celanese.html | Tubize-Chatillon Sues Celanese. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/curley-wins-new-power-massachusetts-executive-council-to-be.html | CURLEY WINS NEW POWER; Massachusetts Executive Council to Be Democratic for First Time. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/social-credit-leads-in-alberta.html | Social Credit Leads in Alberta. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/commodity-index-highest-since-1930-wholesale-price-average-last.html | COMMODITY INDEX HIGHEST SINCE 1930; Wholesale Price Average Last Week Was 80.5, Against 76.1 a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/clearings-up-21-from-a-year-ago-rise-to-5086988000-for-6-days-in-22.html | CLEARINGS UP 21% FROM A YEAR AGO; Rise to $5,086,988,000 for 6 Days in 22 Centres -- 23 % Increase Here. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/senators-rout-white-sox-score-by-74-with-15-hits-off-jones-and.html | SENATORS ROUT WHITE SOX; Score by 7-4 With 15 Hits Off Jones and Salveson. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/japan-sets-terms-for-a-naval-parley-replies-to-britain-that-she-is.html | JAPAN SETS TERMS FOR A NAVAL PARLEY; Replies to Britain That She Is Ready to Participate Only if Parity Is Conceded. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/-compromise-voted-on-death-clause-by-house-219-to-142-new.html | ' COMPROMISE' VOTED ON 'DEATH CLAUSE' BY HOUSE, 219 TO 142; New Instructions to Utility Conferees Adopted After Roosevelt Plea. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/indians-shut-out-by-athletics-10-dietrich-conquers-lee-in-tight.html | INDIANS SHUT OUT BY ATHLETICS, 1-0; Dietrich Conquers Lee in Tight Mound Battle, Holding the Losers to 6 Safeties. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/cites-italys-trade-gains-dr-bruno-rovere-charges-distortion-of.html | CITES ITALY'S TRADE GAINS; Dr. Bruno Rovere Charges Distortion of Situation in Some Papers, | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/ms-anna-woodman.html | MS$ ANNA S. WOODMAN. | True | Special to T lzw 'o: TrS. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/edison-plant-considers-plan.html | Edison Plant Considers Plan. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/troopers-parade-answers-schacht-nazi-publishing-bureau-sends.html | TROOPERS' PARADE ANSWERS SCHACHT; Nazi Publishing Bureau Sends Truckloads Shouting Against Jews Through Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/african-flower-to-mark-end-of-rain-start-of-war.html | African Flower to Mark End of Rain, Start of War | True | Copyright, 1935, by Nana, Inc. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/arrivals-increase-at-bretton-woods-the-henry-f-mungers-of-south.html | ARRIVALS INCREASE AT BRETTON WOODS; The Henry F. Mungers of South Orange Among Those on Mountain Vacations. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/plea-for-writ-withdrawn.html | Plea for Writ Withdrawn. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/paris-aids-wheat-farms-advances-are-to-be-made-on-stocks-of-grain.html | PARIS AIDS WHEAT FARMS.; Advances Are to Be Made on Stocks of Grain Held Over. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/new-york-seeks-cue-tourney.html | New York Seeks Cue Tourney. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/house-bonus-action-in-january-assured-petition-to-force-vote-early.html | HOUSE BONUS ACTION IN JANUARY ASSURED; Petition to Force Vote Early in Next Session Gets Required 218 Signatures. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/ohio-labor-hits-wpa-pay-rates.html | Ohio Labor Hits WPA Pay Rates | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/denies-coughlin-violated-canons-mgr-wf-murphy-of-detroit-in.html | DENIES COUGHLIN VIOLATED CANONS; Mgr. W.F. Murphy of Detroit in Ecclesiastical Review Replies to Dr. Dargin. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/nazi-issue-raised-in-zionist-session-rabbi-stephen-s-wise-insists.html | NAZI ISSUE RAISED IN ZIONIST SESSION; Rabbi Stephen S. Wise Insists It Be Discussed and Is Asked to Speak at Lucerne. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/soviet-polar-flight-off-moscowsan-francisco-attempt-is-dropped-till.html | SOVIET POLAR FLIGHT OFF.; Moscow-San Francisco Attempt Is Dropped Till Next Year. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/clipper-reaches-hawaii-on-flight-makes-trip-from-midway-in-about-10.html | CLIPPER REACHES HAWAII ON FLIGHT; Makes Trip From Midway in About 10 Hours -- Captain Says Trip Was Uneventful. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/to-get-west-point-tests-seven-soldiers-sons-named-for-examination.html | TO GET WEST POINT TESTS; Seven Soldiers' Sons Named for Examination by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/monmouth-poloists-tie-play-55-game-with-the-rumson-team-at.html | MONMOUTH POLOISTS TIE.; Play 5-5 Game With the Rumson Team at Eatontown. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/liquor-sale-club-denied-michigan-officials-say-they-did-not-force.html | LIQUOR SALE CLUB DENIED.; Michigan Officials Say They Did Not Force Imports on Trade. | True | Special to THE NEW YORK TIMES. | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/blind-boys-hike-here-seeking-radio-fame-2-hoosiers-find-however.html | BLIND BOYS HIKE HERE SEEKING RADIO FAME; 2 Hoosiers Find, However, That Incapacitated Artists Are Not Wanted on Program. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/raskob-urges-tax-cut-asks-20-reduction-in-building-trades-pay-to-in.html | RASKOB URGES TAX CUT.; Asks 20% Reduction in Building Trades Pay to Increase Jobs. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/text-of-the-utility-bill-compromise.html | Text of the Utility Bill Compromise | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/miss-rousmanif-to-be-wed-in-fall-her-parents-announce-troth-to.html | MISS ROUSMANIF TO BE WED IN FALL; Her Parents Announce Troth to Albert H. Gordon -- She Is Vassar Graduate. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/sugar-deliveries-rise-2709026-tons-in-halfyear-against-2621159-in.html | SUGAR DELIVERIES RISE.; 2,709,026 Tons in Half-Year, Against 2,621,159 in 1934. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/vote-due-monday-on-city-power-unit-estimate-board-at-conference.html | VOTE DUE MONDAY ON CITY POWER UNIT; Estimate Board at Conference Decides to Avoid Any Show of Haste on Referendum. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/bars-federal-aid-funds-louisiana-official-says-he-will-refuse-money.html | BARS FEDERAL AID FUNDS.; Louisiana Official Says He Will Refuse Money for Schools. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/bandit-suspect-killed-man-sought-in-chester-bank-robbery-victim-of.html | BANDIT SUSPECT KILLED.; Man Sought in Chester Bank Robbery Victim of Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/austrian-nazis-pin-hopes-on-ethiopia-see-reopening-of-reich-drive.html | AUSTRIAN NAZIS PIN HOPES ON ETHIOPIA; See Reopening of Reich Drive Upon Vienna if Africans Set Bach Italians. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/loan-uncertainty-hits-cotton-again-prices-end-3-points-up-to-1-down.html | LOAN UNCERTAINTY HITS COTTON AGAIN; Prices End 3 Points Up to 1 Down in a Small and Narrow Turnover. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/stockholders-sue-hopson-for-lobby-two-would-force-him-and-ji-mange.html | STOCKHOLDERS SUE HOPSON FOR LOBBY; Two Would Force Him and J.I. Mange to Restore to A.G.E. Million Alleged Cost. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/5r-w-f-mountain-i-jurist-is-ieadi-senior-judge-of-the-circuit-court.html | 5R W. F. MOUNTAIN ,,I JURIST, IS I)EADI; Senior Judge of 'the Circuit Court of New Jersey Was East Orange Mayor. | True | Special to T] Nľ YORE Tta, | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/canadas-gold-exports-in-july-all-sent-here.html | Canada's Gold Exports In July All Sent Here | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/boys-play-tourneys-on.html | Boys' Play Tourneys On. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/naval-stores.html | NAVAL STORES. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/ethiopia-gets-new-flier-chicago-negro-replaces-julian-who-now.html | ETHIOPIA GETS NEW FLIER.; Chicago Negro Replaces Julian, Who Now Drills Infantry. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/k-of-c-acts-to-aid-catholic-schools-supreme-council-urges-that-all.html | K. OF C. ACTS TO AID CATHOLIC SCHOOLS; Supreme Council Urges That All Children of Faith Study in Parochial Classes. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/sees-ocean-planes-soon-bleriot-predicts-liners-will-be-displaced-in.html | SEES OCEAN PLANES SOON.; Bleriot Predicts Liners Will Be Displaced in Ten Years. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/may-shut-boston-schools-health-officer-predicts-action-if-child.html | MAY SHUT BOSTON SCHOOLS; Health Officer Predicts Action if Child Paralysis Spreads. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/plan-apartments-to-cost-600000-builders-are-ready-to-start-three.html | PLAN APARTMENTS TO COST $600,000; Builders Are Ready to Start Three Houses in Bronx and Brooklyn. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/schacht-rumors-weaken-berlin.html | Schacht Rumors Weaken Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/marjorie-spiegel-becomes-a-bride-lffarrled-to-richard-w-dammann-at.html | MARJORIE SPIEGEL BECOMES A BRIDE; lffarrled to Richard W. Dammann at Mother's Country Home in Highland Park, Ill. | True | Special to TS Ns' ''YORK Tis. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/yacht-margot-gains-atlantic-class-title-tern-wins-last-race-of.html | YACHT MARGOT GAINS ATLANTIC CLASS TITLE; Tern Wins Last Race of Series, but Is Runner-Up to Field Yacht in Total Points. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/hartsdale-apartments-purchased-by-syndicate.html | Hartsdale Apartments Purchased by Syndicate | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/curran-returns-for-fight-on-noise-plans-to-attack-obnoxious-sounds.html | CURRAN RETURNS FOR FIGHT ON NOISE; Plans to Attack Obnoxious Sounds One by One -- Auto Horns and Drills First. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/roosevelt-backed-by-state-af-of-l-new-party-barred-resolution.html | ROOSEVELT BACKED BY STATE A.F. OF L; NEW PARTY BARRED; Resolution Voices Special Praise of President's Social Security Program. | True | By Joseph Shaplen. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/exhibits-art-work-wpa-group-sponsors-display-at-hillside-homes.html | EXHIBITS ART WORK.; WPA Group Sponsors Display at Hillside Homes. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/paris-market-is-lifeless.html | Paris Market Is Lifeless. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/fractures-arm-pitching-curve.html | Fractures Arm Pitching Curve. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/book-notes.html | BOOK NOTES | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/nazi-guards-offer-creed-organ-prints-confession-of-faith-hailing.html | NAZI GUARDS OFFER CREED.; Organ Prints Confession of Faith Hailing Nation as God. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/abandons-ship-subsidy-senate-commerce-group-puts-over-bill-to-next.html | ABANDONS SHIP SUBSIDY.; Senate Commerce Group Puts Over Bill to Next Session. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/acts-in-street-car-case-federal-judge-issues-order-pending.html | ACTS IN STREET CAR CASE.; Federal Judge Issues Order Pending Motorization. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/lyan-leister.html | lyan -- Leister. | True | pecfal to T NEW YORK Tnms. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/warpeace-mural-stirs-los-angeles-board-orders-removal-of-leo-katz.html | WAR-PEACE MURAL STIRS LOS ANGELES; Board Orders Removal of Leo Katz Work From School as Too Graphic for Youth. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/183-mormon-boy-scouts-here.html | 183 Mormon Boy Scouts Here. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/artificial-radium-nears-sale-stage-substitute-will-be-developed.html | ARTIFICIAL RADIUM NEARS SALE STAGE; Substitute Will Be Developed Commercially Soon, Prof. E.O. Lawrence Tells Chemists. | True | Special to THE NEW YORK TIMES. | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/utility-vote-switches-60-in-house-who-opposed-death-clause-accept.html | UTILITY VOTE SWITCHES.; 60 in House Who Opposed 'Death Clause' Accept 'Compromise.' | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/canning-sinnott.html | Canning -- Sinnott. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/mary-e-freeman-engaged-to-marre-mother-announces-betrotha-of.html | MARY E. FREEMAN ENGAGED TO MARRE; Mother Announces Betrotha! of Providence Girl to Sidney olif. ford, Also of That City. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/says-reich-official-fled-london-paper-hears-count-von-bassewitz-has.html | SAYS REICH OFFICIAL FLED.; London Paper Hears Count von Bassewitz Has Left Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/parockefellers-widow-dies-at-50-was-daughter-of-the-late-james.html | P.A.ROCKEFELLER'S WIDOW DIES AT 50; Was Daughter of the Late James Stillman, Power -in Finance Here. | True | Special to THE Nsw 'OR][ TIMS. I | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/banker-defends-sugar-bond-action-hayden-at-sec-inquiry-sees-no.html | BANKER DEFENDS SUGAR BOND ACTION; Hayden, at SEC Inquiry, Sees No Conflict in First and Second Mortgage Protection. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/court-attache-ousted-chief-magistrate-dismisses-attendant-on-girl.html | COURT ATTACHE OUSTED.; Chief Magistrate Dismisses Attendant on Girl Pickets' Charges. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/vheelernichols.html | VheelerNichols. | True | pecial to T,HE N'W roR ES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/percely-kelner.html | Percely -- Kelner. | True | Special to TH IKW YOaK TES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/13500-in-state-lost-their-jobs-in-july-decrease-from-june-was.html | 13,500 IN STATE LOST THEIR JOBS IN JULY; Decrease From June Was Reported by Both Wholesale and Retail Businesses. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/yale-nine-scores-75-tops-tokyo-club-in-first-important-night-game.html | YALE NINE SCORES, 7-5.; Tops Tokyo Club in First Important Night Game in Japan. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/hugh-brown-charman-of-the-south-african-polo-association.html | HUGH BROWN.; Chazman of the South African Polo Association, | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/foreign-exchange-thursday-aug-22-1935.html | FOREIGN EXCHANGE; Thursday, Aug 22, 1935. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/hold-fair-trade-dress-hearings.html | Hold Fair Trade Dress Hearings. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/-smile-at-me-due-last-night-postponed-again-miss-barrymore.html | ' Smile at Me,' Due Last Night, Postponed Again -Miss Barrymore Announced for Long Road Tour. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/tennis-match-prices-forest-hills-held-to-be-a-long-way-from.html | TENNIS MATCH PRICES.; Forest Hills Held to Be a Long Way From Wimbledon. | True | M.G. HOLDEN. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/ships-bring-record-lists-1624-on-europa-one-of-largest-sailings-of.html | SHIPS BRING RECORD LISTS; 1,624 on Europa One of Largest Sailings of the Year. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/third-rail-burns-boy-9.html | Third Rail Burns Boy, 9. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/province-of-ontario.html | Province of Ontario. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/end-of-gold-bloc-seen-by-heckscher-banker-back-thinks-france-will.html | END OF GOLD BLOC SEEN BY HECKSCHER; Banker, Back, Thinks France Will Be Forced Off Soon -Finds Flight of Capital. | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/fights-kentucky-charges-guard-head-asks-dismissal-of-court-order.html | FIGHTS KENTUCKY CHARGES; Guard Head Asks Dismissal of Court Order Against Troops. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/harold-nicholses-hosts-at-montauk-robert-appletons-to-entertain-for.html | HAROLD NICHOLSES HOSTS AT MONTAUK; Robert Appletons to Entertain for Dr. Fosdic Jones at East Hampton Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/relief-costs-fell-9488239-in-july-160427556-total-for-month-was-56.html | RELIEF COSTS FELL $9,488,239 IN JULY; $160,427,556 Total for Month Was 5.6% Below June, Federal Reports Show. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/four-fall-from-scaffold.html | Four Fall From Scaffold. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/advises-on-pigeons-care-state-asks-finders-of-birds-to-feed-water.html | ADVISES ON PIGEONS' CARE.; State Asks Finders of Birds to Feed, Water, Then Free Them. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/many-companies-report-upturns-us-leathers-income-146-a-share-in.html | MANY COMPANIES REPORT UPTURNS; U.S. Leather's Income $1.46 a Share in Nine Months - Deficit Year Before. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/walkout-ties-up-show-500-patrons-at-apollo-theatre-left-without.html | WALKOUT TIES UP SHOW.; 500 Patrons at Apollo Theatre Left Without Entertainment. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/conger-thorsen.html | Conger -- Thorsen. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/dr-p-e-hommell-dies-ill-several-months-jersey-city-physician-was.html | !DR. P. E. HOMMELL DIES; ILL SEVERAL MONTHS; Jersey City Physician Was Dean Emeritus of New Jersey College of Pharmacy. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/exking-avoids-politics-george-is-moderate-in-moves-to-regain-greek.html | EX-KING AVOIDS POLITICS.; George Is Moderate in Moves to Regain Greek Throne. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/cubs-beat-giants-in-11-innings-43-five-home-runs-two-by-ott-mark.html | CUBS BEAT GIANTS IN 11 INNINGS, 4-3; Five Home Runs, Two by Ott, Mark Struggle Decided by English's Single. | True | By John Drebinger. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/clothing-men-meet-discuss-plans-to-establish-a-trade-promotion.html | CLOTHING MEN MEET.; Discuss Plans to Establish a Trade Promotion Group. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/wheatley-entry-runs-one-two-in-consolation-claiming-stakes-at.html | Wheatley Entry Runs One, Two in Consolation Claiming Stakes at Saratoga; MISLED CAPTURES SARATOGA FEATURE | True | By Bryan Field. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/daughter-to-mrs-l-b-cuyler.html | Daughter to Mrs. L. B. Cuyler. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/7000-at-final-concert-philadelphia-orchestra-closes-its-eightweek.html | 7,000 AT FINAL CONCERT.; Philadelphia Orchestra Closes Its Eight-Week Summer Season. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/italy-buys-plane-engines-shipments-from-america-this-month-exceeded.html | ITALY BUYS PLANE ENGINES; Shipments From America This Month Exceeded All of 1934. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/red-sox-triumph-over-tigers-109-regain-third-place-by-sixrun-rally.html | RED SOX TRIUMPH OVER TIGERS, 10-9; Regain Third Place by Six-Run Rally in 8th, Routing Bridges and Hogsett. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/57500000-issues-by-coast-utility-southern-california-edison-to.html | $57,500,000 ISSUES BY COAST UTILITY; Southern California Edison to Float 4, 3 1/2 and 2 1/2% Refunding Securities. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/miss-cumming-advances-beats-miss-kearns-by-63-61-in-girls-eastern.html | MISS CUMMING ADVANCES.; Beats Miss Kearns by 6-3, 6-1 in Girls' Eastern Tennis. | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/asks-more-refugee-aid-friends-society-urges-league-to-widen-its.html | ASKS MORE REFUGEE AID.; Friends' Society Urges League to Widen Its Responsibility. | True | Special Cable to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/compromise-is-accepted-house-group-rushes-out-plan-and-passage.html | COMPROMISE IS ACCEPTED; House Group Rushes Out Plan and Passage Today Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/doubles-matches-curtailed-by-rain-van-ryns-stop-miss-blackman-and.html | DOUBLES MATCHES CURTAILED BY RAIN; Van Ryns Stop Miss Blackman and Washburn, 6-1, 6-0, to Reach Quarter-Finals. | True | By Allison Danzig. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/gives-up-in-inquiry-into-milk-racket-drivers-union-official-pleads.html | GIVES UP IN INQUIRY INTO MILK RACKET; Drivers' Union Official Pleads Not Guilty and Is Released on Bail. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/rome-aroused-over-consul.html | Rome Aroused Over Consul. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/expect-order-on-liquor-trade-commission-to-act-against-state-bodies.html | EXPECT ORDER ON LIQUOR.; Trade Commission to Act Against State Bodies, Dealers Predict. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/oil-fire-visible-for-miles.html | Oil Fire Visible For Miles. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/more-about-park-benches.html | More About Park Benches. | True | C.R. ACFIELD. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/two-pickets-in-elizabeth-seized.html | Two Pickets in Elizabeth Seized. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/fort-stanwix-bill-signed.html | Fort Stanwix Bill Signed. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/davis-silent-on-politics-democratic-exleader-back-from-europe-talks.html | DAVIS SILENT ON POLITICS.; Democratic Ex-Leader, Back From Europe, Talks on Troy Ruins. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/creavy-takes-medal-with-73-at-sagamore-finishes-one-over-par-in.html | CREAVY TAKES MEDAL WITH 73 AT SAGAMORE; Finishes One Over Par in Fifth Annual Golf Tourney -- Bacon Is Next With a 78. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/enescos-oedipe-for-paris-opera-new-metropolitan-soprano-marjorie.html | ENESCO'S 'OEDIPE' FOR PARIS OPERA; New Metropolitan Soprano, Marjorie Lawrence, Will Have a Leading Role. | True | By H. Howard Taubman. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/la-guardia-cancels-visit-unable-to-make-rockaway-trip-to-study.html | LA GUARDIA CANCELS VISIT.; Unable to Make Rockaway Trip to Study Transit Problem. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/republicans-open-battle-for-west-regional-delegates-pour-into.html | REPUBLICANS OPEN BATTLE FOR WEST; Regional Delegates Pour Into Yellowstone to Map Fight for 1936 Power. | True | By Charles R. Michael. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/six-alaskan-fliers-hunt-missing-plane-ace-pilots-backed-by-airways.html | SIX ALASKAN FLIERS HUNT MISSING PLANE; ' Ace' Pilots, Backed by Airways, Scan Dawson-Fairbanks Route for Four on Vanished Craft. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/tar-and-feather-2-in-california-raid-vigilantes-use-tear-gas-to.html | TAR AND FEATHER 2 IN CALIFORNIA RAID; ' Vigilantes' Use Tear Gas to Drive Out Communists From Sonora County. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/a-historic-precedent.html | A HISTORIC PRECEDENT. | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/denies-neutrality-bars-sale-of-arms-but-law-journal-in-editorial.html | DENIES NEUTRALITY BARS SALE OF ARMS; But Law Journal, in Editorial, Holds No Discrimination May Be Shown to Belligerents. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/peter-paul-scores-on-grand-circuit-annexes-218-class-pace-by.html | PETER PAUL SCORES ON GRAND CIRCUIT; Annexes 2:18 Class Pace by Winning Two Heats and Placing Second Twice. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/kohdijriotis-dibs-a-hero-of-greece-president-of-republic-during.html | KOHDIJRIOTIS DIBS; A HERO OF GREECE; President of Republic During Turbulent Period of 1924 : to 1929 Passes at 80. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/five-held-in-jersey-on-election-charges-attorney-for-ringle-also.html | FIVE HELD IN JERSEY ON ELECTION CHARGES; Attorney for Ringle, Also Accused, Says Republican Leader Will Surrender. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/stocks-in-london-paris-and-berlin-italoethiopian-situation-weakens.html | STOCKS IN LONDON, PARIS AND BERLIN; Italo-Ethiopian Situation Weakens Prices and Limits Deals on English Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/difficulties-over-change.html | Difficulties Over Change. | True | D. SHERRY. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/fear-of-jones-bill-depresses-grains-longs-tighten-wheat-lines.html | FEAR OF JONES BILL DEPRESSES GRAINS; Longs Tighten Wheat Lines -Buying Slackens -- Prices Decline 3/4 to 1 1/8c. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/plan-quick-reply-to-the-president-republicans-assign-snell-to-give.html | PLAN QUICK REPLY TO THE PRESIDENT; Republicans Assign Snell to Give Answer Sunday to the Saturday Speech. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/parties-on-yachts-at-newport-race-general-and-mrs-vanderbilt-and.html | PARTIES ON YACHTS AT NEWPORT RACE; General and Mrs. Vanderbilt and the H.E. Manvilles Are Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/buchanans-home-to-go-faces-auction-unless-lancaster-fund-is-raised.html | BUCHANAN'S HOME TO GO.; Faces Auction Unless Lancaster Fund Is Raised for Memorial. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/robinson-proud-of-congress-acts-senator-calls-mistakes-of-its.html | ROBINSON 'PROUD' OF CONGRESS ACTS; Senator Calls Mistakes of Its Program Trifling in Comparison With Results. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/lurie-turns-back-drewes-in-tennis-scores-63-62-60-in-upset-to-gain.html | LURIE TURNS BACK DREWES IN TENNIS; Scores, 6-3, 6-2, 6-0, in Upset to Gain Semi-Final Round of Public Parks Play. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/crops-in-canada-spotty-bank-of-montreal-reports-damage-by-rust-rain.html | CROPS IN CANADA SPOTTY.; Bank of Montreal Reports Damage by Rust, Rain and Frost. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/essen-to-pillory-motorists.html | Essen to 'Pillory' Motorists. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/lemonade-routs-pine-camp-guns-sickening-of-120-cannoneers-explains.html | LEMONADE ROUTS PINE CAMP GUNS; Sickening of 120 Cannoneers Explains Retreat of Two Batteries From 'Hill 300.' | True | By Hanson W. Baldwin. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/more-gold-gained-by-bank-of-france-increase-of-79000000-francs.html | MORE GOLD GAINED BY BANK OF FRANCE; Increase of 79,000,000 Francs Lifts Total 936,000,000 From Year's Low Level. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/delcoremy-buys-plant-gets-property-in-bloomfield-nj-for-battery.html | DELCO-REMY BUYS PLANT.; Gets Property in Bloomfield, N.J., for Battery Production. | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/third-party-seen-as-victor-in-1940-speakers-at-commonwealth.html | THIRD PARTY SEEN AS VICTOR IN 1940; Speakers at Commonwealth Federation Forecast Trend to the Left. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/virgin-islands-plan-approved.html | Virgin Islands Plan Approved. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/egypt-watches-bourse-heavy-selling-causes-minister-to-consider.html | EGYPT WATCHES BOURSE.; Heavy Selling Causes Minister to Consider Remedies. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/belgium-orders-embargo-bans-exports-of-arms-and-munitions-for.html | BELGIUM ORDERS EMBARGO; Bans Exports of Arms and Munitions for Warfare. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/philadelphia-inquiry-splits-law-forces-attorney-general-assails.html | PHILADELPHIA INQUIRY SPLITS LAW FORCES; Attorney General Assails City Prosecutor as He Withdraws to Push Own Investigation. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/ecuador-releases-deposed-president-dr-velasco-ibarra-goes-to-the.html | ECUADOR RELEASES DEPOSED PRESIDENT; Dr. Velasco Ibarra Goes to the Colombian Legation -- First Cabinet Post Filled. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/scottsboro-bill-passed-alabama-legislature-orders-new-jury-lists.html | SCOTTSBORO BILL PASSED.; Alabama Legislature Orders New Jury Lists, Including Negroes. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/puerto-rican-students-increase.html | Puerto Rican Students Increase. | True | Special Cable to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/pennsylvania-pays-homage.html | Pennsylvania Pays Homage. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/fear-of-rising-in-north-africa-rumored.html | Fear of Rising in North Africa Rumored | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/training-relief-workers.html | TRAINING RELIEF WORKERS. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/city-urged-to-raze-chimney-at-airport-mayor-will-ask-board-monday.html | CITY URGED TO RAZE CHIMNEY AT AIRPORT; Mayor Will Ask Board Monday to Act for Removal of 150-Foot Obstacle. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/2-hurt-as-auto-hits-train-judge-gardner-of-pennsylvania-and-wife.html | 2 HURT AS AUTO HITS TRAIN; Judge Gardner of Pennsylvania and Wife Are Badly Injured. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/diplomatic-bodies-warn-on-isolation-they-fear-mandatory-neutrality.html | DIPLOMATIC BODIES WARN ON ISOLATION; They Fear Mandatory Neutrality Legislation Would End Our Moral Influence. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/power-plant-issues.html | POWER PLANT ISSUES. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/irbh-colinlr-and-mrs-irving-i3-announce-the-birth-of-a-daughter.html | irIbH COl[INlr. and Mrs. Irving I3,, announce [ the birth of a daughter, Carol Ann Aug. 22, at Polyclinic IosIital. , i | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/homers-help-reds-subdue-phils-91-herman-kampouris-and-cuyler.html | HOMERS HELP REDS SUBDUE PHILS, 9-1; Herman, Kampouris and Cuyler Connect to Account for First Game of Series. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/london-wont-take-lead-cabinet-limits-action-on-ethiopia-to-genevas.html | LONDON WON'T TAKE LEAD; Cabinet Limits Action on Ethiopia to Geneva's Collective Steps. | True | By Frederick T. Birchall. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/in-the-lobby.html | IN THE LOBBY. | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/resigns-to-head-market-chain.html | Resigns to Head Market Chain. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/sacramento-in-final-is-wests-nine-in-legion-junior-tourney-after.html | SACRAMENTO IN FINAL.; Is West's Nine in Legion Junior Tourney After Downing Tulsa. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/cuban-rider-succumbs-suffers-fatal-head-injury-when-berrilldon.html | CUBAN RIDER SUCCUMBS.; Suffers Fatal Head Injury When Berrilldon Flash Falls. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/senate-approves-guffey-coal-bill-amended-measure-passed-by-vote-of.html | SENATE APPROVES GUFFEY COAL BILL; Amended Measure, Passed by Vote of 45 to 37, Goes to Conference. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/allen-denies-confessing-defendant-held-as-fixer-says-hearing-was.html | ALLEN DENIES CONFESSING; Defendant Held as 'Fixer' Says Hearing Was Not Fair. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/great-britain-and-italy.html | GREAT BRITAIN AND ITALY. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/war-on-pollution-is-backed-by-house-measure-allowing-pact-by-new.html | WAR ON POLLUTION IS BACKED BY HOUSE; Measure Allowing Pact by New York, Jersey and Connecticut Is Sent to the President. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/bank-of-england-adds-to-its-gold-total-rises-539000-in-week.html | BANK OF ENGLAND ADDS TO ITS GOLD; Total Rises 539,000 in Week -- Circulation Off 5,105,000 -- Reserve Ratio 36.44%. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/curtis-m-harding.html | CURTIS M. HARDING. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/dance-recital-in-park-sunday.html | Dance Recital in Park Sunday. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/progressing-backward.html | Progressing Backward. | True | ELISE M'DONALD. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/wont-return-to-mexico-bishop-rejecting-invitation-says-he-would-be.html | WON'T RETURN TO MEXICO.; Bishop, Rejecting Invitation, Says He Would Be Shot. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/educators-meet-in-mexico.html | Educators Meet in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/jacob-solovei.html | JACOB SOLOVEI. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/reich-again-seizes-the-times.html | Reich Again Seizes The Times. | True | Special Cable to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars in Repair. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/disavowed-in-washington.html | Disavowed in Washington. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/artist-sues-cw-smith-gilbert-white-asks-10775-for-portrait-of.html | ARTIST SUES C.W. SMITH.; Gilbert White Asks $10,775 for Portrait of Former Wife. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/tiny-new-comet-seen-leaving-sagittarius-chicago-astronomier-makes.html | TINY NEW COMET SEEN LEAVING SAGITTARIUS; Chicago Astronomier Makes Photographs of Heavenly Body in Southern Sky. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/davanb-forbes.html | Davanb -- Forbes. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/discounts-lead-therapy-cancer-hospital-here-had-abandoned-treatment.html | DISCOUNTS LEAD THERAPY.; Cancer Hospital Here Had Abandoned Treatment. | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/2-slain-3-wounded-by-jersey-gunmen-score-of-revolver-shots-rake.html | 2 SLAIN, 3 WOUNDED BY JERSEY GUNMEN; Score of Revolver Shots Rake Candy Store in the Italian Section of Newark. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/policeman-returns-son-confessed-thief-in-irons.html | Policeman Returns Son, Confessed Thief, in Irons | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Slightly. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/a_-c_-g_ott-i.html | ,A,._c_G_oTT. I | True | Veteran Newspaper Man of Albany | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/congress-spurts-to-close-session-accord-on-neutrality-utilities-and.html | CONGRESS SPURTS TO CLOSE SESSION; Accord on Neutrality, Utilities and Coal May Send Members Home by Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/tartar-riders-enter-moscow-triumphantly-on-road-83-days-to-give.html | Tartar Riders Enter Moscow Triumphantly; On Road 83 Days to Give Voroshiloff a Horse | True | By Walter Duranty. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/vanderbilt-captures-kings-cup-for-fourth-time-in-contest-off.html | Vanderbilt Captures King's Cup for Fourth Time in Contest Off Newport; PRESTIGE IS FIRST IN KING'S CUP RACE | True | By James Robbins. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/eye-trouble-causes-suicide.html | Eye Trouble Causes Suicide. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/beach-survey-held-up-lack-of-funds-retarding-work-on-far-rockaway.html | BEACH SURVEY HELD UP.; Lack of Funds Retarding Work on Far Rockaway Project. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/republicans-move-for-late-conclave-leaders-take-steps-to-hold.html | REPUBLICANS MOVE FOR LATE CONCLAVE; Leaders Take Steps to Hold National Convention After Democratic Meeting. | True | By Arthur Krock. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/miss-pietsch-wins-gross-prize-again-takes-second-1day-tourney-in.html | MISS PIETSCH WINS GROSS PRIZE AGAIN; Takes Second 1-Day Tourney in Row, Shooting 85 on Fairfield Club Links. | True | By Maribel Y. Vinson. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/paralysis-on-rise-in-city-50-cases-reported-in-day-bringing-total.html | PARALYSIS ON RISE IN CITY.; 50 Cases Reported in Day, Bringing Total to 738 for Year. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/4396859-increase-asked-by-hodson-city-welfare-head-points-out.html | $4,396,859 INCREASE ASKED BY HODSON; City Welfare Head Points Out, However, That Federal Funds May Cut 1936 Estimates. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/five-states-report-rise-in-paralysis-new-york-massachusetts.html | FIVE STATES REPORT RISE IN PARALYSIS; New York, Massachusetts, Virginia, Michigan and Kentucky Record More Cases. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/lead-for-cancer.html | LEAD FOR CANCER. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/allegheny-steel-promotions.html | Allegheny Steel Promotions. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/cotton-trade-here-is-surprised.html | Cotton Trade Here Is Surprised. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/arid-new-england-gets-a-downpour-roads-and-railways-washed-away-as.html | ARID NEW ENGLAND GETS A DOWNPOUR; Roads and Railways Washed Away as Rainstorms End 80 Days of Drought. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/president-commends-pioneers-of-missouri-in-telephone-talk-to-sainte.html | PRESIDENT COMMENDS PIONEERS OF MISSOURI; In Telephone Talk to Sainte Genevieve for Bicentennial He Recalls West's Early Days. | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/judge-rosalsky-weds-mrs-ssiitkin-general-sessions-jurist-and.html | JUDGE ROSALSKY WEDS MRS. SSIITKIN; General Sessions Jurist and Municipal Justice's Widow Married at Hotel Plaza. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/peace-ball-is-held-at-new-castle-nh-costume-prizes-are-awarded-in.html | PEACE BALL IS HELD AT NEW CASTLE, N.H.; Costume Prizes Are Awarded in Event Commemorating the Russo-Japanese Parley. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/alberta-is-swept-by-social-credit-league-of-new-economy-wins.html | ALBERTA IS SWEPT BY SOCIAL CREDIT; League of New Economy Wins Election, Ending 15-Year United Farmers' Rule. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/unrest-imperils-yugoslav-cabinet-belgrade-is-uneasy-because-of.html | UNREST IMPERILS YUGOSLAV CABINET; Belgrade Is Uneasy Because of Reports of Rising Anarchy in Croatia and Dalmatia. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/cummings-will-decide-walker-tax-case-action.html | Cummings Will Decide Walker Tax Case Action | True | Special Cable to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/fabric-gain-moderate-total-rayon-and-silk-billings-up-52-in-week.html | FABRIC GAIN MODERATE.; Total Rayon and Silk Billings Up 5.2% in Week, Report Shows. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/long-island-riders-conquer-old-westbury-in-test-polo-match.html | Long Island Riders Conquer Old Westbury In Test Polo Match Curtailed by Rain, 9-3 | True | By Robert F. Kelley. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/jailed-on-hitler-salute-charge.html | Jailed on Hitler Salute Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/proposing-a-parole-conference.html | Proposing a Parole Conference. | True | J.W. HAMILTON. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/frank-n-clrane.html | FRANK N. CIRANE. | True | SDecial to T ISW YOR TIbiaS. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/roosevelt-names-ship-strike-board-president-takes-direct-action-to.html | ROOSEVELT NAMES SHIP STRIKE BOARD; President Takes Direct Action to End Camden Dispute Tying Up Naval Work. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/hunt-hitandrun-ship-after-crash-at-sea-captain-of-boston-trawler.html | HUNT HIT-AND-RUN SHIP AFTER CRASH AT SEA; Captain of Boston Trawler Reports Steamer Fled Following Collision. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/rail-pension-tax-is-voted-by-house-bill-to-impose-35-levy-on.html | RAIL PENSION TAX IS VOTED BY HOUSE; Bill to Impose 3.5 Levy on Workers and Same on Roads Passed Swiftly Under 'Gag' | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/jailed-youth-boasts-of-killing-25-men-officers-at-auburn-calif-find.html | JAILED YOUTH BOASTS OF KILLING 25 MEN; Officers at Auburn, Calif., Find One Victim and Plan Hunt for the Others. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/miss-mary-smith-lists-attendints-smithtown-l-i-girl-will-be-married.html | MISS MARY SMITH LISTS ATTENDINTS; Smithtown, L. I., Girl Will Be Married to Arthur B. Hoff Jr. Afternoon of Sept. 7. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/polland-is-leader-in-state-chess-play-has-four-straight-victories.html | POLLAND IS LEADER IN STATE CHESS PLAY; Has Four Straight Victories to Credit -- Three Matches Annexed by Kashdan. | True | Special to THE NEW YORK TIMES. | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/japan-dissatisfied-with-chinese-policy-projapanese-clique-fails-to.html | JAPAN DISSATISFIED WITH CHINESE POLICY; Pro-Japanese Clique Fails to Gain at Nanking as Result of Governmental Shifts. | True | By Hallett Abend. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/the-social-security-bill-measure-viewed-as-step-forward-but-faults.html | THE SOCIAL SECURITY BILL.; Measure Viewed as Step Forward, but Faults Are Seen. | True | OSCAR LEMPIT. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/horseshoe-pitchers-to-compete.html | Horseshoe Pitchers to Compete. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/jl-f-harkey-dead-police-lieutenant-brooklyn-man-63-had-been-on.html | JL. F. SHARKEY DEAD; POLICE LIEUTENANT; Brooklyn Man, 63, Had Been on Force 40 YearsmBegan in Old Flatlands Department. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/bond-notes.html | BOND NOTES. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/gov-hoffman-sees-olmstead-promoted-staff-colonel-of-new-jersey.html | GOV. HOFFMAN SEES OLMSTEAD PROMOTED; Staff Colonel of New Jersey National Guard Is Made Brigadier General. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/count-kabayama-on-way-here.html | Count Kabayama on Way Here. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/rye-halts-amusements.html | Rye Halts Amusements. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/yorkshire-team-scores-tops-worcestershire-in-english-cricket-other.html | YORKSHIRE TEAM SCORES.; Tops Worcestershire in English Cricket -- Other Results. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/sports-of-the-times-when-it-looks-like-rain.html | Sports of the Times; When It Looks Like Rain. | True | Reg. U.S. Pat. Off. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/samuel-untermyer-returns.html | Samuel Untermyer Returns. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/seller-quits-truck-units-resigns-as-president-and-manager-of-three.html | SELLER QUITS TRUCK UNITS; Resigns as President and Manager of Three Companies. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/16-hnanfleetdieb-long-hardilq6-aide-former-editor-and-publisher-of.html | 16. H.NANFLEETDIEB, LONG HARDILq6 AIDE; Former Editor and Publisher of Marion Star Succumbs to Heart Disease at 71, | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/son-to-mrs-carlton-e-wood.html | Son to Mrs. Carlton E. Wood. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/signs-press-immunity-gov-graves-approves-alabama-bill-protecting.html | SIGNS PRESS IMMUNITY.; Gov. Graves Approves Alabama Bill Protecting News Confidences. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/83-temperature-drops-with-cooling-showers.html | 83 Temperature Drops With Cooling Showers | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/finds-italy-behind-duce-lawrence-armour-reports-people-are-eager.html | FINDS ITALY BEHIND DUCE.; Lawrence Armour Reports People Are Eager for African Drive. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/drygoods-peddlers-deplore-mayors-ban-ousting-from-harlem-market.html | DRYGOODS PEDDLERS DEPLORE MAYOR'S BAN; Ousting From Harlem Market Would Mean Ruin, Speakers at Meeting Assert. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/pulp-move-called-back-senate-reconsiders-borah-plan-for.html | PULP MOVE CALLED BACK.; Senate Reconsiders Borah Plan for Investigation. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/browns-halt-late-drive-and-vanquish-yanks-129-five-errors-coupled.html | Browns Halt Late Drive And Vanquish Yanks, 12-9; Five Errors, Coupled With 14-Hit Barrage on Brown and Tamulis, Offset New York's Eight-Run Attack in Last Two Innings. | True | By James P. Dawson. | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/scouts-pony-express-visits-white-house-boys-on-horses-deliver-mail.html | SCOUTS PONY EXPRESS VISITS WHITE HOUSE; Boys on Horses Deliver Mail From States on Old Western Route to President. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/sanctions-mean-war-say-italians-warn-britain-that-mussolini-is.html | SANCTIONS MEAN WAR, SAY ITALIANS; Warn Britain That Mussolini Is Prepared to Fight Any Who Try to Thwart Him. | True | By Arnaldo Cortesi. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/walker-gets-clippings-250-scrap-books-on-regime-of-exmayor-sent-to.html | WALKER GETS CLIPPINGS.; 250 Scrap Books on Regime of Ex-Mayor Sent to England. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/bounced-from-truck-dies.html | Bounced From Truck, Dies. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/complimentary.html | Complimentary. | True | FRED ROSE. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/daniel-frohman-is-84-spends-his-birthday-in-quiet-round-of-golf-and.html | DANIEL FROHMAN IS 84.; Spends His Birthday in Quiet Round of Golf and Reading. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/new-jersey-pwa-loan-voided.html | New Jersey PWA Loan Voided. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/strickler-blake.html | Strickler -- Blake. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/monkey-runaways-still-number-111-32-simian-flagpole-sitters-are.html | MONKEY RUNAWAYS STILL NUMBER 111; 32 Simian Flagpole Sitters Are Lured Back Home to Frank Buck Zoo. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/views-child-she-slew-widow-is-taken-to-newburgh-from-jail-just.html | VIEWS CHILD SHE SLEW.; Widow Is Taken to Newburgh From Jail Just Before Funeral. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/new-york-ac-shut-out-bows-to-st-george-ac-water-polo-team-in.html | NEW YORK A.C. SHUT OUT.; Bows to St. George A.C. Water Polo Team in Bermuda, 5-0. | True | Special Cable to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/senator-couzens-has-kidney-removed-undergoes-third-operation-at-the.html | SENATOR COUZENS HAS KIDNEY REMOVED; Undergoes Third Operation at the Mayo Clinic -- Condition Is 'Very Satisfactory.' | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/james-roosevelt-is-ill-cold-will-keep-him-from-milwaukee-democratic.html | JAMES ROOSEVELT IS ILL.; Cold Will Keep Him From Milwaukee Democratic Meeting. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/chrysler-buys-factory-purchases-michigan-plant-once-used-by.html | CHRYSLER BUYS FACTORY.; Purchases Michigan Plant Once Used by Wills-Ste. Clair Company. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/spain-concentrates-troops-near-gibraltar.html | Spain Concentrates Troops Near Gibraltar; | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/negro-olympic-ban-urged-harlem-paper-bids-stars-strike-a-blow.html | NEGRO OLYMPIC BAN URGED; Harlem Paper Bids Stars 'Strike a Blow' Against Hitlerism. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/rio-bans-sacco-parades-police-warn-parents-of-students-on.html | RIO BANS SACCO PARADES.; Police Warn Parents of Students on Demonstrations Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/4500000-of-bonds-offered-by-utility-savannah-electric-power-5s-on.html | $4,500,000 OF BONDS OFFERED BY UTILITY; Savannah Electric & Power 5s on Market Today Priced at Par and Accrued Interest. | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/250-students-back-from-italian-tour-father-congedo-their-director.html | 250 STUDENTS BACK FROM ITALIAN TOUR; Father Congedo, Their Director on Trip, Is Guest of Honor at Reception Here. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/bill-bans-strike-guards-senate-passes-measure-aimed-at-labor-agency.html | BILL BANS STRIKE GUARDS.; Senate Passes Measure Aimed at Labor Agency Forces. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/newsprint-exports-rise-7446820-shipments-by-canada-in-july-mostly.html | NEWSPRINT EXPORTS RISE.; $7,446,820 Shipments by Canada in July Mostly to United States. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/federal-spending-lifts-bank-funds-reserve-balances-up-37000000-in.html | FEDERAL SPENDING LIFTS BANK FUNDS; Reserve Balances Up $37,000,000 in Week as Treasury Uses $53,000,000 of Deposits. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/spurned-relief-a-suicide.html | Spurned Relief, a Suicide. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/music-notes.html | MUSIC NOTES. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/sales-tax-is-crux-in-jersey-primary-filing-of-petitions-as-the.html | SALES TAX IS CRUX IN JERSEY PRIMARY; Filing of Petitions as the Deadline Is Reached, Shows Gain in Foes of Levy. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/goldbeck-posts-67-to-lead-with-141-lawrence-farms-pro-breaks.html | GOLDBECK POSTS 67 TO LEAD WITH 141; Lawrence Farms Pro Breaks Fenimore Record, Gaining Six-Stroke Margin. | True | By Lincoln A. Werden. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/government-cuts-deficit-in-canada-gradual-decline-reported-losses.html | GOVERNMENT CUTS DEFICIT IN CANADA; Gradual Decline Reported, Losses Being Due Mostly to Railway Setbacks. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/hog-prices-decline-as-receipts-rise-markets-for-cattle-and-lambs.html | HOG PRICES DECLINE AS RECEIPTS RISE; Markets for Cattle and Lambs Also Feel Effect of Drop in Demand for Products. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/twenty-still-buried-in-subway-in-berlin-rescue-workers-doubt-men.html | TWENTY STILL BURIED IN SUBWAY IN BERLIN; Rescue Workers Doubt Men Live After More Than 60 Hours Under Sand of Cave-In. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/countess-zabetta-s-in-trot-wins-heats-of-race-po-m-previous-day-at.html | COUNTESS ZABETTA S IN TROT; Wins Heats of Race Po m Previous Day at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/commodity-markets-prices-of-futures-mixed-in-fairly-active-trading.html | COMMODITY MARKETS.; Prices of Futures Mixed in Fairly Active Trading -Coffee Rallies, Reversing Trend. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/farley-home-for-rogers-funeral.html | Farley Home for Rogers Funeral | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/falling-branch-delays-traffic.html | Falling Branch Delays Traffic. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/600-visit-childrens-camp.html | 600 Visit Children's Camp. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/court-hears-defense-of-plan-for-mcrory-unfair-profit-for-united.html | COURT HEARS DEFENSE OF PLAN FOR M'CRORY; Unfair Profit for United Stores, Alleged in Master's Report, Denied by Group's Counsel. | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/alaskan-telegraph-silenced.html | Alaskan Telegraph Silenced. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/jourdaih-i5-dead-famous-architect-french-critic-and-writer-was.html | JOURDAIH I5 DEAD; FAMOUS ARCHITECT; French Critic and Writer Was Designer of Paris Expositions of 1889 and 1900. | True | V,'lre]ess to T= NEW 3og Trgn. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/woman-60-slain-on-roof-of-church-autopsy-shows-relief-art-teacher.html | WOMAN, 60, SLAIN, ON ROOF OF CHURCH; Autopsy Shows Relief Art Teacher Found in Tent Had Been Strangled. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/food-prices-drop-again-bargains-in-fruit-and-vegetables-reported-by.html | FOOD PRICES DROP AGAIN.; Bargains in Fruit and 'Vegetables Reported by Consumers' Guide. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/student-ends-life-jersey-youth-calls-himself-pain-in-the-neck-in.html | STUDENT ENDS LIFE.; Jersey Youth Calls Himself 'Pain in the Neck' in Note. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/tribute-to-rogers-darkens-theatres-film-houses-here-dim-their.html | TRIBUTE TO ROGERS DARKENS THEATRES; Film Houses Here Dim Their Screens as 18,000 in the Country Mark Funeral. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/republic-steel-names-officials.html | Republic Steel Names Officials. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/financial-markets-stocks-irregularly-higher-average-now-best-since.html | FINANCIAL MARKETS; Stocks Irregularly Higher; Average Now Best Since Nov. 9, 1931 -- Commodities Decline. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/diehl-scores-a-triple-takes-backstroke-medley-and-dive-in.html | DIEHL SCORES A TRIPLE.; Takes Back-Stroke, Medley and Dive in Westchester Meet. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/icapt-bowdoin-dies-sea-treasure-diver-planned-to-start-on-another.html | iCAPT. BOWDOIN DIES; SEA TREASURE DIVER; Planned. to Start on Another Salvaging Expedition When Stricken in Baltimore | True | . Special to THE ï'qzW YORK TMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/chilean-horsemen-en-route.html | Chilean Horsemen En Route. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/hurricane-warning-is-given-in-bermuda-but-full-force-of-the.html | HURRICANE WARNING IS GIVEN IN BERMUDA; But Full Force of the Tropical Disturbance Is Not Likely to Strike the Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/melbourne-italians-join-antiwar-rally-shout-shame-upon-mussolini-as.html | MELBOURNE ITALIANS JOIN ANTI-WAR RALLY; Shout 'Shame Upon Mussolini' as They March -- British Move for Peace Acclaimed. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/engineers-elect-slate-sanitary-men-pick-wc-groeniger-as-societys.html | ENGINEERS ELECT SLATE.; Sanitary Men Pick W.C. Groeniger as Society's President. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/french-veterans-greeted-by-city-350-spend-busy-day-here-mayor-calls.html | FRENCH VETERANS GREETED BY CITY; 350 Spend Busy Day Here -- Mayor Calls Their Visit Opportune Peace Gesture. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/federal-bonds-dip-as-sales-continue-treasury-2-78s-most-active-in.html | FEDERAL BONDS DIP AS SALES CONTINUE; Treasury 2 7/8s, Most Active in Government List, Go to 100.4, Lowest Ever Reached. | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/lead-moved-up-again-advance-of-5-points-third-this-week-made-by-two.html | LEAD MOVED UP AGAIN.; Advance of 5 Points, Third This Week, Made by Two Refiners. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/wins-5000-fisher-prize-metuchen-youth-is-one-of-six-to-get.html | WINS $5,000 FISHER PRIZE.; Metuchen Youth Is One of Six to Get University Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/rogers-estate-tax-figured-at-913570-computed-on-basis-of-community.html | Rogers Estate Tax Figured at $913,570, Computed on Basis of 'Community' Property | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/loughran-held-to-draw-judges-call-bout-with-delaney-in-buffalo-even.html | LOUGHRAN HELD TO DRAW.; Judges Call Bout With Delaney in Buffalo Even. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/for-dock-loan-extension-new-jersey-company-has-paid-interest-on.html | FOR DOCK LOAN EXTENSION.; New Jersey Company Has Paid Interest on Bonds Since 1885. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/iowa-treasurer-is-indicted.html | Iowa Treasurer Is Indicted. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/kneeland-ltughes.html | Kneeland -- ltughes. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/hearn-store-to-try-profitsharing-plan-customers-will-get-9-and-the.html | HEARN STORE TO TRY PROFIT-SHARING PLAN; Customers Will Get 9% and the Employes 1% of Income Above Sales Budget. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/2-drown-as-wave-hurls-15-off-boat-another-missing-after-huge-comber.html | 2 DROWN AS WAVE HURLS 15 OFF BOAT; Another Missing After Huge Comber Sweeps Fishing Vessel in Jones Inlet. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/minute-gold-recovered-dr-caldwell-of-oregon-reports-seawater.html | MINUTE GOLD RECOVERED.; Dr. Caldwell of Oregon Reports Sea-Water Experiments. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/weekly-statement-of-bank-of-canada-reserve-in-united-states-funds.html | WEEKLY STATEMENT OF BANK OF CANADA; Reserve in United States Funds Reduced but That in Sterling Is Increased. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/fox-film-merger-upheld-by-court-justice-mclaughlin-refuses-to.html | FOX FILM MERGER UPHELD BY COURT; Justice McLaughlin Refuses to Enjoin Union With Twentieth Century. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/composition-shoes-to-be-tried-by-ccc-bids-are-asked-on-187500-pairs.html | COMPOSITION SHOES TO BE TRIED BY CCC; Bids Are Asked on 187,500 Pairs, as Against 562,500 of Leather, to Test Wearing Worth | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/perils-of-paternalism.html | Perils of Paternalism. | True | JOHN SPARGO. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/floyd-w-knowles.html | FLOYD W. KNOWLES. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/treasury-offers-bill-issue.html | Treasury Offers Bill Issue. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/woman-iii-4-years-ends-life.html | Woman, III 4 Years, Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/shipping-shares-rise-in-oslo.html | Shipping Shares Rise in Oslo. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/moore-drewry.html | Moore -- Drewry. | True | Special to THE iEVZ YOR. TnES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/japan-bans-newsweek-acts-after-american-magazine-reprints-offending.html | JAPAN BANS NEWS-WEEK.; Acts After American Magazine Reprints Offending Article. | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/our-sanctions-view-awaited-by-french-neutrality-bill-interests.html | OUR SANCTIONS VIEW AWAITED BY FRENCH; Neutrality Bill Interests Paris but Action With League Is Held Chief Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/mellon-back-from-trip-refuses-to-comment-after-a-brief-visit-to.html | MELLON BACK FROM TRIP.; Refuses to Comment After a Brief Visit to London. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/blocks-honor-to-rogers-snell-opposes-house-bill-for-actors-burial.html | BLOCKS HONOR TO ROGERS; Snell Opposes House Bill for Actor's Burial in Arlington. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/cemetery-in-turkey-desecrated.html | Cemetery in Turkey Desecrated. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/37312500-voted-to-pension-aged-house-provides-76000000-for-social.html | $37,312,500 VOTED TO PENSION AGED; House Provides $76,000,000 for Social Security and Bill Is Sent to the Senate. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/directs-wpa-women-upstate.html | Directs WPA Women Up-State. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/carl-edelstein-head-of-cosma-metal-alloys-dies-at-71-after-long.html | CARL EDELSTEIN.; Head of Cosma Metal Alloys Dies at 71 After Long Illness. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/living-cost-rise-above-income-gain-41-advance-in-average-wage-more.html | LIVING COST RISE ABOVE INCOME GAIN; 4.1% Advance in Average Wage More Than Offset by Higher Prices, Index Show. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/eight-die-in-collapse-of-hangar.html | Eight Die in Collapse of Hangar. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/lehman-aids-legionaires.html | Lehman Aids Legionaires. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/utility-increases-halfyear-income-pacific-gas-and-electric-had-net.html | UTILITY INCREASES HALF-YEAR INCOME; Pacific Gas and Electric Had Net of $18,964,318, a Gain of $727,659. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/caddies-to-play-on-city-links.html | Caddies to Play on City Links. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/tribute-to-pavlowa-members-of-russian-ballet-to-put-flowers-on.html | TRIBUTE TO PAVLOWA.; Members of Russian Ballet to Put Flowers on Grave Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/houses-in-bronx-figure-in-sales-apartment-buildings-on-townsend-and.html | HOUSES IN BRONX FIGURE IN SALES; Apartment Buildings on Townsend and Leggett Avenues Change Ownership. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/chrysler-calls-notes-payment-of-5000000-on-sept-20-anticipates-may.html | CHRYSLER CALLS NOTES.; Payment of $5,000,000 on Sept. 20 Anticipates May 1, 1939, Maturity. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/city-subway-gets-more-pwa-allotment-is-increased-2189000-by-ickes.html | CITY SUBWAY GETS MORE.; PWA Allotment Is Increased $2,189,000 by Ickes. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/heads-republican-women.html | Heads Republican Women. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/governors-daughter-a-queen.html | Governor's Daughter a Queen. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/ethiopia-protects-italian-residents-emperor-threatens-death-to-any.html | ETHIOPIA PROTECTS ITALIAN RESIDENTS; Emperor Threatens Death to Any Subject Who Menaces or Assaults Them. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/wpa-training-plan-in-jersey-shelved-ely-state-administrator-says-it.html | WPA TRAINING PLAN IN JERSEY SHELVED; Ely, State Administrator, Says It Is Possible Under Law, but There Is 'No Such Project.' | True | Special to THE NEW YORK TIMES. | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/moves-house-to-cut-his-taxes.html | Moves House to Cut His Taxes. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/salzburg-stirred-again-by-toscanini-second-symphony-program-at.html | SALZBURG STIRRED AGAIN BY TOSCANINI; Second Symphony Program at Festival Is Heard by Enthralled Throng. | True | By Herbert F. Peyser. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/sweden-maintains-chess-lead-us-chess-team-scores-at-warsaw.html | Sweden Maintains Chess Lead; U.S. CHESS TEAM SCORES AT WARSAW | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/reception-is-given-at-southampton-mrs-f-taylor-evans-hostess-at.html | RECEPTION IS GIVEN AT SOUTHAMPTON; Mrs. F. Taylor Evans Hostess at Party for Mr. and Mrs. G.T. Van Antwerp. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/more-troops-pass-suez.html | More Troops Pass Suez. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/cotton-loan-of-9c-set-by-aaa-plus-grant-to-farmers-cooperating.html | COTTON LOAN OF 9C SET BY AAA, PLUS GRANT TO FARMERS; Cooperating Producers Will Get Difference Between 12 Cents and the Market Price. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/in-washington-delay-in-congress-adjourning-laid-to-white-house.html | In Washington; Delay in Congress Adjourning Laid to White House. | True | By Arthur Krock. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/control-of-alcohol-dead-for-session-doughton-reports-failure-of.html | CONTROL OF ALCOHOL 'DEAD FOR SESSION'; Doughton Reports Failure of Conference on Bill -- Snag Hit on Barrel Sales Point. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/herbert-a-koenig-associated-with-the-law-firm-of-john-w-davis.html | HERBERT A. KOENIG.; Associated With the LaW Firm of John W. Davis, | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/pennsylvanias-wool-clip-high.html | Pennsylvania's Wool Clip High. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/frederic-i-bower.html | FREDERIC I. BOWER. | True | Special to TH NW YORK T,.ES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/yacht-red-star-scores-leads-loon-by-two-feet-in-star-class-title.html | YACHT RED STAR SCORES.; Leads Loon by Two Feet in Star Class Title Series at Keuka. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/forming-of-new-nation-foreseen-as-an-outcome-of-the-chaco-war.html | Forming of New Nation Foreseen As an Outcome of the Chaco War; Paraguay's Plan for Independent Republic of Santa Cruz, Composed of Two Bolivian Provinces, Is Studied in Buenos Aires -- Country's Area Would Rank Seventh on Continent. | True | By John W. White. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/15-threatened-in-plot-federal-agents-investigate-extortion-letters.html | 15 THREATENED IN PLOT.; Federal Agents Investigate Extortion Letters in Georgia. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/state-road-plan-formed-state-wpa-outlines-5000000-program-to-aid.html | STATE ROAD PLAN FORMED.; State WPA Outlines $5,000,000 Program to Aid Farmers. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/factory-jobs-off-only-01-in-june-labor-department-also-reports.html | FACTORY JOBS OFF ONLY 0.1% IN JUNE; Labor Department Also Reports Less-Than-Seasonal Cut in Payrolls of 1.7%. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/hitlers-uncle-is-dead-anton-schmidts-two-sons-were-active-austrian.html | HITLER'S UNCLE IS DEAD.; Anton Schmidt's Two Sons Were Active Austrian Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/mellott-confirmed-for-tax-board.html | Mellott Confirmed for Tax Board | True | | C1B 272209 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/baerlouis-fight-set-for-stadium-bout-will-be-held-sept-24-if-xrays.html | BAER-LOUIS FIGHT SET FOR STADIUM; Bout Will Be Held Sept. 24 if X-Rays Show Max's Hands Are in Good Condition. | True | By Joseph C. Nichols. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/reports-new-york-is-cleaner.html | Reports New York Is Cleaner. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/average-volume-of-reserve-bank-credit-shows-an-increase-in-week-to.html | Average Volume of Reserve Bank Credit Shows an Increase in Week to Aug. 21 | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/petit-point-maker-here-mme-ida-jolles-employs-20000-in-her-austrian.html | PETIT POINT MAKER HERE.; Mme. Ida Jolles Employs 20,000 in Her Austrian Factory. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/nira-survey-ordered-industries-will-be-examined-on-effect-of-codes.html | NIRA SURVEY ORDERED.; Industries Will Be Examined on Effect of Codes' Collapse. | True | Special to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/hotel-to-be-sold-investors-plan-reorganization-for-the-st-george.html | HOTEL TO BE SOLD.; Investors Plan Reorganization for the St. George. | True | | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/hitler-saves-youth-from-ax.html | Hitler Saves Youth From Ax. | True | Wireless to THE NEW YORK TIMES. | C1B 272209 |
| 1935-08-23 | 1935-08-23 | https://www.nytimes.com/1935/08/23/archives/newark-tops-albany-92-pounds-two-hurlers-as-wicker-holds-senators.html | NEWARK TOPS ALBANY, 9-2.; Pounds Two Hurlers as Wicker Holds Senators to Five Hits. | True | | C1B 272209 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/glen-cove-trust-plan-approved.html | Glen Cove Trust Plan Approved. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/line-had-cautioned-men.html | Line Had Cautioned Men. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/kashdan-scores-takes-chess-lead-captures-game-from-polland-after-68.html | KASHDAN SCORES; TAKES CHESS LEAD; Captures Game From Polland After 68 Moves in State Title Tournament. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/weather-hit-trade-but-industry-rose-further-gains-also-registered.html | WEATHER HIT TRADE BUT INDUSTRY ROSE; Further Gains Also Registered in Wholesale Markets, Dun's Reports. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/gianninis-artistry-fires-don-giovanni-soprano-cured-of-recent-cold.html | GIANNINI'S ARTISTRY FIRES 'DON GIOVANNI; Soprano, Cured of Recent Cold, Sings Superbly as Donna Anna at Salzburg. | True | By Herbert F. Peyser. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/lehman-goes-to-camp-governor-to-spend-weekend-at-scene-of-army.html | LEHMAN GOES TO CAMP.; Governor to Spend Week-End at Scene of Army Manoeuvres. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/quezon-is-opposed-to-us-protectorate-says-he-is-not-in-sympathy.html | QUEZON IS OPPOSED TO U.S. PROTECTORATE; Says He Is Not in Sympathy With Proposal of the Philippine Resident Commissioner. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/monkey-fugitives-cause-auto-wreck-driver-goes-into-ditch-when.html | MONKEY FUGITIVES CAUSE AUTO WRECK; Driver Goes Into Ditch When Surrounded by 35 -- Only 39 Still at Large. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/appreciation.html | Appreciation. | True | L | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/outlining-our-attitude-we-should-join-other-nations-in-applying.html | OUTLINING OUR ATTITUDE.; We Should Join Other Nations In Applying Economic Sanctions. | True | ROBERT J. CALDWELL | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/prestige-gains-lead-off-newport-in-series-for-wh-vanderbilt-cup.html | Prestige Gains Lead Off Newport In Series for W.H. Vanderbilt Cup; Defeats Windward by 13:18 in Strong Breeze and Rolling Seas -- Mouette Scores in Competition for Trophy Offered by Mrs. Astor -- Istalena Loses Her Mainsail. | True | By James Robbins. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/cripple-shot-as-bandit-man-on-crutches-and-two-others-held-in.html | CRIPPLE SHOT AS BANDIT.; Man on Crutches and Two Others Held in Chicago Robbery Killing. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/basiclaw-change-is-urged-by-earle-governor-tells-young-democrats-at.html | BASIC-LAW CHANGE IS URGED BY EARLE; Governor Tells Young Democrats at Milwaukee Constitution Balks Modern Ideas. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/rifle-butts-reply-to-bayonet-jabs-in-pine-camp-war-vermonters-fight.html | RIFLE BUTTS REPLY TO BAYONET JABS IN PINE CAMP WAR; Vermonters Fight Regulars in 'Battle of Doolin's Gulch' to See Which Are 'Prisoners.' | True | By Hanson W. Baldwin. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mccrory-hearing-continued.html | McCrory Hearing Continued. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/ethiopia-bids-for-greek-fliers.html | Ethiopia Bids for Greek Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/theatre-owners-take-recess.html | Theatre Owners Take Recess. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/primary-fight-in-court-hagan-supporters-get-show-cause-order.html | PRIMARY FIGHT IN COURT.; Hagan Supporters Get Show Cause Order Against Ingram Faction. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/fe-goldsmiths-wed-20-years.html | F.E. Goldsmiths Wed 20 Years. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/ships-get-war-insurance-shares-continue-rising-because-of-suez.html | SHIPS GET WAR INSURANCE; Shares Continue Rising Because of Suez Closing Rumor. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/britain-prepares-in-mediterranean-biggest-aircraft-carrier-is-on.html | BRITAIN PREPARES IN MEDITERRANEAN; Biggest Aircraft Carrier Is on Way -- Fleet at Malta Loads Ammunition for Cruise. | True | By Frederick T. Birchall. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/world-churches-appeal-universal-christian-council-holds-african-war.html | WORLD CHURCHES APPEAL.; Universal Christian Council Holds African War Would Be Sin. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/rentes-jump-in-paris.html | Rentes Jump in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/accord-is-reached-on-utilities-bill-conference-backs-death-sentence.html | ACCORD IS REACHED ON UTILITIES BILL; Conference Backs 'Death Sentence' for All Companies More Than Twice Removed. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/liability-insurance.html | Liability Insurance. | True | JAMES CONFORTI | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/walford-to-leave-polo-camp-today-starts-british-invasion-of-long.html | WALFORD TO LEAVE POLO CAMP TODAY; Starts British Invasion of Long Island With String of Six Ponies. | True | By Robert F. Kelley. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/220-pace-annexed-by-gloria-hanover-trenton-entry-leads-all-the-way.html | 2:20 PACE ANNEXED BY GLORIA HANOVER; Trenton Entry Leads All the Way in First Two Heats to Score at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/family-heads-most-take-jobs-or-lose-relief-cash-and-face-court.html | FAMILY HEADS MOST TAKE JOBS OR LOSE RELIEF CASH AND FACE COURT ACTION; PLAN EFFECTIVE MONDAY | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/gets-bank-post-in-brazil-alberto-teixeira-boavista-named-exchange.html | GETS BANK POST IN BRAZIL; Alberto Teixeira Boavista Named Exchange Director. | True | Special Cable to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/power-of-ftc-hit-in-ice-cream-case-counter-freezer-makers-demand.html | POWER OF FTC HIT IN ICE CREAM CASE; Counter Freezer Makers Demand That Its Charges Against Dairy Group Be Revived. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/wounded-by-catfish-man-dies.html | Wounded by Catfish, Man Dies. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/swordfish-impales-dory-turns-on-boat-off-boston-but-is-caught-by.html | SWORDFISH IMPALES DORY.; Turns on Boat Off Boston, but Is Caught by Schooner Crew. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/creavy-wins-twice-on-sagamore-links-subdues-barnard-and-gannon-to.html | CREAVY WINS TWICE ON SAGAMORE LINKS; Subdues Barnard and Gannon to Gain Semi-Finals -- Bacon Is Another to Advance. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/carrs-term-extended-hull-aide-to-serve-five-years-past-retirement.html | CARR'S TERM EXTENDED.; Hull Aide to Serve Five Years Past Retirement Date. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/abduct-2-take-payroll-thugs-get-7000-after-forcing-pair-to-ride.html | ABDUCT 2, TAKE PAYROLL.; Thugs Get $7,000 After Forcing Pair to Ride Several Blocks. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mrs-mabel-markwith.html | MRS. MABEL MARKWITH. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/haiti-plans-works-loan-will-float-33000000-issue-with-amortization.html | HAITI PLANS WORKS LOAN.; Will Float $33,000,000 Issue, With Amortization in 40 Years. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/sanders-thompson.html | Sanders -- Thompson. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/yanks-top-browns-in-13-innings-6-to-3-gehrigs-second-homer-with-two.html | YANKS TOP BROWNS IN 13 INNINGS, 6 TO 3; Gehrigs Second Homer With Two On Decides in 17-Hit Attack by New York. | True | By James P. Dawson. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/still-negotiating.html | STILL NEGOTIATING. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/miss-elizabeth-bird-to-be-bride-sept-10-will-be-married-to-clement.html | MISS ELIZABETH BIRD TO BE BRIDE SEPT. 10; Will Be Married to Clement C. Moore in Trinity College Chapel, Hartford, Conn. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/italy-still-feels-britain-is-hostile-but-london-cabinets-decision.html | ITALY STILL FEELS BRITAIN IS HOSTILE; But London Cabinet's Decision to Await League Action Calms Fears of War. | True | By Arnaldo Cortesi. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/rvh-work-ends-life-in-hollywood-hotel-son-of-exsecretary-had-been.html | R.V.H. WORK ENDS LIFE IN HOLLYWOOD HOTEL; Son of Ex-Secretary Had Been Ill -- Note Says He Wished to Save Wife Unhappiness. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/s-roswell-shepherd-lawyer-was-a-naval-aviator-and-graduate-of.html | S. ROSWELL SHEPHERD.; Lawyer Was a Naval Aviator and Graduate of Williams. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/cotton-drops-hard-as-9c-loan-is-set-cut-in-advances-to-farmers-from.html | COTTON DROPS HARD AS 9C LOAN IS SET; Cut in Advances to Farmers From 12 Cents a Pound Causes Heavy Selling. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/perry-and-alonso-to-play-exhibition-today-as-eastwest-tennis-opens.html | Perry and Alonso to Play Exhibition Today As East-West Tennis Opens at South Orange | True | Special to THE NEW YORK TIMES. | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/don-cossack-choir-arrives.html | Don Cossack Choir Arrives. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/harriet-geyelin-to-wed-resident-of-wayne-pa-engaged-to-arthur-h.html | HARRIET GEYELIN TO WED.; Resident of Wayne Pa., Engaged to Arthur h Meigs. | True | Sl)ec[at to THE NEW YORK TIMES, | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/elimination-of-foreign-teams-marks-matches-in-national-title.html | Elimination of Foreign Teams Marks Matches in National Title Doubles Play; SEMI-FINAL GAINED BY SHIELDS-PARKER | True | By Allison Danzig. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/guffey-coal-bill-is-finally-passed-house-and-senate-accept.html | GUFFEY COAL BILL IS FINALLY PASSED; House and Senate Accept Conference Agreement With Wide Margins. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/at-the-cinema-de-paris.html | At the Cinema de Paris. | True | H.T.S. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/perry-takes-exhibition-defeats-martin-86-63-in-match-on-ottawa.html | PERRY TAKES EXHIBITION.; Defeats Martin, 8-6, 6-3, in Match on Ottawa Court. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/creighton-seeks-vairo.html | Creighton Seeks Vairo. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/unitedcarr-votes-new-stock.html | United-Carr Votes New Stock. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/sonnenberg-on-mat-tonight.html | Sonnenberg on Mat Tonight. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/isolationists-move-to-censure-senator-pope-for-proleague-activity.html | Isolationists Move to Censure Senator Pope For Pro-League Activity on European Tour | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/george-h-gordon.html | GEORGE H. GORDON. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/3-saved-in-hudson-as-canoe-capsizes-amateur-sailors-cling-to-craft.html | 3 SAVED IN HUDSON AS CANOE CAPSIZES; Amateur Sailors Cling to Craft Until They Ark Reached by Police Launch. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/conferees-agree-on-liquor-control-respond-to-roosevelt-plea-with.html | CONFEREES AGREE ON LIQUOR CONTROL; Respond to Roosevelt Plea With Compromise Ready for Congress Adoption Today. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/museum-to-show-moving-animals-mechanized-exhibits-will-feature-new.html | MUSEUM TO SHOW MOVING ANIMALS; Mechanized Exhibits Will Feature New Hall for the Natural History Building. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mayflower-is-winner-but-she-later-snaps-mast-in-chestertown-log.html | MAYFLOWER IS WINNER.; But She Later Snaps Mast in Chestertown Log Canoe Races. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/congress-in-night-session-clears-decks-to-quit-today-guffey-rail.html | Congress in Night Session Clears Decks to Quit Today; Guffey, Rail Pension and Frazier-Lemke Bills Sent to President -- Utility Conferees Agree -- Cotton Loan Fight Looms. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/yonkers-boys-visited-mussolini.html | Yonkers Boys Visited Mussolini. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/for-rogers-student-aid-fund.html | For Rogers Student Aid Fund. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/margaret-clinton-in-newport-debut-philadelphia-girl-is-informally.html | MARGARET CLINTON IN NEWPORT DEBUT; Philadelphia Girl Is Informally Presented at Dinner and Dance at Clambake Club. | True | Special to THE NEW YORK TIMES. | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/victory-for-mrs-oday-house-adopts-her-plan-to-stay-deportations.html | VICTORY FOR MRS. O'DAY.; House Adopts Her Plan to Stay Deportations Temporarily. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/sec-gives-secrets-of-11-companies-big-salaries-bared-board-forces.html | SEC GIVES SECRETS OF 11 COMPANIES; BIG SALARIES BARED; Board Forces Publication of 'Confidential' Data on Payments, Profits, Losses. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/german-warships-visit-is-acclaimed-by-poland.html | German Warship's Visit Is Acclaimed by Poland | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/roosevelt-seen-pleased-at-acts-of-congress-as-he-prepares-for-radio.html | Roosevelt Seen Pleased at Acts of Congress As He Prepares for Radio Address Tonight | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/scandinavian-sixmeter-sloops-to-race-american-team-in-series.html | Scandinavian Six-Meter Sloops to Race American Team in Series Opening Sept. 23 | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/broad-market-in-wool-piece-goods-business-favorable-prices-slightly.html | BROAD MARKET IN WOOL.; Piece Goods Business Favorable, Prices Slightly Higher. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/judy-infielder-goes-to-cards.html | Judy, Infielder, Goes to Cards. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/orator-in-a-tree-staves-off-police-youth-harangues-brooklyn-street.html | ORATOR IN A TREE STAVES OFF POLICE; Youth Harangues Brooklyn Street Crowd From Perch -- Finally Pulled Down. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/spurr-mackey.html | Spurr -- Mackey. | True | Special to THE NEW YOR TnES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/thugs-steal-payroll-in-railroad-station-two-march-victim-past.html | THUGS STEAL PAYROLL IN RAILROAD STATION; Two March Victim Past Police and Detectives in Hoboken and Escape With $700. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/turkish-moves-alarm-bulgaria.html | Turkish Moves Alarm Bulgaria. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/east-side-scores-hit-with-mikado-rooftop-version-of-gilbert-and.html | EAST SIDE SCORES HIT WITH 'MIKADO'; Roof-Top Version of Gilbert and Sullivan Masterpiece Staged by Children. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/ccc-drops-13-as-agitators.html | CCC Drops 13 as Agitators. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/50000000-issue-filed-by-socony-3-12-debentures-will-be-used-to.html | $50,000,000 ISSUE FILED BY SOCONY; 3 1/2% Debentures Will Be Used to Retire 4 1/2 Series, the SEC Is Informed. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/house-passes-bill-fixing-sea-liability-copeland-measure-calling-for.html | HOUSE PASSES BILL FIXING SEA LIABILITY; Copeland Measure Calling for an Insurance Fund for Claims Sent to White House. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/fight-goldenkranz-slate-democratic-ticket-in-the-8th-ad-challenged.html | FIGHT GOLDENKRANZ SLATE; Democratic Ticket in the 8th A.D. Challenged in Court. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/indians-triumph-10-to-1-down-athletics-to-even-series-as-harder.html | INDIANS TRIUMPH, 10 TO 1.; Down Athletics to Even Series as Harder Scores 16th Victory. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/news-of-the-stage-helen-hayes-to-be-seen-next-season-as-queen.html | NEWS OF THE STAGE; Helen Hayes to Be Seen Next Season as Queen Victoria -- Cantor May Appear in Freedley Show. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/plunges-4-stories-starts-for-home-boy-8-insists-he-is-not-hurt-but.html | PLUNGES 4 STORIES, STARTS FOR HOME; Boy, 8, Insists He is Not Hurt, but X-Ray Discloses a Fractured Skull. | True | | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/major-bowes-explains-says-blind-boys-did-not-get-on-amateur-hour-as.html | MAJOR BOWES EXPLAINS.; Says Blind Boys Did Not Get on Amateur Hour as They Ran Away. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/penologists-split-on-humanizing-issue-proposal-backed-by-americans.html | PENOLOGISTS SPLIT ON HUMANIZING ISSUE; Proposal Backed by Americans and British Sidetracked -- Congress Closes Today. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/book-notes.html | BOOK NOTES | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/noisy-session-opens-bremen-riot-trial-flights-of-oratory-mark.html | NOISY SESSION OPENS BREMEN RIOT TRIAL; Flights of Oratory Mark Hearing for Seaman Accused by Injured Detective. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/film-stocks-admitted.html | Film Stocks Admitted. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/rashid-rida-dies-a-moslem-leader-historian-and-editor-exerted-much.html | RASHID RIDA DIES; A MOSLEM LEADER; Historian and Editor Exerted Much Influence on All Classes of Thinkers. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/night-club-notes-two-hits-and-a-strikeout-this-week-folies-bergeres.html | NIGHT CLUB NOTES; Two Hits and a Strike-Out This Week -- "Folies Bergeres" Departs -- Otherwise. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/recital-for-whitefield-elda-vettori-and-bentonelli-to-appear-in.html | RECITAL FOR WHITEFIELD.; Elda Vettori and Bentonelli to Appear in Chase Theatre. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/suicide-a-russian-noble-man-found-at-albany-was-alexander-petroff.html | SUICIDE A RUSSIAN NOBLE.; Man Found at Albany Was Alexander Petroff, Police Believe. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/ship-sailed-on-july-29.html | Ship Sailed on July 29. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/friend-of-dead-man-held-woman-charged-with-concealing-weapons-for.html | FRIEND OF DEAD MAN HELD.; Woman Charged With Concealing Weapons for Robber Suspect. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/senate-confirms-ts-smith.html | Senate Confirms T.S. Smith. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/auto-dealers-seek-pact-conference-plans-approval-by-ftc-of-trade.html | AUTO DEALERS SEEK PACT.; Conference Plans Approval by FTC of Trade Stabilizing Plan. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/lawyer-group-scans-new-deal-measures-vigilance-committee-studies-10.html | LAWYER GROUP SCANS NEW DEAL MEASURES; Vigilance Committee Studies 10 Aspects of Legislation -- To Report on Labor Act. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/industry-poorly-rewarded.html | Industry Poorly Rewarded. | True | 3kIARY ANDERSON SANBOIR | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/treasury-files-536483-income-tax-claims-bars-bethlehem-steel-bonus.html | Treasury Files $536,483 Income Tax Claims; Bars Bethlehem Steel Bonus Deductions | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/army-runs-cuban-towns-21-oriente-communities-supervised-to-insure.html | ARMY RUNS CUBAN TOWNS.; 21 Oriente Communities Supervised to Insure Free Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/annette-l-brown-bronxnille-bride-married-to-john-d-lewis-of.html | ANNETTE L. BROWN BRONXNILLE BRIDE; Married to John D, Lewis of Baltimore by the Rev, Morton C, Stone, | True | Special to THE NEW YORK TES. | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/accountant-suicide-worried-by-finances-frederic-francis-kills.html | ACCOUNTANT SUICIDE; WORRIED BY FINANCES; Frederic Francis Kills Himself With Gas in Home While Wife Visits Friends. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/police-seek-strangler-follow-clues-in-tent-murder-of-60yearold.html | POLICE SEEK STRANGLER.; Follow Clues in Tent Murder of 60-Year-Old Teacher. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/ethiopians-build-traps-to-snare-italian-soldiers.html | Ethiopians Build Traps To Snare Italian Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/cotton-seat-sells-at-11000.html | Cotton Seat Sells at $11,000. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/strong-finish-enables-runyan-to-repeat-1934-victory-in-westchester.html | Strong Finish Enables Runyan to Repeat 1934 Victory in Westchester Open; RUNYAN, WITH 295, KEEPS GOLF TITLE | True | By Lincoln A. Werden. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/three-quebec-pulp-mills-burn.html | Three Quebec Pulp Mills Burn. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/townsendcrosby.html | TownsendCrosby. | True | Special to THg NEW Yoa. TIES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/boston-girl-swimming-channel.html | Boston Girl Swimming Channel. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/miss-bernhard-triumphs-reaches-final-in-girls-tennis-miss-cumming.html | MISS BERNHARD TRIUMPHS; Reaches Final in Girls' Tennis -- Miss Cumming Advances. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mrs-oday-aids-plea-by-mooney-witness-mcdonald-freed-bakes-affidavit.html | MRS. O'DAY AIDS PLEA BY MOONEY WITNESS; McDonald, Freed, Bakes Affidavit in Her Office of Wish to Appease 'Wrong.' | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/56-pwa-projects-get-28022382-school-in-new-york-city-and-others-in.html | 56 PWA PROJECTS GET $28,022,382; School in New York City and Others in Jersey Are on the Contemplated Program. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/merchants-refuse-more-credit-to-italy-travelers-from-kenya-egypt.html | MERCHANTS REFUSE MORE CREDIT TO ITALY; Travelers From Kenya, Egypt and Sudan Report at Jibuti Demands for Cash Payments. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/endeavour-leads-fleet-takes-race-in-england-as-yankee-is-third-on.html | ENDEAVOUR LEADS FLEET.; Takes Race in England as Yankee Is Third on Corrected Time. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/czechs-to-inspect-soviet-army.html | Czechs to Inspect Soviet Army. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/troth-announced-of-phebe-warren-member-of-wellknown-troy-family.html | TROTH ANNOUNCED OF PHEBE WARREN; Member of Well-Known Troy Family Engaged to Marry William Brewster. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/altn-opeton-independent-broker-active-in-estate-management-and-as.html | ALTN OPETOn; ;Independent Broker Active in Estate Management and as Executor -- Aged 75, | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/dr-francis-w-heagey.html | DR. FRANCIS W. HEAGEY. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/screen-notes.html | SCREEN NOTES | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/driver-is-held-as-thief-woman-says-man-in-state-auto-took-purse.html | DRIVER IS HELD AS THIEF.; Woman Says Man in State Auto Took Purse During Ride. | True | | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/willys-auto-pioneer-is-critically-ill-here-former-envoy-to-poland.html | WILLYS, AUTO PIONEER, IS CRITICALLY ILL HERE; Former Envoy to Poland Stricken With Semi-Paralysis at Home Ten Days Ago. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/arthur-w-penniman-broker-served-as-the-treasurer-of-marylandsociety.html | ARTHUR W. PENNIMAN.; Broker Served as the Treasurer of Maryland Society of New York. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/utility-bill-speed-irks-leader-here-company-men-apprehensive-of.html | UTILITY BILL SPEED IRKS LEADER HERE; Company Men Apprehensive of Passage of Measure They Had Believed Doomed. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/costa-rica-censors-films-after-gangster-holdup.html | Costa Rica Censors Films After Gangster Hold-Up | True | Special Cable to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/business-gains-in-great-britain-indexes-in-many-lines-reach-levels.html | BUSINESS GAINS IN GREAT BRITAIN; Indexes in Many Lines Reach Levels of 1929, Industrial Employment Highest in Year. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/phelan-cunningham.html | Phelan -- Cunningham. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/corpe-igidley.html | Corpe -- Igidley. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/slaughter-of-deer-is-charged-to-18-some-of-men-involved-said-to-be.html | SLAUGHTER OF DEER IS CHARGED TO 18; Some of Men Involved Said to Be Employes of Conservation Department of State. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/raskob-jr-fined-for-speeding.html | Raskob Jr. Fined for Speeding. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/winant-made-head-of-security-board-former-new-hampshire-governor.html | WINANT MADE HEAD OF SECURITY BOARD; Former New Hampshire Governor, Named by President, Welcomes Welfare Task. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mrs-winifred-m-keil.html | MRS. WINIFRED M. KEIL, | True | Special to T W YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/the-play-august-whimsey.html | THE PLAY; August Whimsey. | True | By Brooks Atkinson. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/226-loss-on-land-bank-assets.html | 22.6% Loss on Land Bank Assets | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/judge-denies-writ-to-curb-pier-men-shippers-lose-fight-for.html | JUDGE DENIES WRIT TO CURB PIER MEN; Shippers Lose Fight for Temporary Injunction Against Longshoremen's Union. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/il-phillips-left-1353549-estate-his-common-stock-in-phillipsjones.html | I.L. PHILLIPS LEFT $1,353,549 ESTATE; His Common Stock in Phillips-Jones Corp. Put at $702,220 -- Father's Holdings Revalued. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/j-edward-jones-to-appeal.html | J. Edward Jones to Appeal. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/ringle-surrenders-on-election-charge-jersey-city-republican-leader.html | RINGLE SURRENDERS ON ELECTION CHARGE; Jersey City Republican Leader Released on $1,500 Bail After Being Fingerprinted. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/ftc-files-charges-against-gillette-co-razor-concern-accused-of.html | FTC FILES CHARGES AGAINST GILLETTE CO.; Razor Concern Accused of Price-Fixing and Forcing Dealers to Observe Rates. | True | Special to THE NEW YORK TIMES. | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/racing-trainer-arrested-held-on-narcotic-charge-as-sequel-to.html | RACING TRAINER ARRESTED.; Held on Narcotic Charge as Sequel to Victory of Fluffy Lee. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/foreign-exchange-friday-aug-23-1935.html | FOREIGN EXCHANGE; Friday, Aug. 23, 1935. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/carey-calls-nation-to-fight-new-deal-speech-to-young-republicans-at.html | CAREY CALLS NATION TO FIGHT NEW DEAL; Speech to Young Republicans at Yellowstone Is Opening Gun in Fall Campaign. | True | By Charles R. Michael. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/1000-at-reunion-of-tuthill-family-descendants-of-john-tuthill-meet.html | 1,000 AT REUNION OF TUTHILL FAMILY; Descendants of John Tuthill Meet on Shore of Peconic Bay at 300th Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/liverpools-cotton-week-imports-off-sharply-british-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Off Sharply -- British Stocks Lower. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/gc-cutler-leaves-guaranty-trust-vice-president-since-1930-to-become.html | G.C. CUTLER LEAVES GUARANTY TRUST; Vice President Since 1930 to Become Head of Safe Deposit and Trust of Baltimore. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/bond-offers-drop-heavily-in-week-total-is-smallest-in-three-months.html | BOND OFFERS DROP HEAVILY IN WEEK; Total Is Smallest in Three Months, at $16,306,000 in Only Two Groups. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/admits-killing-in-1928-rochester-man-driven-by-conscience-confesses.html | ADMITS KILLING IN 1928.; Rochester Man, Driven by Conscience, Confesses Slaying Maid. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/protests-tarring-of-two-group-here-telegraphs-governor-and-sheriff.html | PROTESTS TARRING OF TWO; Group Here Telegraphs Governor and Sheriff in California. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/find-2000-buried-treasure.html | Find $2,000 Buried Treasure. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/emperor-removes-rivals.html | Emperor Removes Rivals. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/house-votes-neutrality-british-move-plane-ship-to-act-firmly-in.html | HOUSE VOTES NEUTRALITY; BRITISH MOVE PLANE SHIP; TO ACT FIRMLY IN GENEVA; ARMS BANNED TO FEB. 29 | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/coneys-kiteflier-40-dragged-to-sea-rescued.html | Coney's Kite-Flier, 40, Dragged to Sea, Rescued | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/four-magistrates-indicted-in-drive-jj-omalley-chief-of.html | FOUR MAGISTRATES INDICTED IN DRIVE; J.J. O'Malley, Chief of Philadelphia's Minor Judiciary, Is Among Those Charged. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/bishop-washburn-improves.html | Bishop Washburn Improves. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/cooling-plants-held-water-supply-peril-expert-fears-air.html | COOLING PLANTS HELD WATER SUPPLY PERIL; Expert Fears Air Conditioning Will Lead to Shortage and Menace Health. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/cream-shipper-jailed-gets-four-months-and-1000-fine-for-having.html | CREAM SHIPPER JAILED.; Gets Four Months and $1,000 Fine for Having Adulterated Product. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/farm-moratorium-sent-to-president-senate-and-house-adopt-the.html | FARM MORATORIUM SENT TO PRESIDENT; Senate and House Adopt the Frazier-Lemke Mortgage Bill With Little Debate. | True | | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/dr-schacht-defies-reichs-censorship-prints-thousands-of-copies-of.html | DR. SCHACHT DEFIES REICH'S CENSORSHIP; Prints Thousands of Copies of Address Against Extremism to Circumvent Goebbels. | True | By Otto D. Tolischus. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mountain-funeral-tomorrow.html | Mountain Funeral Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/gratz-scott-dead-bridge-club-head-president-of-the-cavendish.html | GRATZ SCOTT DEAD; BRIDGE CLUB HEAD; President of the Cavendish Association Since 1926 Is Stricken in Apartment. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/brownie-hanover-is-victor-in-trot-takes-first-and-third-heats-in.html | BROWNIE HANOVER IS VICTOR IN TROT; Takes First and Third Heats in Closing-Day Feature on Grand Circuit Card. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/driver-who-ignored-summonses-for-2-years-is-rebuked-by-court-and.html | Driver, Who Ignored Summonses for 2 Years, Is Rebuked by Court and Pays $120 in Fines | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/exchange-firm-changes-formation-of-new-partnership-of-wilson-porter.html | EXCHANGE FIRM CHANGES.; Formation of New Partnership of Wilson & Porter Announced. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/woman-seeks-council-post.html | Woman Seeks Council Post. | True | Special to THE NEW YORE TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/pick-hits-war-shell-4-die.html | Pick Hits War Shell; 4 Die. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/nra-code-refund-barred-by-court-millinery-authority-held-not-liable.html | NRA CODE REFUND BARRED BY COURT; Millinery Authority Held Not Liable for Assessments or Cost of Labels. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/financial-markets-stocks-up-irregularly-despite-weakness-in.html | FINANCIAL MARKETS; Stocks Up Irregularly Despite Weakness in Utilities; Treasury Bonds Break -- Cotton Drops. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/commodity-markets-sugar-futures-drop-sharply-at-close-coffee.html | COMMODITY MARKETS.; Sugar Futures Drop Sharply at Close; Coffee Irregular in Dull Session -- Cash List Mixed. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/press-gag-futile-at-chaco-parley-argentina-fails-again-in-move-to.html | PRESS GAG FUTILE AT CHACO PARLEY; Argentina Fails Again in Move to Keep Buenos Aires News From the Reporters. | True | By John W. White. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/gobel-units-sale-voted-holders-approve-transfer-of-mason-city-iowa.html | GOBEL UNIT'S SALE VOTED.; Holders Approve Transfer of Mason City, Iowa, Plant to Armour. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/child-to-g-f-warburgs-daughter-born-to-the-former-natica-nast-to-be.html | CHILD TO G. F. WARBURGS?; Daughter Born to the Former Natica Nast to Be Jeremy, | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mrs-guggenheims-hunter-takes-trophy-at-the-north-shore-show-firenze.html | Mrs. Guggenheim's Hunter Takes Trophy at the North Shore Show; Firenze Brumanna Gives Splendid Performance to Gain Smithtown Cup -- Grey Flight Scores Over White Knight in Spirited Jumping Competition -- Blue Goes to Brian Boru. | True | By Henry R. Ilsley. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/former-banker-is-suicide-his-earning-power-gone-he-was-on-relief-in.html | FORMER BANKER IS SUICIDE.; His Earning Power Gone, He Was on Relief in California. | True | Special to THE NEW YORK TIMES. | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/new-giant-clipper-tested-by-lindbergh-fiftypassenger-flying-boat-is.html | NEW GIANT CLIPPER TESTED BY LINDBERGH; Fifty-Passenger Flying Boat Is Piloted in Flights Around Baltimore. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/eaton-takes-fight-into-monroe-county-calls-for-republican-assembly.html | EATON TAKES FIGHT INTO MONROE COUNTY; Calls for Republican Assembly to 'Check Roosevelt-Farley Domination of State.' | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/texas-votes-today-on-state-dry-law-repeal-pension-amendment-is-also.html | Texas Votes Today on State Dry Law Repeal; Pension Amendment Is Also Before Electors | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/ethiopia-rushing-munitions-plant-repairing-addis-ababa-factory.html | ETHIOPIA RUSHING MUNITIONS PLANT; Repairing Addis Ababa Factory -- Emperor Offers to Sell Province to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/lawrence-frech.html | Lawrence -- Frech. | True | Special to THE NEW YOIIK TIIES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/palestine-termed-jews-vindication-british-member-of-parliament.html | PALESTINE TERMED JEWS' VINDICATION; British Member of Parliament Asserts Project Refutes Nazis' 'Slander.' | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/army-orders-1412170-shoes.html | Army Orders $1,412,170 Shoes. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/exchange-inquiry-asked-celler-charges-germany-discriminates-against.html | EXCHANGE INQUIRY ASKED.; Celler Charges Germany Discriminates Against Americans. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/miss-kayser-wins-in-title-net-play-upsets-mrs-prosser-by-64-46-62.html | MISS KAYSER WINS IN TITLE NET PLAY; Upsets Mrs. Prosser by 6-4, 4-6, 6-2 in the Municipal Parks Tournament. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/correspondents-live-in-huts.html | Correspondents Live in Huts. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/sets-fly-casting-marks-braddon-of-cleveland-shatters-records-in.html | SETS FLY CASTING MARKS.; Braddon of Cleveland Shatters Records in Milwaukee Meet. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/jd-maguire-divorced-reno-court-grants-wifes-plea-on-grounds-of.html | J.D. MAGUIRE DIVORCED.; Reno Court Grants Wife's Plea on Grounds of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/madden-a-law-professor-new-head-of-labor-board-has-served-as.html | MADDEN A LAW PROFESSOR; New Head of Labor Board Has Served as Arbitrator. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/tigers-with-rowe-blank-red-sox-60-detroit-ace-allows-only-four.html | TIGERS, WITH ROWE, BLANK RED SOX, 6-0; Detroit Ace Allows Only Four Safeties in Scoring His Fifteenth Victory. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/canadas-exports-to-us-rise.html | Canada's Exports to U.S. Rise. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/french-jobless-increase-rise-is-slight-but-it-is-feared-to-be-a.html | FRENCH JOBLESS INCREASE; Rise Is Slight, but It Is Feared to Be a Turning Point. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/coats-wins-aaa-tax-writ.html | Coats Wins AAA Tax Writ. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/dake-gains-draw-in-warsaw-chess-competes-on-even-terms-with.html | DAKE GAINS DRAW IN WARSAW CHESS; Competes on Even Terms With Kostisch of Yugoslavia in the Tenth Round. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/labor-chiefs-object-to-subway-contract-say-classification-of.html | LABOR CHIEFS OBJECT TO SUBWAY CONTRACT; Say Classification of Workers on 6th Av. Line Will Cut Wages of Many. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mrs-robert-jarvis.html | MRS. ROBERT JARVIS. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/juvenile-sprint-to-empty-bottle-mrs-carpenters-entry-races-to.html | JUVENILE SPRINT TO EMPTY BOTTLE; Mrs. Carpenter's Entry Races to Victory Over Erin Torch at Lincoln Fields. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/wagner-assails-new-deal-critics-they-retard-recovery-he-says-in.html | WAGNER ASSAILS NEW DEAL CRITICS; They Retard Recovery, He Says in Speech Before Senate, 'by Subtle Indirection.' | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/noyes-takes-maine-final.html | Noyes Takes Maine Final. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/meat-strikers-enjoined-detroit-pickets-are-forbidden-to-molest.html | MEAT STRIKERS ENJOINED.; Detroit Pickets Are Forbidden to Molest Customers. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/john-f-roche-dead-i-insurance-official-retired-vice-president-of.html | !JOHN F. ROCHE DEAD; i INSURANCE OFFICIAL.; !Retired Vice President of the Manhattan Life Company Is Stricken at 73. | True | Special to THE NW YOR TrES, | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/denies-plane-sales-to-italy.html | Denies Plane Sales to Italy. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/president-names-new-labor-board-jw-madden-law-professor-at.html | PRESIDENT NAMES NEW LABOR BOARD; J.W. Madden, Law Professor at Pittsburgh, Is Selected as Chairman for 5 Years. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/senate-shelves-flood-control-recommits-500000000-bill-29-to-20.html | SENATE SHELVES FLOOD CONTROL; Recommits $500,000,000 Bill, 29 to 20, After Tydings Calls It a 'Graft' Measure. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/i-dr-william-d-hamilton-columbus-ohio-surgeon-stricken-at-summer.html | i DR. WILLIAM D. HAMILTON.; Columbus, Ohio, Surgeon Stricken at Summer Home. | True | Specfl to Tm NW YORE: T,ZES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/bradleys-beanie-m-wins-33d-running-of-adirondack-handicap-at.html | Bradley's Beanie M. Wins 33d Running of Adirondack Handicap at Saratoga; DISCOVERY TO FACE THREE CONTENDERS | True | By Bryan Field. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/man-64-seeks-to-wed-woman-84-in-home-they-get-license-but-he-agrees.html | MAN, 64, SEEKS TO WED WOMAN, 84, IN HOME; They Get License, but He Agrees to Break Engagement After Institution Threatens Eviction. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/conciliators-hear-italian-testimony-army-officers-give-version-of.html | CONCILIATORS HEAR ITALIAN TESTIMONY; Army Officers Give Version of Ualual Clash -- Ethiopia to Call No Witnesses. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/a-first-family.html | A "FIRST FAMILY." | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/belgium-to-spend-gold-profit.html | Belgium to Spend Gold Profit. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/50000-in-new-jersey-see-baby-parade-gov-hoffman-leads-marchers-at.html | 50,000 IN NEW JERSEY SEE BABY PARADE; Gov. Hoffman Leads Marchers at Ocean City -- Daughter Reigns as Queen. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/veterinary-contracts-anthrax.html | Veterinary Contracts Anthrax. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/albert-lchase.html | ALBERT L..CHASE. | True | | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/long-beach-to-get-1730500-pwa-fund-mayor-notified-of-allotment-to.html | LONG BEACH TO GET $1,730,500 PWA FUND; Mayor Notified of Allotment to Build New Boardwalk and Jetty System. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/cotton-loan-fight-breaks-in-senate-byrnes-moves-to-keep-12cent-plan.html | COTTON LOAN FIGHT BREAKS IN SENATE; Byrnes Moves to Keep 12-Cent Plan as South Opposes AAA Subsidy Proposal. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/pwa-power-adviser-is-appointed-to-sec-ross-advocate-of-government.html | PWA POWER ADVISER IS APPOINTED TO SEC; Ross, Advocate of Government Ownership of Utilities, to Succeed Pecora. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/tokyo-army-chiefs-ban-political-acts-supreme-military-council-bids.html | TOKYO ARMY CHIEFS BAN POLITICAL ACTS; Supreme Military Council Bids Soldiers Avoid Anything That Hurts Discipline. | True | By Hugh Byas. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/lobby-data-fail-to-halt-ship-vote-senate-passes-mail-contracts.html | LOBBY DATA FAIL TO HALT SHIP VOTE; Senate Passes Mail Contracts Extension as Committee Hears of Group Activity. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/andrews-favors-hotel-wage-scale-minimum-pay-ranging-from-18-cents.html | ANDREWS FAVORS HOTEL WAGE SCALE; Minimum Pay Ranging From 18 Cents an Hour for Women and Minors Approved. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/primary-filings-upheld-westchester-court-refuses-to-void-petitions.html | PRIMARY FILINGS UPHELD.; Westchester Court Refuses to Void Petitions on Technicality. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/would-repave-east-river-bridges.html | Would Repave East River Bridges | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/house-group-hits-army-truck-deals-committee-asserts-gen-bash-allows.html | HOUSE GROUP HITS ARMY TRUCK DEALS; Committee Asserts Gen. Bash Allows 'Jokers' to Be Put in Specifications. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/fights-teachers-ousting-new-school-board-member-protests-dropping.html | FIGHTS TEACHERS' OUSTING; New School Board Member Protests Dropping of 59 in WPA. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/cited-in-looting-arrests-deputy-chief-ross-commended-for-thwarting.html | CITED IN LOOTING ARRESTS.; Deputy Chief Ross Commended for Thwarting Three at Fire. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/long-sessions-of-congress.html | LONG SESSIONS OF CONGRESS. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/fetes-in-parks-today-circus-will-be-highlight-of-the-festival-in.html | FETES IN PARKS TODAY.; Circus Will Be Highlight of the Festival in Queens. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/defense-reports-stir-italy.html | Defense Reports Stir Italy. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/police-seize-three-as-shoplifter-gang-two-men-and-a-woman-held.html | POLICE SEIZE THREE AS SHOPLIFTER GANG; Two Men and a Woman, Held After Chase, Accused of Preying on Stores. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/army-highly-mobile.html | Army Highly Mobile. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/newspaper-suit-on-trial-swedish-editor-defends-the-sale-of-kreugers.html | NEWSPAPER SUIT ON TRIAL; Swedish Editor Defends the Sale of Kreuger's Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/more-troops-enter-canal.html | More Troops Enter Canal. | True | | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/peyton-eandolph.html | Peyton -- Eandolph. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/physician-seized-as-romance-ends-nurse-once-betrothed-to-him.html | PHYSICIAN SEIZED AS ROMANCE ENDS; Nurse, Once Betrothed to Him, Charges Dr. W.T. Glaser Hit Her and Broke Jaw. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/protests-of-little-avail.html | Protests of Little Avail. | True | AITI-IUR TUCKERM_AA | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/baroness-to-be-deported-today.html | Baroness to Be Deported Today. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/executors-of-will-must-pay-168000-court-imposes-surcharge-for.html | EXECUTORS OF WILL MUST PAY $168,000; Court Imposes Surcharge for Failure to Sell Pinney's Seat in Stock Exchange. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/roosevelt-signs-new-banking-law-congress-treasury-reserve-board.html | ROOSEVELT SIGNS NEW BANKING LAW; Congress, Treasury, Reserve Board Heads Witness Ceremony and Praise Act. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/scouts-of-orient-welcomed-to-city-japanese-and-chinese-boys-with.html | SCOUTS OF ORIENT WELCOMED TO CITY; Japanese and Chinese Boys With Western Americans Greeted for Mayor. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/naval-stores.html | NAVAL STORES. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/senator-couzens-gains.html | Senator Couzens Gains. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/to-cut-foreclosure-cost-subsidiary-of-mortgage-commission-of-state.html | TO CUT FORECLOSURE COST; Subsidiary of Mortgage Commission of State Is Formed. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/to-defer-bond-interest-warren-brothers-directors-plan-to-protect.html | TO DEFER BOND INTEREST.; Warren Brothers' Directors Plan to Protect Holders. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/truck-kills-west-point-cadet.html | Truck Kills West Point Cadet. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mrs-o-de-g-vanderbilt-funeral-at-east-hampton-l-h-this-afternoon.html | MRS. O. DE G. VANDERBILT.; Funeral at East Hampton, L. h,' This Afternoon. | True | Special to T NW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mrs-parockefeller-ritestoday.html | Mrs. P.A.Rockefeller RitesToday. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/county-officialdom-many-positions-regarded-as-useless-expense-to.html | COUNTY OFFICIALDOM.; Many Positions Regarded as Useless Expense to the Taxpayer. | True | LOLTIS A. STONE | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/newark-wins-in-ninth-subdues-albany-85-after-hayes-misses-play-at.html | NEWARK WINS IN NINTH; Subdues Albany, 8-5, After Hayes Misses Play at Plate. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/michael-keefe.html | MICHAEL KEEFE. | True | Special to TJ NW YORK TS. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/john-o-mcleod.html | JOHN O. McLEOD, | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/putnam-new-chess-head-is-elected-as-president-of-new-york-state.html | PUTNAM NEW CHESS HEAD.; Is Elected as President of New York State Association. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/ship-transferred-to-italians.html | Ship Transferred to Italians. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/tennessees-plan-for-bonds-ready-chase-national-bank-to-give-details.html | TENNESSEE'S PLAN FOR BONDS READY; Chase National Bank to Give Details of the $20,000,000 Refunding Next Week. | True | | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/to-maintain-argentine-prices.html | To Maintain Argentine Prices. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/antinazi-signs-painted-out.html | Anti-Nazi Signs Painted Out. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/child-camp-called-communist.html | Child Camp Called Communist. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/loan-for-bank-of-us-court-allows-depositors-counsel-time-to-seek.html | LOAN FOR BANK OF U.S.; Court Allows Depositors' Counsel Time to Seek RFC Aid. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/clarence-l-kirk-leader-in-public-utility-field-in-indianapolis-was.html | CLARENCE L. KIRK.; Leader in Public Utility Field in Indianapolis Was 69. | True | Special to TIt NSW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/boy-3-killed-3-hurt-as-train-hits-auto-machine-starts-across-tracks.html | BOY, 3, KILLED, 3 HURT AS TRAIN HITS AUTO; Machine Starts Across Tracks in Babylon Before Gates Can Be Relowered. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/13-new-paralysis-cases-total-in-westchester-for-the-year-now.html | 13 NEW PARALYSIS CASES.; Total in Westchester for the Year Now Reaches 57. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/show-of-flowers-in-pluckemin-nj-mrs-roy-bleasdale-is-winner-of.html | SHOW OF FLOWERS IN PLUCKEMIN, N.J.; Mrs. Roy Bleasdale Is Winner of Sweepstakes Cup at Annual Community Event. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/cards-unleash-barrage-to-down-dodgers-twice-collect-15-safeties-in.html | Cards Unleash Barrage To Down Dodgers Twice; Collect 15 Safeties in First Game and 17 in Second, Winning by 6-1 and 11-5 -- Cuccinello, Hurt, Out for Season. | True | By Roscoe McGowen. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/aid-to-banks-led-rfcs-july-loans-outlay-of-19241734-made-in.html | AID TO BANKS LED RFC'S JULY LOANS; Outlay of $19,241,734 Made in Campaign to Wind Up This Phase of Activity. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/p-e-presbrey-2-financier-is-dfd-retired-official-of-boston-bank-and.html | P. E, PRESBREY, 2, FINANCIER, IS DFD; Retired Official of Boston Bank and Ex-Secretary of U. S. Lawn Tennis Group. | True | pecla! to THE EW YOIt TIMES, | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/feldman-beats-doherty-veteran-gains-verdict-in-eight-rounds-at.html | FELDMAN BEATS DOHERTY.; Veteran Gains Verdict in Eight Rounds at Coney Island. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mary-glendinning-engaged-to-marry-scarsdale-girl-to-become-the.html | MARY GLENDINNING ENGAGED TO MARRY; Scarsdale Girl to Become the Bride of H. B. Wollison, Dartmouth Graduate, | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/horse-show-held-at-stony-brook-several-parties-are-given-in.html | HORSE SHOW HELD AT STONY BROOK; Several Parties Are Given in Connection With Three-Day Event on North Shore. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/british-at-geneva-likelyto-be-firm-cabinets-mild-statement-is-held.html | BRITISH AT GENEVA LIKELYTO BE FIRM; Cabinet's Mild Statement Is Held Not to Reflect Real Attitude Toward Italy. | True | By Augur. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/flagstad-to-essay-norma-this-season-soprano-now-studying-first.html | FLAGSTAD TO ESSAY NORMA THIS SEASON; Soprano Now Studying First Non-Wagnerian Role for Metropolitan Opera. | True | By H. Howard Taubman. | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/36383300-bonds-to-be-redeemed-american-smelting-will-pay-5-loan-and.html | $36,383,300 BONDS TO BE REDEEMED; American Smelting Will Pay 5% Loan and Sell Privately $25,000,000 New 4s. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/changes-on-the-curb-several-unlisted-issues-to-get-full-listing.html | CHANGES ON THE CURB.; Several Unlisted Issues to Get Full Listing Monday. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/buyers-group-named-will-meet-with-coat-salesmen-on-contact.html | BUYERS' GROUP NAMED.; Will Meet With Coat Salesmen on 'Contact' Proposals. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/morrill-case.html | Morrill -- Case. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/helen-lee-worthing-wins-suit.html | Helen Lee Worthing Wins Suit. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/aviation-concern-reports-big-gain-united-air-lines-transport-earns.html | AVIATION CONCERN REPORTS BIG GAIN; United Air Lines Transport Earns $107,326 in Quarter After $426,933 Loss. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/200-secretly-get-paralysis-vaccine-test-begun-by-city-to-curb-the.html | 200 SECRETLY GET PARALYSIS VACCINE; Test Begun by City to Curb the Disease Eventually Will Reach 50,000 Children. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/beaches-pounded-by-a-heavy-surf-few-swimmers-brave-huge-rollers.html | BEACHES POUNDED BY A HEAVY SURF; Few Swimmers Brave Huge Rollers Along Jersey and Long Island Shores. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/darre-to-rule-prices-of-food-in-germany-effort-will-be-made-to-end.html | DARRE TO RULE PRICES OF FOOD IN GERMANY; Effort Will Be Made to End Rise in Cost of Necessaries at Berlin Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/lansbury-asks-us-help-british-laborite-doubts-washington-can-remain.html | LANSBURY ASKS U.S. HELP.; British Laborite Doubts Washington Can Remain Neutral. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/baer-pronounced-ready-for-action-xrays-show-both-hands-are-in.html | BAER PRONOUNCED READY FOR ACTION; X-Rays Show Both Hands Are in Perfect Condition -- Ring Board Approves Louis Bout. | True | By Joseph C. Nichols. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/food-price-inquiry-put-up-to-roosevelt-resolution-for-investigation.html | FOOD PRICE INQUIRY PUT UP TO ROOSEVELT; Resolution for Investigation of Spread Between Farmer and Consumer Passes House. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/pirates-top-braves-75-win-with-14-safeties-off-cantwell-and-blanche.html | PIRATES TOP BRAVES, 7-5.; Win With 14 Safeties Off Cantwell and Blanche, Rookie. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/5-peace-pickets-jailed-choose-2day-terms-for-theatre-protest-3.html | 5 PEACE PICKETS JAILED.; Choose 2-Day Terms for Theatre Protest -- 3 Others Pay $5 Fines. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/asks-15-state-wpa-jobs-herzog-mails-plans-to-washington-mostly-in.html | ASKS 15 STATE WPA JOBS.; Herzog Mails Plans to Washington -- Mostly in Nassau County. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/heuss-to-coach-north-park.html | Heuss to Coach North Park. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/title-to-yorkshire-in-english-cricket-clinches-seasons-honors-as.html | TITLE TO YORKSHIRE IN ENGLISH CRICKET; Clinches Season's Honors as Derbyshire, in Runner-Up Position, Bows to Kent. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/at-the-paramount.html | At the Paramount. | True | F.S.N. | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/rafter-whosaved-lloyd-george-dies-sir-charles-chief-constable-of.html | RAFTER, WHO, SAVED LLOYD GEORGE, DIES; Sir Charles, Chief Constable' of BirminR;ham, Helped Him to Foil Mob. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/berkshires-scene-of-several-parties-clambake-at-great-barrington.html | BERKSHIRES SCENE OF SEVERAL PARTIES; Clambake at Great Barrington -- Mrs. C.A. de Gersdorff a Hostess at Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/indicted-in-gem-theft-bronx-woman-and-youth-are-accused-in-1800.html | INDICTED IN GEM THEFT.; Bronx Woman and Youth Are Accused in $1,800 Robbery. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/bankers-bills-down-22395187-in-july-volume-of-320890746-at-end-of.html | BANKERS BILLS DOWN $22,395,187 IN JULY; Volume of $320,890,746 at End of Month Smallest in History of Acceptance Council. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/appointed-wpa-adviser-dr-dolan-of-hartford-is-named-for-first.html | APPOINTED WPA ADVISER.; Dr. Dolan of Hartford Is Named for First District. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/chicago-firm-penalized-trade-board-suspends-one-of-its-officers-and.html | CHICAGO FIRM PENALIZED.; Trade Board Suspends One of Its Officers and 4 of His Partners. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/federal-bonds-off-in-heavy-selling-losses-range-from-232-to-3132.html | FEDERAL BONDS OFF IN HEAVY SELLING; Losses Range From 2-32 to 31-32 Point With 2 Issues at New Low Levels. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/aussa-offer-wont-deter-italy.html | Aussa Offer Won't Deter Italy. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/robert-j-myer.html | ROBERT J. MYER. | True | Special to THE NZ7 YOR TItlES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/prices-low-at-spa-sale-double-finesse-brings-top-bid-of-1500-at.html | PRICES LOW AT SPA SALE; Double Finesse Brings Top Bid of $1,500 at Final Auction. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/frank-d-udgell-taught-mathematics-for-40-years-at-erasmus-hall-high.html | FRANK D. uDGELL.; Taught Mathematics for 40 Years at Erasmus Hall High School. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/trade-pact-discussed-united-states-enjoys-favored-nation-status-in.html | TRADE PACT DISCUSSED.; United States Enjoys Favored Nation Status in Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/pons-backed-in-ecuador-provisional-president-has-named-three.html | PONS BACKED IN ECUADOR.; Provisional President Has Named Three Cabinet Members. | True | Special Cable to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/the-cost-of-electricity-based-on-new-york-rates-mr-rankins.html | THE COST OF ELECTRICITY.; Based on New York Rates, Mr. Rankin's Statement Is Held Reasonable. | True | OHAiLES H. I-IYDE | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/miss-rutherfurd-triumphs-with-91-captures-second-successive-womens.html | MISS RUTHERFURD TRIUMPHS WITH 91; Captures Second Successive Women's New Jersey Event After Matching Cards. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/in-washington-neutrality-resolution-viewed-as-administration.html | In Washington; Neutrality Resolution Viewed As Administration Handicap. | True | By Arthur Krock. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/bobby-jones-doing-well-tries-hand-at-skeet-as-he-recovers-from.html | BOBBY JONES DOING WELL; Tries Hand at Skeet as He Recovers From Recent Operation. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/church-activities-of-interest-in-city-centenary-of-the-sailing-for.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Centenary of the Sailing for China of First Missionary to Be Observed Sept. 22. | True | BY Rachel K. McDowell. | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/3-ministers-quit-yugoslav-cabinet-resignations-reflect-the-acute.html | 3 MINISTERS QUIT YUGOSLAV CABINET; Resignations Reflect the Acute Differences Among Leaders Over Croat Question. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/bull-kills-canaan-farmer.html | Bull Kills Canaan Farmer. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/presbyterian-income-rose-421304-in-year-church-in-united-states-of.html | PRESBYTERIAN INCOME ROSE $421,304 IN YEAR; Church in United States of America Had Contributions Rise, Drop in Communicants. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/20-get-general-electric-awards.html | 20 Get General Electric Awards. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/konduriotis-buried-on-island-of-hydra-simple-funeral-services-held.html | KONDURIOTIS BURIED ON ISLAND OF HYDRA; Simple Funeral Services Held for Greek Admiral as Athens Feud Halts for Ceremonies. | True | Wireless to Tu 1 YORK TI&ES.. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/puerto-rico-bill-stalls-rehabilitation-fund-is-likely-to-be-buried.html | PUERTO RICO BILL STALLS.; Rehabilitation Fund Is Likely to Be Buried in House Rush. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/the-dilemma-in-cotton.html | THE DILEMMA IN COTTON. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/sports-of-the-times-locating-a-few-good-claims.html | Sports of the Times; Locating a Few Good Claims. | True | Reg. U.S. Pat. Off. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/exchange-privilege-extended.html | Exchange Privilege Extended. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/farley-discounts-foes-of-new-deal-he-says-theyraise-only-dust.html | FARLEY DISCOUNTS FOES OF NEW DEAL; He Says They Raise Only 'Dust Storms' That Can Have No Permanent Effect. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mrs-ma-brewster-is-bride.html | Mrs. M.A. Brewster Is Bride. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/botanic-garden-not-in-park.html | Botanic Garden Not in Park. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/accident-hinders-italy-wounded-consul-was-wanted-back-at-important.html | ACCIDENT HINDERS ITALY.; Wounded Consul Was Wanted Back at Important Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/paris-would-curb-fighting-in-africa-expects-war-but-aims-to-keep-it.html | PARIS WOULD CURB FIGHTING IN AFRICA; Expects War but Aims to Keep It From Causing Rift of Stresa Conferees. | True | By P.j. Philip. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/senators-topple-white-sox-in-10th-score-by-43-for-third-victory-in.html | SENATORS TOPPLE WHITE SOX IN 10TH; Score by 4-3, for Third Victory in Row, on Pass to Stone With Bases Full. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/mrs-bc-neidecker-silent-on-101914-refuses-to-account-for-money-she.html | MRS. B.C. NEIDECKER SILENT ON $101,914; Refuses to Account for Money She Says Husband Gave Her in Repayment of Loans. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/third-shooting-victim-dies.html | Third Shooting Victim Dies. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/municipal-offers-led-by-rfc-sale-awards-listed-for-the-next-week.html | MUNICIPAL OFFERS LED BY RFC SALE; Awards Listed for the Next Week Rise to $24,798,064, Topping Year's Average. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/canada-carloadings-up-in-week.html | Canada Carloadings Up in Week. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/milk-for-hospitals-rejected-as-impure-cans-for-city-institutions.html | MILK FOR HOSPITALS REJECTED AS IMPURE; Cans for City Institutions Found Rusty or Unsealed -- Dairy Denies Any Complaints. | True | | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/article-5-no-title-bermuda-is-grazed-by-ocean-hurricane.html | Article 5 -- No Title; BERMUDA IS GRAZED BY OCEAN HURRICANE | True | Special Cable to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/contempt-charged-in-beach-row.html | Contempt Charged in Beach Row | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/secret-warning-by-britain-seen-geneva-observers-argue-this-would.html | SECRET WARNING BY BRITAIN SEEN; Geneva Observers Argue This Would Permit Italy to Retreat Gracefully. | True | By Clarence K. Streit. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/whynman-to-be-paroled.html | Whynman to Be Paroled. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/charlotte-r-cabell-wed.html | Charlotte R. Cabell Wed. | True | Special to THE EW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/stocks-in-london-paris-and-berlin-english-market-more-cheerful-as.html | STOCKS IN LONDON PARIS AND BERLIN; English Market More Cheerful as World Political Outlook Seems Better. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/football-dodgers-sign-four.html | Football Dodgers Sign Four. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/to-press-schultz-case-graves-says-state-will-take-action-to-collect.html | TO PRESS SCHULTZ CASE.; Graves Says State Will Take Action to Collect Taxes. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/the-roxy-theatre-presents-diamond-jim-a-screen-biography-of-the.html | The Roxy Theatre Presents 'Diamond Jim,' a Screen Biography of the Famous James Buchanan Brady. | True | By Andre Sennwald. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/miss-turnbull-to-wed-i-womens-outboard-champlon3to-be-bride-of-tom.html | MISS TURNBULL TO WED.; I Women's Outboard Champlon3tO. Be Bride of Tom Rickert Aug. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/anne-revere-married-actress-bride-since-april-11-of-samuel-rosen.html | ANNE REVERE MARRIED.; Actress Bride Since April 11 of Samuel Rosen, Director. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/deposit-survey-proposed-reserve-board-asks-banks-aid-to-determine.html | DEPOSIT SURVEY PROPOSED.; Reserve Board Asks Banks' Aid to Determine Flow of Wealth. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/beardslee-takes-star-class-event-triumphs-at-newport-harbor-calif.html | BEARDSLEE TAKES STAR CLASS EVENT; Triumphs at Newport Harbor, Calif., as the International Series Gets Under Way. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/lottery-raid-nets-six-five-women-and-man-seized-in-harlem-apartment.html | LOTTERY RAID NETS SIX.; Five Women and Man Seized in Harlem Apartment. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/dies-in-leap-from-stairway.html | Dies in Leap From Stairway. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/belgian-exchange-hits-low-record-belga-reaches-1685c-and-closes-at.html | BELGIAN EXCHANGE HITS LOW RECORD; Belga Reaches 16.85c and Closes at 16.87c, Against New Parity of 16.95c. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/strike-board-asks-truce-in-shipyard-admiral-wiley-telegraphs-to.html | STRIKE BOARD ASKS TRUCE IN SHIPYARD; Admiral Wiley Telegraphs to Company and Union Request to Sign Agreement. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/damieson-rites-at-west-point.html | damieson Rites at West Point. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/kneppermoffett-share-medal-with-rothenbergrice-in-golf-rally-by.html | Knepper-Moffett Share Medal With Rothenberg-Rice in Golf; Rally by Garden City Team Produces a 70 as Man Trophy Invitation Best-Ball Tourney Gets Under Way at Seawane -- Weir-Cavanagh and Murray-Morrow Next. | True | Special to THE NEW YORK TIMES. | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/cubs-16hit-drive-turns-back-giants-hack-and-galan-collect-four.html | CUBS' 16-HIT DRIVE TURNS BACK GIANTS; Hack and Galan Collect Four Apiece as Chicago Scores by 7-4 at Polo Grounds. | True | By John Drebinger. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/japanese-floods-kill-52-rains-cause-heaviest-inundations-in-weather.html | JAPANESE FLOODS KILL 52.; Rains Cause Heaviest Inundations in Weather Bureau Records. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/a-son-to-the-robert-gilmors.html | A Son to the Robert Gilmors. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/peter-johnson.html | PETER JOHNSON. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/wallace-reviews-gains-under-aaa-in-1934-farmers-had-twice-as-much.html | WALLACE REVIEWS GAINS UNDER AAA; In 1934 Farmers Had Twice as Much Money to Spend as in 1932, Secretary Says. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/automatic-voting-machine.html | Automatic Voting Machine. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/brown-chase.html | Brown -- Chase. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/denies-knowing-hopson-wj-cummings-chicago-banker-mystified-by-lobby.html | DENIES KNOWING HOPSON.; W.J. Cummings, Chicago Banker, 'Mystified by Lobby Testimony. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/william-m-duane.html | WILLIAM M. DUANE. | True | SPecial to T YORK TZarS. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/the-utility-compromise.html | THE UTILITY COMPROMISE. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/flying-boats-going-to-sudan.html | Flying Boats Going to Sudan. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/film-of-wild-birds-at-southampton-sanctuary-at-quogue-gains-by-show.html | FILM OF WILD BIRDS AT SOUTHAMPTON; Sanctuary at Quogue Gains by Show -- Col. Arthur F. Foran Makes an Address. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/strain-reflected-in-berlin.html | Strain Reflected in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/gambling-case-deferred-trial-of-8-women-and-2-men-seized-in-long.html | GAMBLING CASE DEFERRED.; Trial of 8 Women and 2 Men Seized in Long Beach Set for Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/openprice-system-for-steel-in-doubt-failure-of-leading-companies-to.html | OPEN-PRICE SYSTEM FOR STEEL IN DOUBT; Failure of Leading Companies to File Schedules for Fourth Quarter Cited. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/new-milk-racket-arrest-last-of-five-indicted-expected-to-surrender.html | NEW MILK RACKET ARREST.; Last of Five Indicted Expected to Surrender Monday. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/grain-prices-rise-as-demand-widens-wheats-dip-with-cotton-is.html | GRAIN PRICES RISE AS DEMAND WIDENS; Wheat's Dip With Cotton Is Quickly Wiped Out, With Close 3/4 to 1c Up. | True | Special to THE NEW YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/foxdankel.html | FoxDankel. | True | Special to Titi Ngw YORK TIMES. | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/cotton-ginnings-smaller-316930-bales-to-date-354724-in-1934-and.html | COTTON GINNINGS SMALLER; 316,930 Bales to Date, 354,724 in 1934 and 459,528 in 1933. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/bennett-jarrett.html | Bennett -- Jarrett. | True | Special to TH NEW OR TnES. | C1B 271804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/ej-atwell-ends-life-ill-for-year-richmond-county-exsheriff-shoots.html | E.J. ATWELL ENDS LIFE; ILL FOR YEAR; Richmond County Ex-Sheriff Shoots Himself at Home -- Wife Finds Body. | True | | C1B 271804 |
| 1935-08-24 | 1935-08-24 | https://www.nytimes.com/1935/08/24/archives/air-safety-study-voted-house-orders-inquiry-into-commercial-line.html | AIR SAFETY STUDY VOTED.; House Orders Inquiry Into Commercial Line Operation. | True | | C1B 271804 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/indians-win-in-15th-on-averills-drive-homer-ends-duel-20-between.html | INDIANS WIN IN 15TH ON AVERILL'S DRIVE; Homer Ends Duel, 2-0, Between Turbeville of Athletics and Hudlin, Veteran. TIE DOUBLE PLAY RECORD Mackmen Aid Hurler, Who Issues 13 Passes, With Half Dozen Twin Killings. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/relief-plots-boon-to-city-farmers-subsistence-gardens-yield.html | RELIEF PLOTS BOON TO CITY 'FARMERS'; Subsistence Gardens Yield Bountiful Harvest for 5,000 Here. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/born-new-yorkers-escape-from-youth-by-edith-m-stern-274-pp-new-york.html | Born New Yorkers; ESCAPE FROM YOUTH. By Edith M. Stern. 274 pp. New York: Coward-McCann. $2. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/schachts-diatribe-bares-basic-clash-he-fights-to-save-army-from.html | SCHACHT'S DIATRIBE BARES BASIC CLASH; He Fights to Save Army From Economic Ruin at Hands of Nazi Extremists. REICH'S FUTURE AT STAKE | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/fishing-boat-sinks-off-montauk-7-saved-coast-guard-cutter-algonquin.html | FISHING BOAT SINKS OFF MONTAUK, 7 SAVED; Coast Guard Cutter Algonquin Takes Men to Newport -- Vessel Went Aground. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rangers-triumph-at-soccer-4-to-3-increase-lead-in-scottish-league.html | RANGERS TRIUMPH AT SOCCER, 4 TO 3; Increase Lead in Scottish League by Victory Over Dundee at Ibrox Park. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/work-shoe-output-off-lack-of-government-buying-this-year-cuts.html | WORK SHOE OUTPUT OFF.; Lack of Government Buying This Year Cuts Volume 18%. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/silver.html | Silver. | True | JOHN SAGE | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ferrell-out-for-two-weeks.html | Ferrell Out for Two Weeks. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/jh-payne-mementos-exhibited-at-union-alma-mater-of-home-sweet-home.html | J.H. Payne Mementos Exhibited at Union, Alma Mater of 'Home, Sweet Home' Writer | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/new-york-is-ready-with-security-plans-present-state-laws-to-be.html | NEW YORK IS READY WITH SECURITY PLANS; Present State Laws to Be Changed In Few Particulars to Conform With the Federal Program HOW AMERICA'S FAMILIES SHARE AMERICA'S INCOME | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/roosevelt-signs-the-new-aaa-bill-says-strengthening-measure-gives.html | ROOSEVELT SIGNS THE NEW AAA BILL; Says Strengthening Measure Gives Power for Greater Aid to Farmers. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/posts-star-boat-captures-honors-loon-triumphs-in-final-race-of.html | POST'S STAR BOAT CAPTURES HONORS; Loon Triumphs in Final Race of Keuka Series, Annexing 12th District Title. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/winn-shows-way-in-auto-contest-captures-illinois-state-fair-100mile.html | WINN SHOWS WAY IN AUTO CONTEST; Captures Illinois State Fair 100-Mile Event for Second Year in Succession. PETILLO SIXTH TO FINISH Thrills Crowd of 39,000 With Great Spurt After Losing Wheel Early in the Grind. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/miss-june-blossom-becomes-a-bride-new-york-girl-member-of-stony.html | MISS JUNE BLOSSOM BECOMES A BRIDE; New York Girl, Member of Stony Creek Theatre Company, Is Wed to V.E. Blacque. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-wild.html | THE WILD. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/army-reserve-training-voted.html | Army Reserve Training Voted. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-myrna-loy-crisis.html | THE MYRNA LOY CRISIS | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dies-while-swimming.html | Dies While Swimming. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/two-hurt-as-car-hits-pole.html | Two Hurt as Car Hits Pole. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/texas-hails-export-plan-cotton-men-see-revival-of-foreign-trade-in.html | TEXAS HAILS EXPORT PLAN.; Cotton Men See Revival of Foreign Trade in Staple. | True | By John Farnham. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/socialists-rebuff-to-reds-extolled-leaders-of-party-here-hail.html | SOCIALISTS' REBUFF TO REDS EXTOLLED; Leaders of Party Here Hail Defeat of Move at Brussels to Aid Communists. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | J.M. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/snug-harbors-for-yachting-weekends.html | Snug Harbors for Yachting Week-Ends | True | By Clarence E. Lovejoy. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/our-banking-system-is-again-reformed-under-the-changed-plan-of.html | OUR BANKING SYSTEM IS AGAIN REFORMED; Under the Changed Plan of Control the Federal Reserve Retains Its Decentralized Form | True | By John B. Hollister,Representative From Ohio. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/hollywood-remembers-will-rogers.html | HOLLYWOOD REMEMBERS WILL ROGERS | True | By Douglas W. Churchill.hollywood. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/congress-to-push-15-major-inquiries-seven-authorized-by-senate-to.html | CONGRESS TO PUSH 15 MAJOR INQUIRIES; Seven Authorized by Senate to Proceed During Recess and Eight by House. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/negligees-helene-yrande-plans-for-all-figures.html | NEGLIGEES; Helene Yrande Plans For All Figures | True | K.C. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/moving-trees-with-winter-foliage-the-establishment-of-new-roots.html | MOVING TREES WITH WINTER FOLIAGE; The Establishment of New Roots Before Freezing, to Supply Moisture, Has Been Proved Essential to Success | True | By Donald Wyman. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/consular-aides-shifted-two-get-new-places-brooklyn-man-quits-paris.html | CONSULAR AIDES SHIFTED.; Two Get New Places -- Brooklyn Man Quits Paris Post. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/youths-planning-for-a-horse-show-event-to-be-held-saturday-by.html | YOUTHS PLANNING FOR A HORSE SHOW; Event to Be Held Saturday by Nestledown Group at Bedford Village. RECEIPTS TO AID CHARITY Dinner Dances Take Place at the Larchmont Yacht Club and Orienta Beach. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/drivers.html | Drivers. | True | G.M. HAUSHALTER | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/pronazi-meeting-barred-by-hotel-the-astor-cancels-plans-for.html | PRO-NAZI MEETING BARRED BY HOTEL; The Astor Cancels Plans for Convention of Technologists of German Descent. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/bulbs-for-christmas-are-started-now-quick-action-and-selection-of.html | BULBS FOR CHRISTMAS ARE STARTED NOW; Quick Action and Selection of Early Varieties Enable the Gardener to Make Sure of a Colorful Holiday Season | True | By Ellen D. Wangner. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/protest-rise-in-food-prices.html | Protest Rise in Food Prices. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/recovery-in-canada.html | RECOVERY IN CANADA. | True | By R.o. McCulloch, Insurance President, Speaking At A Three Days' Conference of Canadian Companies At Minaki, Ont. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/takes-first-auto-ride-at-81.html | Takes First Auto Ride at 81. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/plans-announced-for-rendezvous-of-the-new-york-power-squadron-fleet.html | Plans Announced for Rendezvous Of the New York Power Squadron; Fleet of Record Proportions Expected to Gather at Knickerbocker Yacht Club Aug. 31 -- Flotilla Will Go to Lloyd Harbor -- News of Other Motor-Boating Activities. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/many-bicycles-on-english-roads.html | MANY BICYCLES ON ENGLISH ROADS | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/aden-sells-water-to-italians.html | Aden Sells Water to Italians. | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/a-new-political-star-rises-in-canada-hepburn-who-revived-the.html | A NEW POLITICAL STAR RISES IN CANADA; Hepburn, Who Revived The Liberal Party In Ontario, Plays A National Role | True | By Merrill Denison | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mrs-snyder-wins-plainfield-event-pilots-hollyrood-czarina-to.html | MRS. SNYDER WINS PLAINFIELD EVENT; Pilots Hollyrood Czarina to Victory in Competition for Women Drivers. MAJOR JILL SCORES ONCE Takes Second Brush of 3-Heat Trot -- Calumet Cheep Fails in Attempt for Record. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/federal-payroll-steadily-expands-decade-by-decade-since-1789-the.html | FEDERAL PAYROLL STEADILY EXPANDS; Decade by Decade, Since 1789, the Government Has Added Employes for New Jobs. | True | By Frank George. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/white-sox-topple-senators-in-ninth-score-by-21-on-radcliffs-long.html | WHITE SOX TOPPLE SENATORS IN NINTH; Score by 2-1 on Radcliff's Long Two-Base Drive With Two Men Out. LYONS VICTOR IN DUEL Gains Decision Over Newsom by Allowing Only 5 Safeties, All in First 4 Innings. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/a-lesson-in-listeningin-van-hoogstraten-warns-to-beware-of.html | A LESSON IN LISTENING-IN; Van Hoogstraten Warns to Beware of 'Glamorous Musical Pills' -- Radios Should Not Be Permitted to Drum Away Time | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/death-on-the-campus-by-addison-simmons-293-pp-new-york-thomas-y.html | DEATH ON THE CAMPUS. By Addison Simmons. 293 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/bright-future-seen-for-chinese-aviation-col-jouett-back-from-3year.html | BRIGHT FUTURE SEEN FOR CHINESE AVIATION; Col. Jouett, Back From 3-Year Training Task, Tells of the Rapid Progress Made. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/catalonian-left-warned-by-azana-former-prime-minister-says-it-must.html | CATALONIAN LEFT WARNED BY AZANA; Former Prime Minister Says It Must Quit Separatism or Lose His Support. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/controllers-institute-to-meet.html | Controllers Institute to Meet. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/recovery-shown-by-federal-bonds-gains-of-232-to-1232-point-rule.html | RECOVERY SHOWN BY FEDERAL BONDS; Gains of 2-32 to 12-32 Point Rule -- Federal Farm Mortgage 3 1/4s Down. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/article-7-no-title-giants-keep-lead-as-leibers-drives-help-rout.html | Article 7 -- No Title; GIANTS KEEP LEAD AS LEIBER'S DRIVES HELP ROUT CUBS, 9-4 Terrymen Stay a Game Ahead of Cards, Winning With 8-Run Outburst in Second. HANK TIES MAJOR MARK Explodes Two Home Runs in Big Inning -- Ott Connects for 28th of Campaign. HUBBELL SCORES IN BOX Goes In When Wildness Overtakes Parmelee in Third and Gains 19th Victory. PLAY AT FIRST BASE AND BATTING STAR IN GAME AT POLO GROUNDS. GIANTS KEEP LEAD BY DOWNING CUBS | True | By John Drebinger. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/utilities-measure-sent-to-president-senate-adopts-conference-report.html | UTILITIES MEASURE SENT TO PRESIDENT; Senate Adopts Conference Report Without Roll-Call After House Votes It, 222 to 112. DEATH SENTENCE EASED Norris Protests Holding Company Compromise and Huddleston Scores 'Harmful Bill.' UTILITIES MEASURE VOTED BY CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/polish-program-on-mall-today.html | Polish Program on Mall Today. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/parties-and-sports-in-new-hampshire.html | Parties and Sports In New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/he-only-wrote-the-book-the-author-of-diamond-jim-tells-how.html | HE ONLY WROTE THE BOOK; The Author of 'Diamond Jim' Tells How Hollywood Put Him in His Place | True | By Parker Morell. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/atlanta-sales-up-1015-cool-weather-and-fall-showings-spur-trade.html | ATLANTA SALES UP 10=15%; Cool Weather and Fall Showings Spur Trade -- Tobacco Sales Brisk. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/italys-war-costs-add-to-huge-debt-taxpayers-feel-that-outlay-will.html | ITALY'S WAR COSTS ADD TO HUGE DEBT; Taxpayers Feel That Outlay Will Not Make Much Change in Tremendous Total. BUT NATIONAL BONDS FALL | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/seelye-sees-danger-of-african-uprisings-st-lawrence-university-head.html | SEELYE SEES DANGER OF AFRICAN UPRISINGS; St. Lawrence University Head Says That Italo-Ethiopian War Would Arouse Nationalism. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/fantastic-people-gypsy-weather-by-margaret-bell-houston-274-pp-new.html | Fantastic People; GYPSY WEATHER. By Margaret Bell Houston. 274 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mrs-edwin-a-friend.html | MRS. EDWIN A. FRIEND. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/excavation-for-casino-yields-mayan-relics.html | Excavation for Casino Yields Mayan Relics | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/law-of-the-jungle-from-the-ottawa-journal.html | LAW OF THE JUNGLE.; From The Ottawa Journal. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/nature-paints-the-backdrop-auto-radio-gives-broadcasts-novel.html | NATURE PAINTS THE BACKDROP; Auto Radio Gives Broadcasts Novel Setting Amid Niagra's Roar While Colored Beams Turn Cataract Into Night Spectacle | True | By Obrin E. Dunlop Jr. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/domestic-consumers-of-gas-rise-91000-but-industrial-demand-leads-in.html | DOMESTIC CONSUMERS OF GAS RISE 91,000; But Industrial Demand Leads in Half-Year Gain of 2.7% in Revenues From All Sales. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/spurts-and-lulls-mark-senate-day-neutrality-tax-utility-and-alcohol.html | SPURTS AND LULLS MARK SENATE DAY; Neutrality, Tax, Utility and Alcohol Control Measures Approved in Speed Bursts. FILIBUSTERS BY COPELAND House, Spurred by Special Rule, Keeps Pace With Upper Body Despite Roll-Call Delays. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/chemistry-and-life.html | CHEMISTRY AND LIFE. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/a-group-of-recent-spanish-books-spanish-books.html | A Group of Recent Spanish Books; Spanish Books | True | FRANCES DOUGLAS. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/argentinas-foreign-trade-gains.html | Argentina's Foreign Trade Gains. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/parties-and-musical-events-to-feature-final-weekends-of-the-summer.html | Parties and Musical Events to Feature Final Week-Ends of the Summer Season | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/future-of-radio.html | FUTURE OF RADIO. | True | By George H. Payne, Federal Communications Commissioner, In Talk To Agricultural College Editor8 At Cornell University. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/roosevelt-moves-to-retrieve-nra-he-sends-letters-to-harrison-and.html | ROOSEVELT MOVES TO RETRIEVE NRA; He Sends Letters to Harrison and Doughton Asking for Recess Study. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/boy-flying-kite-killed-in-fall.html | Boy, Flying Kite, Killed in Fall. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/denies-murdering-girl-maine-youth-pleads-as-crowds-mill-around.html | DENIES MURDERING GIRL.; Maine Youth Pleads as Crowds Mill Around Courthouse. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/institute-to-study-race-antagonism-human-relations-group-meets-at.html | INSTITUTE TO STUDY RACE ANTAGONISM; Human Relations Group Meets at Williamstown This Week for First Round-Table. WARNED BY TREND ABROAD Religious Question Will Also Be Topic -- Newton D. Baker Opens Sessions Tonight. | True | By Winifred Mallon.special To The New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/on-serving-god-negus-menelik-once-read-lesson-to-english-missionary.html | ON SERVING GOD; Negus Menelik Once Read Lesson To English Missionary | True | HENRY W. UNGER | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/frank-h-carpenter.html | FRANK H. CARPENTER, | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/beardslee-keeps-star-class-lead-coast-skipper-takes-second-straight.html | BEARDSLEE KEEPS STAR CLASS LEAD; Coast Skipper Takes Second Straight Race in Series at Newport Harbor, Calif. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mrs-john-held.html | MRS. JOHN HELD. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/parasite-pension-abuses-from-the-springfield-republican.html | PARASITE PENSION ABUSES.; From The Springfield Republican. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/arrested-in-west-for-swindle-here-wf-peterson-fugitive-broker-is.html | ARRESTED IN WEST FOR SWINDLE HERE; W.F. Peterson, Fugitive Broker, Is Seized in Milwaukee for $1,000,000 Stock Fraud. ON WAY TO VISIT HIS WIFE Operator of 'Isco Service,' Accused of Mulcting Investors, Vanished on June 15. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/charlotte-harvey-east-orange-bride-marriage-to-halsted-w-baker-jr.html | CHARLOTTE HARVEY EAST ORANGE BRIDE; Marriage to Halsted W. Baker Jr. Is Performed by.the Rev. Carolus R. Webb. | True | Special to THE NEW YORK TIMES | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/weather-creates-spotty-conditions-cool-spell-aids-certain-areas.html | WEATHER CREATES SPOTTY CONDITIONS; Cool Spell Aids Certain Areas, While Heat Retards Trade Here and in Boston. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/japan-mobilizes-doctors-78-new-cases-of-sleeping-sickness-listed-in.html | JAPAN MOBILIZES DOCTORS.; 78 New Cases of Sleeping Sickness Listed in Tokyo, Many in Provinces | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/arms-embargo-set-for-belligerents-neutrality-resolution-dating-ban.html | ARMS EMBARGO SET FOR BELLIGERENTS; Neutrality Resolution, Dating Ban to Feb. 29, Voted by the Senate, 77 to 2. FORWARDED TO PRESIDENT La Follette Check on Senators' Talk Abroad Is Shelved, but Warning is Served in Debate. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/advisers-may-keep-posts-swedish-officers-may-stay-in-ethiopia-until.html | ADVISERS MAY KEEP POSTS; Swedish Officers May Stay in Ethiopia Until War Is Declared. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/garner-picks-committee-five-senators-will-help-plan-constitution.html | GARNER PICKS COMMITTEE.; Five Senators Will Help Plan Constitution Sesquicentennial. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/we-will-be-neutral-and-so-will-the-rest-developments-on-both-sides.html | WE WILL BE NEUTRAL; AND SO WILL THE REST; Developments on Both Sides of the Atlantic Indicate Ethiopia Must Face Italy Without Aid | True | By Edwin L. James. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/jersey-swimmer-drowned-undertow-off-manasquan-beach-takes-life-of.html | JERSEY SWIMMER DROWNED.; Undertow Off Manasquan Beach Takes Life of Teaneck Man. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/a-duty-to-egypt-from-the-london-daily-herald.html | A DUTY TO EGYPT.; From The London Daily Herald. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/german-concerns-sued-bank-helps-american-investors-to-recover-from.html | GERMAN CONCERNS SUED.; Bank Helps American Investors to Recover From Siemens Units. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/11-gendarmes-executed-for-revolt-in-albania.html | 11 Gendarmes Executed For Revolt in Albania | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/boy-pitcher-wins-horseshoe-title-manhattan-youth-17-victor-over-8.html | BOY PITCHER WINS HORSESHOE TITLE; Manhattan Youth, 17, Victor Over 8 in Finals of City-Wide Contest in Central Park. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/hartinbaker.html | HartinBaker. | True | Special to T NZ NoR TIES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dickinson-declares-roosevelt-1936-issue-iowa-senator-cites-colonial.html | DICKINSON DECLARES ROOSEVELT 1936 ISSUE; Iowa Senator Cites Colonial Grievances in Attack on 'Personal Government.' | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/bryn-mawrs-horse-show-mrs-jh-genung-and-mrs-gc-engel-cochairmen-for.html | BRYN MAWR'S HORSE SHOW; Mrs. J.H. Genung and Mrs. G.C. Engel Co-Chairmen for Event. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/driving-the-indians-out-of-the-southwest-death-in-the-desert-is-a.html | Driving the Indians Out Of the Southwest; " Death in the Desert" Is a Narrative of the Slow and Sanguinary War Between White Men and Red | True | By R.l. Duffus | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rhode-island-plays-host-the-yachting-waters-and-miles-of-surf-in.html | RHODE ISLAND PLAYS HOST; The Yachting Waters and Miles of Surf in Smallest state Draw Many Visitors | True | E.L.Y. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/tokyo-settles-a-fine-point-military-men-have-their-way-in-the.html | TOKYO SETTLES A FINE POINT; Military Men Have Their Way in the Debate On the Place of the Emperor in the Nation | True | By Hugh Byas. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/style-notes-for-men-more-articles-for-the-summer-wardrobe-jackets.html | STYLE NOTES FOR MEN; More Articles for the Summer Wardrobe -- Jackets, Blazers and White Suits | True | A.C.M.A. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/too-many-brothers-the-constant-sex-by-elizabeth-corbett-316-pp-new.html | Too Many Brothers; THE CONSTANT SEX. By Elizabeth Corbett. 316 pp. New York: Reynal & Hitchcock. $2. | True | MARGARET WALLACE. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/new-england-differs-on-knox.html | NEW ENGLAND DIFFERS ON KNOX | True | By F. Lauriston Bullard. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/premium-makers-convening-here.html | Premium Makers Convening Here. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ross-is-confirmed-on-sec.html | Ross Is Confirmed on SEC. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/cooperation.html | Cooperation. | True | DONALD M'KAY | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/historic-tapestries-a-short-history-of-decorative-textiles-and.html | Historic Tapestries; A SHORT HISTORY OF DECORATIVE TEXTILES AND TAPESTRIES. By Violetta Thurstan. Illustrated. 112 pp. Boston: Bruce Humphries. $6. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/coin-collectors-off-to-pittsburgh-today-large-new-york-delegation.html | COIN COLLECTORS OFF TO PITTSBURGH TODAY; Large New York Delegation to Attend Annual Session of National Association. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/cotton-off-again-despite-big-buying-further-losses-of-21-to-25.html | COTTON OFF AGAIN DESPITE BIG BUYING; Further Losses of 21 to 25 Points as Adjustments Are Made Under New Loan. AID TO DISTRIBUTION SEEN Broker Expects Revised Policy to Lift Season's Sales by About 2,000,000 Bales. COTTON OFF AGAIN DESPITE BIG BUYING | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/teaching-peace-to-humanity-a-philosophy-of-friendship-a-brief.html | Teaching Peace to Humanity; A PHILOSOPHY OF FRIENDSHIP. A Brief Introduction to a Social Philosophy of Education. By Herbert Martin, 287 pp. New York: The Dial Press. $2.50. | True | By Florence Finch Kelly | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/four-drown-as-car-plunges-into-canal-machine-goes-through-highway.html | FOUR DROWN AS CAR PLUNGES INTO CANAL; Machine Goes Through Highway Guard Rail in Early-Morning Accident Near Easton. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/bill-would-aid-westinghouse.html | Bill Would Aid Westinghouse. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/imiss-marie-phelalq-becomes-a-bride-brigadier-generals-daughter-is.html | iMISS MARIE PHELAlq BECOMES A BRIDE; Brigadier General's Daughter is Wed in St. Patrick's to Brian Cunningham. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/heated-campaign-halts-in-canada-mackenzie-king-stops-attack-on.html | HEATED CAMPAIGN HALTS IN CANADA; Mackenzie King Stops Attack on Bennett as Election Date Is Set for Oct. 14. EXPECTED EARLIER VOTE | True | By John MacCormac.SPECIAL Correspondence, the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/new-york-priest-visits-pope.html | New York Priest Visits Pope. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sightseeing-buses-carry-on.html | SIGHTSEEING BUSES CARRY ON | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/bank-stocks-at-peak-issues-of-16-institutions-here-reach-a-record.html | BANK STOCKS AT PEAK.; Issues of 16 Institutions Here Reach a Record Total. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/books-and-authors.html | Books and Authors | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/as-rome-sees-the-ethiopian-army.html | AS ROME SEES THE ETHIOPIAN ARMY | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/de-mille-and-the-crusades.html | DE MILLE AND 'THE CRUSADES' | True | By Andre Sennwald. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/company-withholds-ship-strike-decision-shipbuilding-workers-call.html | COMPANY WITHHOLDS SHIP STRIKE DECISION; Shipbuilding Workers Call Mass Meeting at Camden to Act on Roosevelt's Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/gift-show-sets-a-record-dollar-volume-up-as-stores-pick-luxury.html | GIFT SHOW SETS A RECORD.; Dollar Volume Up as Stores Pick Luxury Items at Trade Event. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/a-woman-of-old-and-new-japan-the-baroness-ishimotos-autobiography.html | A Woman of Old and New Japan; The Baroness Ishimoto's Autobiography Is the Story of a Samurai Who Became a Leading Figure in Liberal and Progressive Reform EACING TWO WAYS. The Story of My Life. By Baroness Shidzue Ishimoto. Illustrated. 373 pp. New York: Farrar & Rinehart. $3.50. | True | By Rose C. Feld | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/american-ideals-the-oxen-of-the-sun-by-irving-bacheller-287-pp-new.html | American Ideals; THE OXEN OF THE SUN. By Irving Bacheller. 287 pp. New York: Frederick A. Stoke Company. $2.50. | True | H.W. BOYNTON. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/protectionists-plan-a-new-treaty-fight-failure-to-halt-reciprocal.html | PROTECTIONISTS PLAN A NEW TREATY FIGHT; Failure to Halt Reciprocal Policy at This Session Spurs Drive for January Results. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/naval-stores.html | NAVAL STORES. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-vigorous-and-advanced-anglosaxon-civilization-mr-hodgkins.html | The Vigorous and Advanced Anglo-Saxon Civilization; Mr. Hodgkin's Pre-Conquest History Surveys Five Centuries Before the Death of Alfred | True | By Stephen J. Herben | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/gaels-here-revive-festival-of-tara-2000-irish-and-sprinkling-of.html | GAELS HERE REVIVE FESTIVAL OF TARA; 2,000 Irish and Sprinkling of Scotsmen Compete in Ancient Feis. MINSTRELS, PIPERS VIE Contestants in Dancing, Singing and Oratory Make Merry at Coney Island. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/hay-fever-letters-swamp-health-office-inquiry-about-state-areas.html | HAY FEVER LETTERS SWAMP HEALTH OFFICE; Inquiry About State Areas Free of Malady Brings Word of Many Places. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/bold-holdup-nets-50-thugs-invade-shop-50-feet-from-police.html | BOLD HOLD-UP NETS $50.; Thugs Invade Shop 50 Feet From Police Headquarters. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/english-mine-toll-now-nine.html | English Mine Toll Now Nine. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/potomac-swim-to-tresnack.html | Potomac Swim to Tresnack. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/review-1-no-title.html | Review 1 -- No Title | True | By Anne T. Eaton | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/grain-prices-drop-in-bearish-pits-wheat-loses-12-to-1-cent-in.html | GRAIN PRICES DROP IN BEARISH PITS; Wheat Loses 1/2 to 1 Cent in Chicago, Mostly on Week-End Evening-Up. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/curb-on-noisy-youths-at-park-concerts-urged.html | Curb on Noisy Youths At Park Concerts Urged | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/maine-coast-idyl-butterfly-rocks-waves-clouds-blend-in-vivid.html | MAINE COAST IDYL; Butterfly, Rocks, Waves, Clouds Blend in Vivid Picture | True | ELIOT WHITE | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/nesbitt-rees.html | Nesbitt -- Rees. | True | Special to T NE YORK T.rMS. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/strong-ccc-fights-forest-blight-young-army-of-half-a-million.html | STRONG CCC FIGHTS FOREST BLIGHT; Young Army of Half a Million Engaged in our Biggest Campaign for Conservation of Resources | True | By Guy D. McKinney. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/review-2-no-title.html | Review 2 -- No Title | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/an-astonishing-belief-in-magic-powers-that-be-by-alexander-cannon.html | An Astonishing Belief in Magic; POWERS THAT BE. By Alexander Cannon, 221 pp. New York: E.P. Dutton & CO. $1.50. | True | LOUISE MAUNSELL FIELD. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/five-centuries-of-art-at-brussels-exposition.html | FIVE CENTURIES OF ART AT BRUSSELS EXPOSITION | True | By Daniel Catton Rich.brussels. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/negro-music-group-in-convention-today-memorial-concert-will-mark.html | NEGRO MUSIC GROUP IN CONVENTION TODAY; Memorial Concert Will Mark Opening of Annual Meeting of National Association. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-league.html | The League. | True | IRVING SCOTT ROMER | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/creavy-routs-bacon-in-sagamore-final-downs-defending-champion-by-5.html | CREAVY ROUTS BACON IN SAGAMORE FINAL; Downs Defending Champion by 5 and 4, Gaining Four-Hole Advantage on First Nine. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/allisonvan-ryn-advance-to-final-by-great-rally-beat-hinesculley-in.html | Allison-Van Ryn Advance To Final by Great Rally; Beat Hines-Culley in Five Sets as Later Lapse From Perfect Tennis -- Budge-Mako Win -- Title to Miss Jacobs-Mrs. Fabyan. ALLISON-VAN RYN REACH NET FINAL | True | By Allison Danzig.special To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sues-over-auto-death-family-of-atlantic-city-exmayors-son-asks.html | SUES OVER AUTO DEATH.; Family of Atlantic City Ex-Mayor's Son Asks $151,100. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/shopping-suggestions-simplifying-the-university-girls-diverse-needs.html | SHOPPING SUGGESTIONS; Simplifying the University Girl's Diverse Needs -- Lounging Pajamas and Robes | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/luncheon-to-honor-essay-prize-winner-mrs-a-barton-hepburn-head-of.html | LUNCHEON TO HONOR ESSAY PRIZE WINNER; Mrs. A. Barton Hepburn, Head of Panhellenic House, Will Reward Sylvia Goodman. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/test-of-the-covenant-from-the-chicago-tribune.html | TEST OF THE COVENANT.; From The Chicago Tribune. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/discovery-is-first-in-whitney-stakes-as-20000-look-on-vanderbilt.html | DISCOVERY IS FIRST IN WHITNEY STAKES AS 20,000 LOOK ON; Vanderbilt Colt Leads Esposa by Two Lengths at Saratoga for Ninth Score of Year. GOOD GOODS RUNS THIRD The Fighter, 4-1, Wins Grand Union by Length and Half for Milky Way Farms. TRIUMPH IS WORTH $8,700 White Cockade and Snark, Two Stable-Mates, Capture Place and Show, Respectively. DISCOVERY IS FIRST IN WHITNEY STAKES | True | By Bryan Field.special To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/schacht-rebuffed-as-nazis-continue-drive-on-enemies-he-finds.html | SCHACHT REBUFFED AS NAZIS CONTINUE DRIVE ON 'ENEMIES'; He Finds Himself Waging a Lone Fight on Extremists, With Role a Technical One. ANTI-JEWISH SIGNS SPREAD Whole of Reich Is Placarded -- 'Political Catholicism' Held Chief Foe of State. SCHACHT REBUFFED; NAZIS WAR ON FOES | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/george-albert-conant-clerk-of-the-superior-court-in-hartford-county.html | GEORGE ALBERT CONANT.; Clerk of the Superior Court in Hartford County for 28 Years. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/peace-and-war.html | Peace and War. | True | ROBERT J. NOFFSINGER | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/tanks-smash-line-in-pine-camp-war-regulars-with-new-york-and-jersey.html | TANKS SMASH LINE IN PINE CAMP WAR; Regulars, With New York and Jersey Guards, Hurl Back New England Troops. SMOKE AIDS IN ONSLAUGHT As Weary Men Trek Back to Camp for Rest, Lehman Joins 27th for the Week-End. TANKS SMASH LINE IN PINE CAMP WAR | True | By Hanson W. Baldwin.special To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/what-republicans-could-do.html | WHAT REPUBLICANS COULD DO. | True | By Colonel William J. Dunovan, Giving His Views At A Rally In Tioga County. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rev-fc-wardwhate-dean-of-st-albans-cathedral-toronto-an-orange.html | REV. F.C. WARD-WHATE.; Dean of St. Alban's Cathedral, Toronto, an Orange Leader. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/consumer-label-plan-successful-printz-says-the-adaptation-of-nra.html | CONSUMER LABEL PLAN SUCCESSFUL; Printz Says the Adaptation of NRA Has Stabilized Industry in Five-Week Trial. 4 MAJOR AREAS ORGANIZED Large Retail Concerns Endorse Work -- Store Criticism of Minor Nature. | True | By Thomas F. Conroy. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/3-bodies-found-in-subway-debris.html | 3 Bodies Found in Subway Debris. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/new-complication-in-missouri-pacific-control-of-proxy-for-stock-of.html | NEW COMPLICATION IN MISSOURI PACIFIC; Control of Proxy for Stock of Gulf Coast Lines Said to Rest With Bondholders. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-life-of-the-peasant-class-of-india-the-indian-peasant-and-his.html | The Life of the Peasant Class of India; THE INDIAN PEASANT AND HIS ENVIRONMENT. (The Linlithgow Commission and After.) By N. Gangulee. Foreword by Sir Stanley Reed. Illustrated. 230 pp. New York: Oxford University Press. $4. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/to-try-new-flight-into-stratosphere-national-geographic-and-army.html | TO TRY NEW FLIGHT INTO STRATOSPHERE; National Geographic and Army Air Corps to Make the Attempt in October. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/myra-r-paxton-engaged.html | Myra R. Paxton Engaged. | True | Special to THE NEW ORI TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/buffalo-west-sides-lead-senior-eights-upstate-scullers-annex-five.html | BUFFALO WEST SIDES LEAD SENIOR EIGHTS; Up-State Scullers Annex Five of Seven International Races in Canadian National Regatta. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/lot-of-soviet-composers-creative-musicians-free-to-devote-energies.html | LOT OF SOVIET COMPOSERS; Creative Musicians Free to Devote Energies to Their Chosen Task | True | By H. Howard Taubman. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/magic-eye-winks-and-tunes.html | MAGIC 'EYE WINKS AND TUNES | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/patent-office-for-nicaragua.html | Patent Office for Nicaragua. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/private-wealth-macaulays-essay-of-1830-applicable-today.html | PRIVATE WEALTH; Macaulay's Essay of 1830 Applicable Today | True | WINTHROP PARKHURST | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/washington-seeking-peace-in-neutrality-our-foreign-policy-includes.html | WASHINGTON SEEKING PEACE IN NEUTRALITY; Our Foreign Policy Includes Aims of Keeping Out of Entanglements And Enforcing Anti-War Pacts | True | By Bertram D. Hulen. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/barbusse-is-iii-in-moscow.html | Barbusse Is III in Moscow. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/governor-gets-surprise-missourian-is-recognized-even-in-north-woods.html | GOVERNOR GETS SURPRISE.; Missourian Is Recognized Even in North Woods Hideaway. | True | Editorial Correspondence. THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/miss-cumming-victor-in-girls-tennis-final.html | Miss Cumming Victor In Girls' Tennis Final | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dude-rancher-slain-suspect-calls-police-prisoner-at-albuquerque.html | DUDE RANCHER SLAIN; SUSPECT CALLS POLICE; Prisoner at Albuquerque Says Former Cleveland Resident 'Broke Up My Home.' | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/star-class-event-captured-by-vim-havemeyers-boat-gains-tie-with.html | STAR CLASS EVENT CAPTURED BY VIM; Havemeyer's Boat Gains Tie With Ketcham's Draco by Victory in Final. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/miss-deike-annexes-public-courts-final-californian-beats-miss.html | MISS DEIKE ANNEXES PUBLIC COURTS FINAL; Californian Beats Miss Kayser of Buffalo, 6-4, 6-2, for National Title. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/president-scores-tories-he-urges-the-younger-generation-to.html | PRESIDENT SCORES TORIES; He Urges the Younger Generation to Challenge Old Order's Methods. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/national-jury-of-1000-to-judge-fashions-winter-trends-to-be-shown.html | National Jury of 1,000 to Judge Fashions; Winter Trends to Be Shown Here Sept. 11 | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/memory-of-bowery-dims-some-of-the-old-landmarks-are-still-there-but.html | MEMORY OF BOWERY DIMS; Some of the Old Landmarks Are Still There, but They Are Mostly Ignored | True | By Catherine MacKenzie. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/cox-pierson.html | Cox -- Pierson. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/j-s-sayre-in-rca-post.html | J. S. Sayre in RCA Post. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/cayuga-indians-ask-reservation-chiefs-and-clan-mothers-seek-to.html | CAYUGA INDIANS ASK RESERVATION; Chiefs and Clan Mothers Seek to Reassemble Tribe and End Quarrel With Government. ONLY 198 MEMBERS LIVING They Apply for Land Grants at Cayuga Lake, Near Centre of Their Ancient Domain. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/child-leisure-receives-study.html | CHILD LEISURE RECEIVES STUDY | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rb-de-camp-to-wed-violet-westervelt-engagement-of-glen-ridge-girl.html | R.B. DE CAMP TO WED VIOLET WESTERVELT; Engagement of Glen Ridge Girl Announced by Mr. and Mrs. Fred Connell. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/electrical-groups-meet-oct-7.html | Electrical Groups Meet Oct. 7. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/21669-to-rail-trustees-court-fixes-sum-for-guardians-of-mortgage-on.html | $21,669 TO RAIL TRUSTEES.; Court Fixes Sum for Guardians of Mortgage on Frisco Line. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rayon-record-to-be-set-output-will-reach-230000000-pounds-according.html | RAYON RECORD TO BE SET.; Output Will Reach 230,000,000 Pounds, According to Estimates. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/an-odd-jester-at-the-tycoons-courts-king-lehr-and-the-gilded-age-is.html | An Odd Jester at the Tycoons' Courts; " 'King Lehr' and the Gilded Age" Is a Story of a Loveless Marriage Strung Out With Many Private Tales About the Gilded Age " KING LEHR" AND THE GILDED AGE. By Elizabeth Drexel Lehr. 332 pp. Illustrated. Philadelphia: J.B. Lippincott Company. $3. | True | By C.g. Poore | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/charles-j-lyons-fatherinlaw-of-pj-mcguinness-of-greenpoint-was-77.html | CHARLES J. LYONS.; Father-in-Law of P.J. McGuinness of Greenpoint Was 77. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/resolute-retired-as-passenger-ship-held-record-for-cruises-around.html | Resolute, Retired as Passenger Ship, Held Record for Cruises Around World | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/in-the-cumberlands-mountain-justice-a-tale-of-the-cumberlands-by.html | In the Cumberlands; MOUNTAIN JUSTICE: A Tale of the Cumberlands. By Charles Neville Buck. 314 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-criminals-mentality-roots-of-crime-psychoanalytic-studies-by.html | The Criminal's Mentality; ROOTS OF CRIME. Psychoanalytic Studies. By Franz Alexander and William Healy. 305 pp. New York: Alfred A. Knopf. $3. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/at-europes-conference-tables-peace-talks-vs-war-shouts.html | AT EUROPE'S CONFERENCE TABLES: PEACE TALKS VS. WAR SHOUTS | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/american-girl-fails-to-swim-the-channel-eva-morrison-gives-up.html | AMERICAN GIRL FAILS TO SWIM THE CHANNEL; Eva Morrison Gives Up Attempt Only at Insistence of Others When 4 Miles From Goal | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/yacht-alice-takes-freeforall-race-class-g-sloop-with-breckley-at.html | YACHT ALICE TAKES FREE-FOR-ALL RACE; Class G Sloop, With Breckley at Helm, Leads Fleet Home in Ocean City Regatta. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/womens-lacrosse-squad-sails-to-learn-finer-points-of-game-in.html | Women's Lacrosse Squad Sails to Learn Finer Points of Game in England, Ireland | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/lee-festival-week-in-white-sulphur.html | Lee Festival Week In White Sulphur | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/thomas-more.html | Thomas More. | True | CHARLES S. LOBINGIER. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/7000000-for-pwa-job-ickes-approves-low-cost-housing-project-in.html | $7,000,000 FOR PWA JOB.; Ickes Approves Low Cost Housing Project in Cincinnati. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/hurt-tied-in-sack-alive-woman-63-left-in-gully-by-hitandrun-driver.html | HURT, TIED IN SACK ALIVE.; Woman, 63, Left in Gully by Hit-and-Run Driver, Is Rescued. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/norris-dam-work-nears-completion-34000000-tva-construction-to-be.html | NORRIS DAM WORK NEARS COMPLETION; $34,000,000 TVA Construction to Be Finished Before Jan. 1, Engineers Say. FAR AHEAD OF SCHEDULE Concrete Wall 253 Feet High -- Start of Power Production Expected in April. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/calls-long-notorious-scab.html | Calls Long 'Notorious Scab.' | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/paris-press-fears-menace-to-league-proitalian-newspapers-see-peril.html | PARIS PRESS FEARS MENACE TO LEAGUE; Pro-Italian Newspapers See Peril in Mussolini's Threat to Defy Geneva. | True | By P.j. Philip. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/senate-and-house-approve-oil-pact-sixstate-agreement-to-conserve-by.html | SENATE AND HOUSE APPROVE OIL PACT; Six-State Agreement to Conserve by Preventing Waste Ratified in Compromise. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/price-rises-cause-political-reaction-longsought-increase-in-the.html | PRICE RISES CAUSE POLITICAL REACTION; Long-Sought Increase in the Rewards of Farmers Results in Uprising of Consumers. | True | By George A. Benson. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/a-german-writer-on-woods-and-fields.html | A German Writer on Woods and Fields | True | GABRIELE REUTER. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/cleveland-outlook-bright-small-industries-enter-fall-season-with.html | CLEVELAND OUTLOOK BRIGHT.; Small Industries Enter Fall Season With Best Prospect in Years. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rev-dj-devlin.html | REV. D.J. DEVLIN. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/fur-union-agents-arrested-in-court-two-charged-with-attempt-to.html | FUR UNION AGENTS ARRESTED IN COURT; Two Charged With Attempt to Intimidate Witness Against Alleged 'Strong-Arm' Man. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/roads-make-ticket-deal-travelers-may-use-both-new-york-central-and.html | ROADS MAKE TICKET DEAL.; Travelers May Use Both New York Central and B. & O. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/113-wpa-projects-planned.html | 113 WPA Projects Planned. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/velsheda-is-home-first-yankee-fails-to-finish-in-race-for-class-j.html | VELSHEDA IS HOME FIRST.; Yankee Fails to Finish in Race for Class J Yachts. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/white-sox-keep-dykes-manager-gets-contract-to-remain-through-season.html | WHITE SOX KEEP DYKES.; Manager Gets Contract to Remain Through Season of 1936. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/kansan-dies-of-dog-bite.html | Kansan Dies of Dog Bite. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/michigan-prisoners-must-pay-for-meals-hereafter-state-convicts-will.html | MICHIGAN PRISONERS MUST PAY FOR MEALS; Hereafter State Convicts Will Be Charged 70 Cents a Day. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/westchester-mortality-rate-in-july-lowest-except-for-3-months-in.html | WESTCHESTER MORTALITY.; Rate in July Lowest, Except for 3 Months, in Last 19 Years. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/roosvelt-stirs-young-democrats-milwaukee-convention-starts-parade.html | ROOSVELT STIRS YOUNG DEMOCRATS; Milwaukee Convention Starts Parade in Auditorium as His Radio Speech Ends. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/old-guard-portents-from-the-omaha-worldherald.html | OLD GUARD PORTENTS.; From The Omaha World-Herald. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/two-due-to-hang-friday-face-execution-in-missouri-for-killing-in.html | TWO DUE TO HANG FRIDAY.; Face Execution in Missouri for Killing in Robbery. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ship-moves-termed-normal-british-send-ships-to-canal-stations.html | Ship Moves Termed Normal.; BRITISH SEND SHIPS TO CANAL STATIONS | True | Special Cable to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/crider-stevens.html | Crider -- Stevens. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/relief-rolls-drop-five-for-gambling-found-among-30-men-seized-in-an.html | RELIEF ROLLS DROP FIVE FOR GAMBLING; Found Among 30 Men Seized in an Alleged Bookmaking Place at Bayshore. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/germans-to-be-drilled-storm-troops-will-give-military-training-to.html | GERMANS TO BE DRILLED.; Storm Troops Will Give Military Training to Volunteers. | True | Special Cable to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/a-golden-treasury-of-buried-loot-modern-buriedtreasure-hunters-by.html | A Golden Treasury of Buried Loot; MODERN BURIED-TREASURE HUNTERS. By Harold T. Wilkins. Foreword by Sir Malcolm Campbell. Illustrated. 293 pp. New York: E.P. Dutton & Co. $3. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/art-in-homely-furniture-riverdales-museum-has-many-examples-showing.html | ART IN HOMELY FURNITURE; Riverdale's Museum Has Many Examples Showing Beauty In Simplicity | True | By Walter Rendell Storey | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/edwin-r-le-count-physician-is-dead-head-of-pathology-department-of.html | EDWIN R. LE COUNT, PHYSICIAN, IS DEAD; Head of Pathology Department of Rush Medical College is Stricken at 67. CORONER'S AIDE 18 YEARS Specialized in Skull Fractures and Exposed Mishandling of Many Chicago Cases. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/curley-is-praised-on-antinazi-stand-citizens-of-german-origin-here.html | CURLEY IS PRAISED ON ANTI-NAZI STAND; Citizens of German Origin Here Back Denunciation of the Hitler Regime. OPPOSE OLYMPIC GAMES Friends of Democracy Ask Ban on Contests Under Present Control of Reich. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/newsprint-price-rise-predicted-in-canada-upturn-of-2-to-3-a-ton.html | NEWSPRINT PRICE RISE PREDICTED IN CANADA; Upturn of $2 to $3 a Ton Viewed as Probable as Output and Exports Increase. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/air-mail-rejects-bennett-field-site-postoffice-department-refuses.html | AIR MAIL REJECTS BENNETT FIELD SITE; Postoffice Department Refuses to Move From Newark and La Guardia Loses Fight. GREATER EXPENSE CITED Branch Holds Transfer Would Cost $115,000 Annually and Put Burden on Lines. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/shortwave-trails.html | SHORT-WAVE TRAILS | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mercury-down-to-38-at-saranac.html | Mercury Down to 38 at Saranac. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/coal-fields-hail-guffey-bill-vote-operators-and-miners-rejoice-at.html | COAL FIELDS HAIL GUFFEY BILL VOTE; Operators and Miners Rejoice at Congress' Recognition of Bituminous Problem. CONFIDENT OF LEGALITY | True | By William T. Martin.editorial Correspondence. the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-ocean-fishing-season-at-its-height-salt-water-near-by-now.html | THE OCEAN FISHING SEASON AT ITS HEIGHT; Salt Water Near By, Now Easily Reached, Yields a Harvest to the Sportsman | True | By George Greenfield. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/text-of-roosevelts-call-to-young-democrats-for-new-deal.html | Text of Roosevelt's Call to Young Democrats for New Deal | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mrs-t-w-bryant-entertains.html | Mrs. T. W. Bryant Entertains. | True | Special to 'rH I'ZW YORK TIMB. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/kansas-city-clearings-up-jump-nearly-20-above-year-ago-retail-trade.html | KANSAS CITY CLEARINGS UP.; Jump Nearly 20% Above Year Ago -- Retail Trade Rises. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mcfees-tale-of-a-captain-who-lost-his-command-in-his-new-novel-the.html | McFee's Tale of a Captain Who Lost His Command; In His New Novel, "The Beachcomber," He Produces A Masterly Feat of Narration THE BEACHCOMBER. By William McFee. 459 pp. New York: Doubleday. Doran & Co. $2.50. | True | By Percy Hutchison | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/robson-dies-at-60-a-grain-merchant-sir-herbert-was-chairman-of-the.html | ROBSON DIES AT 60; A GRAIN MERCHANT; Sir Herbert Was Chairman of the Baltic Mercantile and Skipping Exchange, Ltd. | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/al-smith-talks-about-sundry-animals-the-night-superintendent-of-the.html | AL SMITH TALKS ABOUT SUNDRY ANIMALS; The Night Superintendent of the Central Park Zoo Likes Many, but If He Had to Choose He Would Take a Dog | True | By Milton Bracker | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/john-n-steele-member-of-union-club-and-son-of-the-late-copper.html | JOHN N. STEELE.; Member of Union Club and Son of the Late Copper Financier | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/new-england-feels-heat-retailing-cut-down-by-weather-textile-lines.html | NEW ENGLAND FEELS HEAT.; Retailing Cut Down by Weather -- Textile Lines Are Active. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/heads-police-in-cuban-province.html | Heads Police in Cuban Province. | True | Special Cable to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mens-and-womens-tennis-championships-carded-for-forest-hills-this.html | Men's and Women's Tennis Championships Carded for Forest Hills This Week; TENNIS STARS SET FOR U.S. TITLE PLAY | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/borah-flaws-from-the-newark-news.html | BORAH FLAWS; From The Newark News. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/haakon-receives-two-fliers.html | Haakon Receives Two Fliers. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dividends-in-alberta.html | DIVIDENDS IN ALBERTA. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mining-companies-in-canada-report-siscoe-gold-increases-bullion.html | MINING COMPANIES IN CANADA REPORT; Siscoe Gold Increases Bullion Output in Half-Year, but Earnings Fall Off. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/calling-of-bonds-increases-in-week-big-public-utility-refundings.html | CALLING OF BONDS INCREASES IN WEEK; Big Public Utility Refundings Among Redemptions Set for Later Months. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/fear-of-inflation-aids-capital-lines-tax-bill-and-veterans-bonus.html | FEAR OF INFLATION AIDS CAPITAL LINES; Tax Bill and Veterans' Bonus Bring Call for Machinery and New Building. MACHINE TOOL ORDERS UP Builders Believe Boom Will Last for Five Years -- Surplus Funds Finance Improvements. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sermons.html | Sermons. | True | HELENE TYSDALE | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/liquor-bill-voted-sent-to-president-conference-agreement-sets-up.html | LIQUOR BILL VOTED, SENT TO PRESIDENT; Conference Agreement Sets Up Control by a Board in the Treasury. BULK SALES ARE BARRED Licenses Are Necessary for All Dealers and Importers -- None for Brewers. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/miss-lewis-first-in-swim-dragon-club-representative-wins-100yard.html | MISS LEWIS FIRST IN SWIM.; Dragon Club Representative Wins 100-Yard Final. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/john-w-kehoe.html | JOHN W. KEHOE. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/latin-america-censors-news.html | LATIN AMERICA CENSORS NEWS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/franc-and-belga-rally-sterling-holds-in-exchange-market-more-silver.html | FRANC AND BELGA RALLY.; Sterling Holds in Exchange Market -- More Silver Is on Way Here. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ball-at-asheville.html | BALL AT ASHEVILLE. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/warburg-to-broadcast-on-films.html | Warburg to Broadcast on Films. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/a-nursery-experiment-teachers-college-shows-that-infant-training.html | A NURSERY EXPERIMENT; Teachers' College Shows That Infant Training Can Be Inexpensive | True | By Clyde R. Miller, Director, Bureau of Educational Service, Teachers College. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/guidance-course-at-nyu-new-class-to-help-student-in-understanding.html | GUIDANCE COURSE AT N.Y.U.; New Class to Help Student in Understanding Own Problems. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sports-meet-at-sutton-place.html | Sports Meet at Sutton Place. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ada-v-fletcher-wed.html | Ada V. Fletcher Wed. | True | Special to TEE NEW YORE TIIES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/benefit-is-arranged-by-greenwich-guild-musical-satire-to-be.html | BENEFIT IS ARRANGED BY GREENWICH GUILD; Musical Satire to Be Presented Wednesday in Behalf of the Valeria Home, Valhalla. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/so-youre-going-to-mexico-some-notes-from-a-city-where-there-are-no.html | SO YOU'RE GOING TO MEXICO!; Some Notes From a City Where There Are No Hits, No Flops and No Errors That Cannot Be Discounted in Advance BULLETIN FROM MEXICO | True | By Emanuel Eisenberg.mexico City. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/lincolnism-as-the-religion-of-religionless-america-mr-basler.html | Lincolnism as the Religion of Religionless America; Mr. Basler Defines Three Stages: The Historical Figure, the Folk-God and the Messiah | True | By Charles Willis Thompson | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sails-for-hawaii-sept-27-house-group-to-hold-hearings-on-move-for.html | SAILS FOR HAWAII SEPT. 27.; House Group to Hold Hearings on Move for Statehood. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/pushcarts-losing-ground-in-new-park-avenue-markets-the-city-will.html | PUSHCARTS LOSING GROUND; In New Park Avenue Markets the City Will Try Again to Solve an Old Problem | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/threat-to-glass-is-scouted.html | THREAT TO GLASS IS SCOUTED | True | By Virginius Dabney. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rogers-financed-scouts-four-texas-boys-see-new-york-through.html | ROGERS FINANCED SCOUTS.; Four Texas Boys See New York Through Comedian's Gift. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ewers.html | Ewers. | True | E.C. CHANEY | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/combat.html | Combat. | True | MURICE PANETZ | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/drivers-of-225s-face-active-week-edenburn-trophy-contest-on.html | DRIVERS OF 225S FACE ACTIVE WEEK; Edenburn Trophy Contest on Saturday at Detroit Will Open Busy Period. OCEAN CITY RACE LISTED Will Be Staged on Labor Day -- International Series at Toronto Will Follow. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/drakehubbard.html | Drake-Hubbard. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/unemployment-must-it-be-permanent-wagner-hopkins-and-green-talk-of.html | UNEMPLOYMENT: MUST IT BE PERMANENT?; Wagner, Hopkins and Green Talk of Steps Toward a Cure UNEMPLOYMENT: MUST IT BE PERMANENT? Wagner, Green and Hopkins Discuss Steps That the Nation and Industry Might Take Toward Solution of a National Problem | True | By R.l. Duffuswashington. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/church-100-years-old-methodist-episcopal-congregation-at-tompkins.html | CHURCH 100 YEARS OLD.; Methodist Episcopal Congregation at Tompkins Corners to Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/edlu-defeats-varuna-on-time-allowance-as-68-compete-in-new-york-ac.html | Edlu Defeats Varuna on Time Allowance As 68 Compete in New York A.C. Regatta; EDLU IS WINNER IN N.Y.A.C. REGATTA | True | By Daniel C. McCarthy.SPECIAL To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/furniture-week-starts-sept-30.html | Furniture Week Starts Sept. 30. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/frederic-almy-76-civic-leader-dies-served-for-twentyseven-years-as.html | FREDERIC ALMY, 76, CIVIC LEADER, DIES; Served for Twenty-seven Years as Secretary of Buffalo Charity Organization. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/defending-the-party.html | DEFENDING THE PARTY. | True | By Senator Joseph T. Robinson, In A Countrywide Radio Broadcast From Washington. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ugi-plans-to-drop-10-of-its-companies-utility-studies-steps-to.html | U.G.I. PLANS TO DROP 10 OF ITS COMPANIES; Utility Studies Steps to Further Simplify Its Set-Up -- 50 Units Eliminated in 5 Years. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/will-study-all-traffic-research-program-to-be-comprehensive-work-on.html | WILL STUDY ALL TRAFFIC; Research Program to Be Comprehensive -- Work On Oil Problems | True | By E.y. Watson.detroit.copyright, 1935, By Nana, Inc. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/democratic-rift-seen-in-milwaukee-but-leaders-at-convention-of.html | DEMOCRATIC RIFT SEEN IN MILWAUKEE; But Leaders at Convention of Young Element Say Few Are Dissatisfied. PATRONAGE IS CHIEF CAUSE | True | By Fred C. Sheasby.editorial Correspondence. the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/miscellany.html | MISCELLANY | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/eleanor-ingersoll-artist-to-marry-palnger-of-childrens-portraits.html | ELEANOR INGERSOLL, ARTIST, TO MARRY; Palnger of Children's Portraits Betrothed to Raymond H. lFlaurice. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/yale-and-waseda-in-tie-game-at-tokyo-called-at-end-of-ninth-with.html | YALE AND WASEDA IN TIE.; Game at Tokyo Called at End of Ninth With Score, 8-8. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/nuner-tappen.html | Nuner -- Tappen. | True | Special to THE NEW YO2E TrES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mrs-liotta-triumphs-scores-95-in-baitcasting-test-for-accuracy-at.html | MRS. LIOTTA TRIUMPHS.; Scores 95 in Bait-Casting Test for Accuracy at Milwaukee. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/shaw-at-home-schwartz-abroad.html | SHAW AT HOME -- SCHWARTZ ABROAD | True | CHARLES MORGAN. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ice-cream-for-hot-days-the-frozen-dessert-now-reaches-the-height-of.html | ICE CREAM FOR HOT DAYS; The Frozen Dessert Now Reaches the Height of Its Popularity | True | By Dorothy Beaver | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/coast-ships-aided-by-lumber-boom-vessels-idle-for-months-are-placed.html | COAST SHIPS AIDED BY LUMBER BOOM; Vessels Idle for Months Are Placed in Commission as Activity Grows. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/to-pay-on-st-petersburg-bonds.html | To Pay on St. Petersburg Bonds. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/chaco-peace-move-is-facing-collapse-intransigence-of-paraguay-and.html | CHACO PEACE MOVE IS FACING COLLAPSE; Intransigence of Paraguay and Bolivia Brings About Conference Suspension. CLAIMS NOT EXCHANGED | True | By John W. White.special Cable To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/expatriates-in-canada-inspiration-valley-by-coningsby-dawson-286-pp.html | Expatriates in Canada; INSPIRATION VALLEY. By Coningsby Dawson 286 pp. New York: Alfred A. Knopf. $2. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/at-newport-parties-arranged-for-the-naval-colony.html | AT NEWPORT; Parties Arranged for The Naval Colony | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/houses-chief-objector-lauds-speaker-byrns.html | House's Chief Objector Lauds Speaker Byrns | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/retail-gain-in-st-louis-building-permits-rise-74-shoe-plants.html | RETAIL GAIN IN ST. LOUIS.; Building Permits Rise 74% -- Shoe Plants Operate at High Rate. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/loans-to-industry-scheduled-to-rise-new-bank-measure-however-will.html | LOANS TO INDUSTRY SCHEDULED TO RISE; New Bank Measure, However, Will Have No Appreciable Effect on Trend. TRADE GAIN HELD REASON Absence of Liquidity Need Also Eases Banking Curbs -- Reserve Attitude Here Liberal. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/cotton-bloc-revolt-for-12c-loans-leads-senate-to-vote-wheat-grant.html | Cotton Bloc Revolt for 12c Loans Leads Senate to Vote Wheat Grant; Southerners' Demands for Maintenance of Old Cotton Rate Despite AAA Opposition Bring Last-Minute Break With the House -- Frazier Pushes New Wheat Subsidy Plan. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dr-tancred-begins-by-gdh-and-margaret-cole-308-pp-new-york.html | DR. TANCRED BEGINS. By G.D.H. and Margaret Cole. 308 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/adopts-man-63-as-son.html | Adopts Man, 63, as Son. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/text-of-roosevelt-plea-to-retrieve-nra.html | Text of Roosevelt Plea to Retrieve NRA | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/gasoline-vs-diesel-power-is-major-topic-of-debate-among-yacht.html | Gasoline vs. Diesel Power Is Major Topic of Debate Among Yacht Builders; KNOTTY PROBLEMS FACED BY BUILDERS | True | By Clarence E. Lovejoy. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/classroom-and-campus-the-progressive-schools-find-a-shortage-of.html | CLASSROOM AND CAMPUS; The 'Progressive' Schools Find a Shortage of Suitable Teachers | True | By Eunice Barnard. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/blanton-of-pirates-stops-braves-3-to-2-allows-only-seven-hits-to.html | BLANTON OF PIRATES STOPS BRAVES, 3 TO 2; Allows Only Seven Hits to Gain 15th Victory -- Frankhouse Hurls Eight Innings. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/greater-profit-under-the-housing-act-urged-as-way-to-thaw-mortgage.html | Greater Profit Under the Housing Act Urged as Way to Thaw Mortgage Funds | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/perry-in-fine-form-as-he-tops-alonso-plays-leisurely-and-scores-at.html | PERRY IN FINE FORM AS HE TOPS ALONSO; Plays Leisurely and Scores at Will to Win South Orange Exhibition, 7-5, 6-4. | True | By Arthur J. Daley. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/italian-line-office-stoned.html | Italian Line Office Stoned. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/contact.html | CONTACT'' | True | By Reginald M. Cleveland | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/foreign-exchange-saturday-aug-24-1935.html | FOREIGN EXCHANGE; Saturday, Aug. 24, 1935. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/patricia-jenkinss-plans-she-will-be-married-here-sept-14-to-donald.html | PATRICIA JENKINS'S PLANS.!; She Will Be Married Here Sept, 14 to Donald Hunter Ogilvy, I | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rev-em-kehoe-dies-in-westbury-at-46-pastor-of-st-brigids-church.html | REV. E.M. KEHOE DIES IN WESTBURY AT 46; Pastor of St. Brigid's Church Since Last October Was Ordained in 1912. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/overseas.html | OVERSEAS | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/yields-on-pulp-inquiry-robinson-permits-senate-to-vote-for-an.html | YIELDS ON PULP INQUIRY.; Robinson Permits Senate to Vote for an Investigation. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/store-unions-to-fight-will-oppose-any-rise-in-hours-labor-official.html | STORE UNIONS TO FIGHT.; Will Oppose Any Rise In Hours, Labor Official Declares. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/for-merit-only.html | FOR MERIT ONLY. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/womens-art-show-to-aid-32-charities-exposition-at-astor-sept-30-to.html | WOMEN'S ART SHOW TO AID 32 CHARITIES; Exposition at Astor Sept. 30 to Oct. 5 Again Will Be 'Consumer Convention.' | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/life.html | Life. | True | MARY ANDERSON SANBORN | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/glamorous-brocades-and-taffetas-gleam-at-night-by.html | GLAMOROUS; Brocades and Taffetas Gleam at Night By | True | VIRGINIA POPE. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/youthful-reading-childrens-preference-for-war-stories-deprecated.html | YOUTHFUL READING; Children's Preference for War Stories Deprecated | True | COWL RIDER | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mussolini-viewed-as-a-racketeer-allan-nevins-declares-he-is.html | MUSSOLINI VIEWED AS A 'RACKETEER'; Allan Nevins Declares He Is Practicing 'International Blackmail.' SEES BRITAIN INACTIVE Louis Fischer, Writing in Current History, Finds Russia Moving Toward Democracy. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/modern-indians-all-the-young-men-by-oliver-la-farge-272-pp-boston.html | Modern Indians; ALL THE YOUNG MEN. By Oliver La Farge. 272 pp. Boston: Houghton Mifflin Company. $2.50. | True | EDITH H. WALTON. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/notes-of-interest-to-shipping-world-attention-turns-to-prospect-of.html | NOTES OF INTEREST TO SHIPPING WORLD; Attention Turns to Prospect of the Queen Mary Setting a Speed Mark Next Year. TRIBUTE PAID TO OLYMPIC' One of Finest Ships Afloat,' Says Ex-Master of Vessel Soon to Be Broken Up. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mexico-enters-paper-importing.html | Mexico Enters Paper Importing. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/three-marks-set-by-miss-dickinson-free-style-ace-breaks-us-500yard.html | THREE MARKS SET BY MISS DICKINSON; Free Style Ace Breaks U.S. 500-Yard Time and Establishes 2 Other Records. | True | By Maribel Y. Vinson. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/fast-racing-is-awaited-new-planes-in-national-air-races-next-friday.html | FAST RACING IS AWAITED; New Planes in National Air Races Next Friday Promise Records | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/10-savedas-waves-sink-fishing-boat-heavy-sea-off-jones-beach.html | 10 SAVEDAS WAVES SINK FISHING BOAT; Heavy Sea Off Jones Beach Smashes 38-Foot Cruiser Passing Through Inlet. ALL BRUISED BY DEBRIS Three Treated for Submersion After Coast Guard and Private Craft Go to Rescue. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/delmotte-sets-air-record.html | Delmotte Sets Air Record. | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ryan-lowe.html | Ryan -- Lowe. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/philadelphia-sales-rise-demand-is-brisk-for-fall-goods-japanese.html | PHILADELPHIA SALES RISE.; Demand Is Brisk for Fall Goods -- Japanese Articles at Low Prices. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/soft-coal-wage-group-to-meet.html | Soft Coal Wage Group to Meet. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rejects-private-bids-for-work-at-quoddy-army-ruling-that.html | REJECTS PRIVATE BIDS FOR WORK AT QUODDY; Army, Ruling That Contractors' Offers Are Too High, to Build Employes' Houses Itself. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rialto-gossip-by-mr-kober-for-mr-connelly-return-of-the-marxes.html | RIALTO GOSSIP; By Mr. Kober for Mr. Connelly -- Return Of the Marxes? -- Re-enter Mr. Geddes | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/to-explore-salmon-river-national-geographic-society-will-send-party.html | TO EXPLORE SALMON RIVER; National Geographic Society Will Send Party Into Idaho. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/why-school-costs-mount-dr-campbell-details-enrolment-increase-and.html | WHY SCHOOL COSTS MOUNT; Dr. Campbell Details Enrolment Increase And Other Factors Lifting Expenses | True | By Harold G. Campbell, Superintendent of Schools. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/northwest-cold-to-mortgage-bill-third-frazierlemke-measure-with.html | NORTHWEST COLD TO MORTGAGE BILL; Third Frazier-Lemke Measure With Inflation Provision Is More Popular. BASE OF THIRD PARTY TALK | True | By Charles B. Cheney.editorial Correspondence. the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sports-of-the-times-slowing-down-to-a-trot.html | Sports of the Times; Slowing Down to a Trot. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ahead-in-sports-wear-english-buyer-on-first-trip-here-lauds.html | AHEAD IN SPORTS WEAR.; English Buyer on First Trip Here Lauds American Styles. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/early-theatres-that-in-williamsburg-va-was-built-for-the-purpose-in.html | EARLY THEATRES; That in Williamsburg, Va., Was Built for the Purpose in 1716. | True | HAROLD R. SHURTLEFF | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sisters-are-reunited-after-seventy-years-reunion-is-held-at.html | SISTERS ARE REUNITED AFTER SEVENTY YEARS; Reunion Is Held at Simsbury, Conn. -- Each Believed Other Dead. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/vlrgilqla-rowell-engaged-to-wed-daughter-of-col-and-mrs-f-w-rowell.html | VIRGIlqlA ROWELL ENGAGED TO WED; Daughter of CoL and Mrs. F. W, Rowell Affianced to Second Lieut, C. E. Brown, ARMY MEN HER FORBEARSi Fiance Is a Great-Grandson of Revolution SoldiermNoungest in His West Point Class. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/air-races-bring-thrills-and-perils-a-love-of-adventure-lures-bold.html | AIR RACES BRING THRILLS AND PERILS; A Love of Adventure Lures Bold Pilots To Their Circus At Cleveland THE AIR RACES BRING THRILLS The Love of Adventure Lures Bold Pilots | True | By Lauren D. Lyman | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/corn-belt-accepts-the-amendments-on-faith-texas-hails-aaa-export.html | Corn Belt Accepts the Amendments on Faith -- Texas Hails AAA Export Plan | True | By Roland M. Jones.editorial Correspondence. the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/west-coast-trade-quiet-san-francisco-reports-better-retail-movement.html | WEST COAST TRADE QUIET.; San Francisco Reports Better Retail Movement. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/clelands-horses-triumph-at-carmel-take-five-firsts-and-four-other.html | CLELAND'S HORSES TRIUMPH AT CARMEL; Take Five Firsts and Four Other Show Ribbons -- Frock Captures Hunter Championship. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/in-the-new-york-field.html | IN THE NEW YORK FIELD | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/planes-a-traffic-aid-new-york-considers-their-use-to-keep-the-motor.html | PLANES A TRAFFIC AID; New York Considers Their Use to Keep the Motor Roads Free of Congestion | True | By E.l. Yordan. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/thompsongolz.html | ThompsonGolz. | True | tpeelal to T Ngw YORK TLugs. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ualual-testimony-ended-conciliation-group-to-hold-final-session-at.html | UALUAL TESTIMONY ENDED; Conciliation Group to Hold Final Session at Berne Today. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/socialism-and-communism.html | SOCIALISM AND COMMUNISM. | True | By Ex-Governor Alfred E. Smith, Explaining At A Knights of Columbus Dinner Why They Will Not In This Country. (GET VERY FAR) | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/new-hitchhiking-racket-ossining-police-to-stop-boys-lying-in.html | NEW HITCH-HIKING RACKET; Ossining Police to Stop Boys Lying in Highway. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/findley-is-victor-on-moriches-bay-beats-irwins-boat-in-class-ss.html | FINDLEY IS VICTOR ON MORICHES BAY; Beats Irwin's Boat in Class SS Contest at the Westhampton C.C. Regatta. PHILLIPSON ALSO SCORES Okla II Shows Way Home to Star Craft -- Cuyahoga, Kittewake Among Other Winners. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/penal-parley-asks-sterilizing-laws-berlin-world-congress-made-up-of.html | PENAL PARLEY ASKS STERILIZING LAWS; Berlin World Congress Made Up of Two-thirds Germans Approves Method. | True | By Guido Enderis. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/j-vincent-sheean-marries-in-vienna-author-and-miss-diana.html | J. VINCENT SHEEAN MARRIES IN VIENNA; Author and Miss Diana Forbes-Robertson, Daughter of Noted Actor, Wed at City Hall. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/one-view-of-the-aaa-program.html | ONE VIEW OF THE AAA PROGRAM | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/softball-honors-to-worsted-yarns-beats-cushmans-sons-team-by-31-as.html | SOFTBALL HONORS TO WORSTED YARNS; Beats Cushman's Sons Team by 3-1 as 10,000 Look On at the Yankee Stadium. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/6000-troops-leave-naples-for-africa-two-sons-and-soninlaw-of.html | 6,000 TROOPS LEAVE NAPLES FOR AFRICA; Two Sons and Son-in-Law of Mussolini Among Those Aboard Italian Liner. | True | By Arnaldo Cortesi. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/train-kills-jersey-man.html | Train Kills Jersey Man. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/federal-review-of-trade-steel-power-and-auto-output-up-in-week-to.html | FEDERAL REVIEW OF TRADE.; Steel, Power and Auto Output Up in Week to Aug. 17. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/adventures-in-puddle-muddle-by-mary-graham-bobber-with-over-a.html | ADVENTURES IN PUDDLE MUDDLE. By Mary Graham Bobber. With Over a Hundred Illustrations by William. A. Kolliker. 244 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/hitch-hiker-called-a-growing-menace-police-of-nation-point-to-a.html | HITCH HIKER CALLED A GROWING MENACE; Police of Nation Point to a Rising Toll of Murders by Youths on Highways. LAWS PROVE INEFFECTIVE Twelve States Have Them, but Lack the Man Power for Proper Enforcement. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/activities-of-musicians-carnegie-hall-changes-for-the-new-season.html | ACTIVITIES OF MUSICIANS; Carnegie Hall Changes for the New Season -- Additional Free Concert Series | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/two-thousand-rural-girls-the-girl-in-the-rural-family-by-nora.html | Two Thousand Rural Girls; THE GIRL IN THE RURAL FAMILY. By Nora Miller. 108 pp. Chapel Hill, N.C.: The University of North Carolina Press. $1.50. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sun-eclipse-beats-rainbows-end-in-saddle-stake-at-mount-pocono.html | Sun Eclipse Beats Rainbow's End In Saddle Stake at Mount Pocono; Captures the Three-Gaited Championship Event Before Crowd of 2,500 -- Big Chief Scores Over Huntley Glen in Spirited Jumping Contest -- Magic Maid and Prince H Win. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/nazis-in-leash-from-the-baltimore-sun.html | NAZIS IN LEASH.; From The Baltimore Sun. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/triumph-in-overtime-match-sends-durand-and-may-to-semifinals-at.html | Triumph in Overtime Match Sends Durand and May to Semi-Finals at Seawane; DURAND AND MAY, VICTORS AT 24TH Former's Birdie 4 at Sixth Extra Hole Beats Carter and Potter at Seawane. ROTHENBERG-RICE SCORE Defeat Ryle-Knapp at 19th in -- Best-Ball Golf - Knepper-Moffett Upset Victims. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/tempers-snap-in-capitol-garner-hits-back-at-long-and-is-talked-back.html | TEMPERS SNAP IN CAPITOL.; Garner Hits Back at Long and Is Talked Back To by Elevator Man. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/seat-demand-high-on-stock-exchange-53-memberships-sold-in-the-eight.html | SEAT DEMAND HIGH ON STOCK EXCHANGE; 53 Memberships Sold in the Eight Months This Year, Against 68 in All of 1934. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/new-england-values-slaves-cottage-by-george-locke-howe-345-pp-new.html | New England Values; SLAVES COTTAGE. By George Locke Howe. 345 pp. New York: Coward-McCann. $2. | True | JAMES BROUGHTON. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/son-born-to-the-a-albert-mols-i.html | [Son Born to the A. Albert: Mols. I | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/confronting-the-fool-and-his-heart-mirage-and-truth-by-mc-darcy-204.html | Confronting the Fool and His Heart; MIRAGE AND TRUTH. By M.C. D'Arcy. 204 pp. New York: The Macmillan Company. $1.75. | True | CHARLES F. RONAYNE. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/complaints-of-tourists-speed-traps-and-lack-of-information-often.html | COMPLAINTS OF TOURISTS; Speed Traps and Lack of Information Often Mar Pleasure of Trips | True | E.L.Y. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/baroness-is-deported-natalie-ziluca-sent-back-to-italy-with-40.html | BARONESS IS DEPORTED.; Natalie Ziluca Sent Back to Italy With 40 Other Aliens. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/americans-play-host-at-french-resorts-take-prominent-part-in-social.html | AMERICANS PLAY HOST AT FRENCH RESORTS; Take Prominent Part in Social Entertaining -- Mr. and Mrs. F.J. Gould Introduce Water-Ski. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/more-australian-cars.html | More Australian Cars. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/improvement-in-chicago-cool-weather-at-end-of-week-causes-upturn.html | IMPROVEMENT IN CHICAGO.; Cool Weather at End of Week Causes Upturn. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/marine-parley-planned-propeller-club-to-study-means-of-aiding.html | MARINE PARLEY PLANNED.; Propeller Club to Study Means of Aiding Shipping Legislation. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dallas-upturn-continues-summer-setback-is-under-average-bank.html | DALLAS UPTURN CONTINUES.; Summer Setback Is Under Average -- Bank Clearings 15% Higher. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/weight-thrower.html | WEIGHT THROWER' | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/banking-bill-wins-favor-as-revised-financial-circles-and-aba.html | BANKING BILL WINS FAVOR AS REVISED; Financial Circles and A.B.A. Approve Measure After Having Denounced it. POLITICS IS ELIMINATED Central Control of Credit, Once Viewed as Dangerously Radical, Called Desirable. BANKING BILL WINS FAVOR AS REVISED | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/newark-to-expand-airport.html | Newark to Expand Airport. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/a-new-book-of-poems-by-lola-ridge-dance-of-fire-by-lola-ridge-104.html | A New Book of Poems by Lola Ridge; DANCE OF FIRE. By Lola Ridge. 104 pp. New York: Harrison Smith and Robert Haas. | True | P.H. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/standard-oil-issue-delayed-20-days-jersey-company-files-amendment.html | STANDARD OIL ISSUE DELAYED 20 DAYS; Jersey Company Files Amendment to Defer Flotation -- Opposes Salary Publication. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/turks-recover-big-shell-which-hit-swedish-ship.html | Turks Recover Big Shell Which Hit Swedish Ship | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/turkey-alarms-bulgaria-concentrates-troops-on-border-turcoitalian.html | TURKEY ALARMS BULGARIA.; Concentrates Troops on Border -- Turco-Italian Relations 'Normal.' | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/15-transports-pass-port-said.html | 15 Transports Pass Port Said. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/how-to-choose-books-living-with-books-the-art-of-book-selection-by.html | How to Choose Books; LIVING WITH BOOKS. The Art of Book Selection. By Helen E. Haines. 505 pp. Series of Columbia University Studies in Library Service, No. 2. New York: Columbia University Press. $4. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/new-deal-bolstered-by-dutiful-congress-but-its-builders-would-go.html | NEW DEAL BOLSTERED BY DUTIFUL CONGRESS; But Its Builders Would Go Further to Clinch Objectives and Re-elect the President on a Victorious Record ROOSEVELT TO TAKE OFFENSIVE | True | By Arthur Krock. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ninthinning-attack-by-browns-turns-back-yankees-in-contest-at-st.html | Ninth-Inning Attack by Browns Turns Back Yankees in Contest at St. Louis; YANKS DEFEATED BY BROWNS, 7 TO 6 West's Double in Ninth Bats In Winning Run After Rolfe's Fielding Paves Way. BROACA DRIVEN FROM BOX Malone Then Does Well Until Last Inning -- New York Now Trails by Eight Games. | True | By James P. Dawson.special To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/peace-may-be-effected.html | Peace May Be Effected. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/bank-aid-in-crisis-yields-13500000-general-motors-which-in-1933.html | BANK AID IN CRISIS YIELDS $13,500,000; General Motors, Which in 1933 Helped to Form National of Detroit, Has Big Profit. WORKED WITH THE RFC Corporation Offered Interest in Institution at $25 a Share; Now Quoted at $60. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/jean-blanchard-a-bride-i-married-to-d-c-chisholm-at-her-l-l-homein.html | JEAN BLANCHARD A BRIDE.; I Married to D. C. Chisholm at Her 11 Home'in Dalton, Mass. | True | pecIal to .TH NEW YOK TnES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ship-sinks-off-balboa-two-missing-as-banana-boat-goes-down-after.html | SHIP SINKS OFF BALBOA.; Two Missing as Banana Boat Goes Down After Collision. | True | Special Cable to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/600-landed-after-gale-queen-of-bermuda-at-hamilton-woman-hurt-on.html | 600 LANDED AFTER GALE.; Queen of Bermuda at Hamilton -- Woman Hurt on Another Ship. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/gives-federal-aid-to-needy-pupils-national-youth-administration-to.html | GIVES FEDERAL AID TO NEEDY PUPILS; National Youth Administration to Allow Up to $6 a Month to Enable Study. SELECTION BASIS IS RIGID Recipients Limited to Those Over 16 Who Are Apt and Eager to Learn. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/philadelphia-race-widened-by-wilson-opens-campaign-headquarters-for.html | PHILADELPHIA RACE WIDENED BY WILSON; Opens Campaign Headquarters for Mayoralty -- Attacked by Rival as 'Disturber.' | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ware-idealists-placed-in-power-they-may-become-menaces.html | WARE IDEALISTS; Placed in Power They May Become Menaces | True | ROBERT S. POSMONTIER | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/decline-in-minneapolis-retail-sales-affected-by-weather-off-3-from.html | DECLINE IN MINNEAPOLIS.; Retail Sales, Affected by Weather, Off 3% From Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/navy-to-test-new-plane-training-craft-to-be-flown-for-first-time-on.html | NAVY TO TEST NEW PLANE.; Training Craft to Be Flown for First Time on Tuesday. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/french-jews-ask-reich-boycott.html | French Jews Ask Reich Boycott. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/girl-14-is-missing-after-tug-hits-boat-small-craft-with-five-aboard.html | GIRL, 14, IS MISSING AFTER TUG HITS BOAT; Small Craft, With Five Aboard, Is Run Down in Darkness, but Four Are Saved. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/news-from-many-fronts.html | NEWS FROM MANY FRONTS | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/drowned-at-long-beach-life-guards-recover-body-of-john-d-white-33.html | DROWNED AT LONG BEACH.; Life Guards Recover Body of John D. White, 33. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/gold-clause-bill-is-finally-voted-house-follows-senate-in-passing.html | GOLD CLAUSE BILL IS FINALLY VOTED; House Follows Senate in Passing Compromise Which Bars All Suits After Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/miss-alice-williams-engaged-to-marry-carsdare-girl-affiunced-to-o-h.html | MISS ALICE WILLIAMS ENGAGED TO MARRY; Scarsdare Girl Affiunced to o. H. Bates Jr. of Mt. Vernonm Wedding to Be in Fall. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dorothy-c-shearer-wed-at-annapolis-i-becomes-bride-of-lieut-r-r.html | DOROTHY C. SHEARER WED AT ANNAPOLIS i; Becomes Bride of Lieut. R. R. Briner, U. S. N., Who Won Track Honors as a Cadet. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/roer-43oser.html | roer -- 43oser. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/reds-halt-phils-twice-95-132-sweep-double-bill-by-heavy-batting-to.html | REDS HALT PHILS TWICE, 9-5, 13-2; Sweep Double Bill by Heavy Batting to Climb to Virtual Tie for Sixth Place. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/wattle-cottage-becomes-museum-green-bay-holds-ceremony-at-french.html | WATTLE COTTAGE BECOMES MUSEUM; Green Bay Holds Ceremony at French Voyageur's House Built in 1776. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ethiopians-ready-to-flee-air-bombs-emperor-orders-inhabitants-of.html | ETHIOPIANS READY TO FLEE AIR BOMBS; Emperor Orders Inhabitants of Capital to Leave Homes When Planes Raid. BORDER TRENCHES DUG Chiefs Donate Gold and Gems to War Fund -- Women Give Up Their Jewelry. | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/tourists-trek-west-the-number-promises-to-surpass-that-in-any-year.html | TOURISTS TREK WEST; The Number Promises to Surpass That in Any Year Since the Peak in 1929 | True | By John Farnham.denver. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/big-martin-bomber-sets-world-mark-brig-gen-fm-andrews-drives-plane.html | BIG MARTIN BOMBER SETS WORLD MARK; Brig. Gen. F.M. Andrews Drives Plane 165.4 Miles an Hour Over 1,000 Kilometers. HAD 2,000-KILOGRAM LOAD Lindbergh Record of 157.3 Miles Broken and His 2,000-Kilometer Flight Bettered. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/seaboard-orders-two-cars.html | Seaboard Orders Two Cars. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dreams-of-empire-kindle-rome-mussolini-their-sponsor-faces-the.html | DREAMS OF EMPIRE KINDLE ROME; Mussolini, Their Sponsor, Faces the Question: Can He Now Go Forward Without Disaster? DREAMS OF EMPIRE KINDLE THE ETERNAL CITY Mussolini, Their Sponsor, Now Faces the Crucial Question: Can He Proceed Toward Their Realization Without Inviting Disaster? | True | By Anne O'Hare McCormick Rome. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/imports-rise-13-in-july-over-june-exports-gain-2-per-cent-but-drop.html | IMPORTS RISE 13% IN JULY OVER JUNE; Exports Gain 2 Per Cent, but Drop for 7-Month Period as Compared to 1934. LARGE TEXTILE DECLINE Gold and Silver From Abroad Increase Sharply -- Cotton Trade Shows Loss. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/primary-forgery-seen-grand-jury-to-hear-evidence-on-petition-filed.html | PRIMARY FORGERY SEEN.; Grand Jury to Hear Evidence on Petition Filed in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mister-penny-story-and-pictures-by-marie-hall-ets-47-pp-new-york.html | MISTER PENNY. Story and Pictures by Marie Hall Ets. 47 pp. New York: The Viking Press. $1. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/heat-retards-trade-here-store-sales-off-from-year-ago-wholesale.html | HEAT RETARDS TRADE HERE.; Store Sales Off From Year Ago -- Wholesale Business Cheerful. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/union-culminates-drama-institute-college-marks-success-of-courses.html | UNION CULMINATES DRAMA INSTITUTE; College Marks Success of Courses Linked With Stage of Mohawk Festival. AID TO THEATRE STRESSED President Fox Looks to Future Growth of Plan in Awarding Certificates to Students. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sudden-death-by-lee-thayer-274-pp-new-york-dodd-mead-co-2.html | SUDDEN DEATH. By Lee Thayer. 274 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/2737500-pounds-of-rubber-in-huge-imaginary-tire.html | 2,737,500 POUNDS OF RUBBER IN HUGE IMAGINARY TIRE. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/murder-maritime-by-claudia-cranston-303-pp-philadelphia-jb.html | MURDER MARITIME. By Claudia Cranston. 303 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mary-e-6ilmartih-we-to-r-okeefe-rev-w-lonergan-officiates-at-her.html | MARY E. 6ILMARTIH WE]) TO ])R. O'KEEFE; Rev. W. !. Lonergan Officiates at Her Marriage in Church Ceremony Here. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ww-liggett-faces-trial-next-month-publisher-charges-that-minnesota.html | W.W. LIGGETT FACES TRIAL NEXT MONTH; Publisher Charges That Minnesota Case Involving Girls Was a 'Foul Frame-Up.' HAD ATTACKED GOVERNOR His Paper Demanded Impeachment of Olson -- Prosecutor Asks Evidence of a Plot. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dwell-in-the-wilderness-by-aluah-c-bessie-468-pp-new-york.html | DWELL IN THE WILDERNESS. By Aluah C. Bessie. 468 pp. New York: Covici-Friede. $2.50. | True | LOUIS KRONENBERGER. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/text-of-new-tax-bill-increasing-the-imposts-on-large-profits.html | Text of New Tax Bill Increasing the Imposts on Large Profits, Estates and Gifts | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/long-rise-likely-in-steel-output-unbroken-gain-until-nov-1-or-jan-1.html | LONG RISE LIKELY IN STEEL OUTPUT; Unbroken Gain Until Nov. 1 or Jan. 1 Expected, but Peak May Come in October. SUMMER SLUMP LACKING Operations Up to 52 1/2% in Week -- Editor Sees Big Shipping Season on Lakes. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/girl-stowaways-return-two-had-voyage-to-havana-at-cost-of-75-cents.html | GIRL STOWAWAYS RETURN.; Two Had Voyage to Havana at Cost of 75 Cents. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/silver-issue-advanced-thomas-offers-purchase-resolution-for-action.html | SILVER ISSUE ADVANCED.; Thomas Offers Purchase Resolution for Action Next Session. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/world-alarums.html | World Alarums | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/italian-orders-larger-than-supposed-most-buying-is-done-here-on.html | Italian Orders Larger Than Supposed; Most Buying Is Done Here On Cash Basis | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/recital-to-be-held-at-east-hampton-solo-drama-friday-by-cornelia.html | RECITAL TO BE HELD AT EAST HAMPTON; Solo Drama Friday by Cornelia Otis Skinner to Be Marked by Many Dinners. BENEFIT TEA TOMORROW Bridge and Fashion Show Will Be Features of Charity Event at the Maidstone Club. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/506733-cleared-by-tobacco-group-net-of-american-sumatra-and.html | $506,733 CLEARED BY TOBACCO GROUP; Net of American Sumatra and Subsidiaries in 12 Months Equaled $2.63 a Share. GAIN OVER A YEAR BEFORE Operating Results Announced by Other Corporations, With Figures of Comparison. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/opera-at-steel-pier.html | OPERA AT STEEL PIER. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/our-far-islands-present-new-problems-scattered-over-two-great.html | OUR FAR ISLANDS PRESENT NEW PROBLEMS; Scattered Over Two Great Oceans, They Are Assailed by Political and Economic Storms and Are Also Perplexed by Racial Issues | True | By Hanson W. Baldwin | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/to-colgate-alumni-post-herschel-mosier-of-englewood-is-named.html | TO COLGATE ALUMNI POST.; Herschel Mosier of Englewood Is Named Executive Secretary. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/a-statesman-on-music-apponyi-in-memoirs-discourses-of-beloved-art-a.html | A STATESMAN ON MUSIC; Apponyi in Memoirs Discourses of Beloved Art and Artists | True | By Olin Downes. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/r-henshaw-metcalfe.html | R HENSHAW METCALFE. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/lavish-fete-for-hyderabad.html | LAVISH FETE FOR HYDERABAD | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/miss-doris-jacobuss-plans.html | Miss Doris Jacobus's Plans. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/higher-prices-expected-for-radios-new-allmetal-tube-is-a-factor.html | HIGHER PRICES EXPECTED FOR RADIOS; NEW ALL-METAL TUBE IS A FACTOR | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/avery-library-praised-columbia-architecture-collection-widely-used.html | AVERY LIBRARY PRAISED.; Columbia Architecture Collection Widely Used for Research. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/narcotics-body-bars-19-nations-figures-geneva-board-takes-estimates.html | NARCOTICS BODY BARS 19 NATIONS FIGURES; Geneva Board Takes Estimates of 118 for 1936, but Asks for Explanation From Others. | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/vaccine-monkeys-here-448-arrive-for-manufacture-of-paralysis.html | VACCINE MONKEYS HERE.; 448 Arrive for Manufacture of Paralysis Preventive. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/city-island-club-active-many-members-are-away-on-cruises-at-present.html | CITY ISLAND CLUB ACTIVE.; Many Members Are Away on Cruises at Present. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/debits-increase-at-member-banks-reserve-board-reports-rise-of-15.html | DEBITS INCREASE AT MEMBER BANKS; Reserve Board Reports Rise of 15 Per Cent for Week Ended Aug. 21. TOTAL IS $7,598,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/citys-big-police-army-gets-periodic-shocks-commissioner-valentine.html | CITY'S BIG POLICE ARMY GETS PERIODIC SHOCKS; Commissioner Valentine by Shake-Ups And Sharp Commands Carries On A Work Many Have Tried | True | By Victor H. Bernstein. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/audiences-at-stadium-season-ranks-third-in-attendance-record-of.html | AUDIENCES AT STADIUM; Season Ranks Third in Attendance -- Record Of Composers | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/garden-notes-and-topics-preparing-for-autumn-shows-a-wellknown.html | GARDEN NOTES AND TOPICS; Preparing for Autumn Shows -- A Well-Known Rosarian Passes On -- Radio | True | By F.f. Rockwell. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/barrett-schubert.html | Barrett -- Schubert. | True | pecial to THE NEW YOR TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/cardboard-money-worries-missouri-new-sales-tax-begins-next-tuesday.html | CARDBOARD MONEY WORRIES MISSOURI; New Sales Tax Begins Next Tuesday, With 'Milk Bottle Caps' for Small Payments. LEVY ON CENT PURCHASES | True | By Louis la Coss.editorial Correspondence. the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/johnson-is-ready-to-put-20000-men-in-jobs-this-week-unskilled-posts.html | JOHNSON IS READY TO PUT 20,000 MEN IN JOBS THIS WEEK; Unskilled Posts to Be Filled First as New WPA Plan Gets Under Way Tomorrow. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sees-gain-for-us-trade-philippine-independence-is-likely-to-mean.html | SEES GAIN FOR U.S. TRADE.; Philippine Independence Is Likely to Mean Increases, He Says. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/british-talk-rejects-idea-of-war-in-the-depressed-midlands-people.html | BRITISH TALK REJECTS IDEA OF WAR; In the Depressed Midlands People Refuse to Become Alarmed, Confident of British Power on the Seas | True | By Anne O'Hare McCormick. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/luxury-lines-gaining-stores-expect-continued-upturn-as-increases.html | LUXURY LINES GAINING.; Stores Expect Continued Upturn as Increases Run 10-40%. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/silver-in-china.html | SILVER IN CHINA. | True | By James A. Moffett, Federal Housing Administrator, Giving the Result of His Observations After Visiting That Country. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/new-alberta-chief-bars-rash-policy-social-credit-leader-says.html | NEW ALBERTA CHIEF BARS 'RASH' POLICY; Social Credit Leader Says Integrity of Money and Investments Will Be Maintained. | True | By the Canadian Press. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/heimann-forecasts-sharp-fall-upturn-credit-executive-predicts-15.html | HEIMANN FORECASTS SHARP FALL UPTURN; Credit Executive Predicts 15% Rise in Retail Trade -- Better Sentiment Is Widespread. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/lincoln-kirstein-protests-in-the-interest-of-the-american-ballet.html | Lincoln Kirstein Protests in the Interest Of the American Ballet -- News Notes | True | LINCOLN KIRSTEIN. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/season-cricket-mark-set.html | Season Cricket Mark Set. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/chamberlin-plane-seized-taken-by-court-order-in-5000-judgment.html | CHAMBERLIN PLANE SEIZED; Taken by Court Order in $5,000 Judgment Against Aviator. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/neidecker-balks-at-queries-on-g0ld-brother-of-paris-bank-head.html | NEIDECKER BALKS AT QUERIES ON G0LD; Brother of Paris Bank Head Refuses to Discuss Dealings at Bankruptcy Hearing. UNWORRIED BY FINANCES Never Checked on Condition of Company, He Rays -- Relative Vague on His Assets. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/car-output-nears-3000000-for-1935-this-mark-is-likely-to-be-reached.html | CAR OUTPUT NEARS 3,000,000 FOR 1935; This Mark Is Likely to Be Reached Oct, 1 as Demand Keeps Plants Humming. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/woodstock-plans.html | WOODSTOCK PLANS | True | Special to THE NEW YORK TIMES | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ocean-mail-bill-pushed-through-direct-pressure-from-president.html | OCEAN MAIL BILL PUSHED THROUGH; Direct Pressure From President Brings Reversal of Earlier House Vote. HE GOT ON THE TELEPHONE Measure Extends Until March 31 the Time in Which He May Cancel Contracts. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/kansas-drys-again-active.html | Kansas Drys Again Active. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-c-a-greeffs-have-a-son.html | The C. A. Greeffs Have a Son. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/silencing-of-meowing-cats-and-grave-diggers-among-demands-la.html | Silencing of Meowing Cats and Grave Diggers Among Demands -- La Guardia Sets City Hall Conference With Civic and Business Groups for Sept. 9. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/freezing-humans-some-of-the-fallacies-of-folk-lore-are-disputed.html | FREEZING HUMANS; Some of the Fallacies of Folk Lore Are Disputed | True | JOHN B. BURHAM | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/zweigs-mary-of-scotland-a-dramatic-and-poignant-biography-of-the.html | ZWEIG'S MARY OF SCOTLAND; A Dramatic and Poignant Biography of the Tragic Queen MARY, QUEEN OF SCOTLAND AND THE ISLES. By Stefan Zweig. Translated by Eden and Cedar Paul. Illustrated. 368 pp. The Viking Press. $3.50. | True | By Peter Monro Jack | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/bridal-ahnoijhced-of-miss-berthold-bronxville-girl-married-to.html | BRIDAL AHNOIJHCED OF MISS BERTHOLD; Bronxville Girl Married to Robert Langston Black of Kansas City. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/three-for-an-acorn-by-margaret-baker-pictures-by-mary-baker-new.html | THREE FOR AN ACORN. By Margaret Baker. Pictures by Mary Baker. New York: Dodd, Mead & Co. $1.50. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/municipal-rackets-public-indifference-is-blamed-for-their-existence.html | MUNICIPAL RACKETS; Public Indifference Is Blamed For Their Existence | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/had-students-from-afar-city-college-summer-school-drew-from-35.html | HAD STUDENTS FROM AFAR; City College Summer School Drew From 35 Institutions. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/three-states-to-act-on-ocean-pollution-federal-support-obtained-for.html | THREE STATES TO ACT ON OCEAN POLLUTION; Federal Support Obtained for Plan To Enforce Measures of Sanitation Along a Wide Stretch of Coast FOR THE PROTECTION OF THEIR BATHERS THREE STATES COOPERATE | True | By John W. Harrington. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/champion-edelweis-poodle-named-best-of-799-dogs-in-show-at-hamilton.html | Champion Edelweis, Poodle, Named Best Of 799 Dogs in Show at Hamilton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/27-yachts-start-in-overnight-race-13-auxiliaries-in-city-island.html | 27 YACHTS START IN OVERNIGHT RACE; 13 Auxiliaries in City Island Club Contest to Cornfield Light and Return. OTHERS IN SAILING GROUP Cafferty Trophy at Stake in Annual Run to Stratford Shoal and Back. 27 YACHTS START IN OVERNIGHT RACE | True | By John Rendel. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/stock-trading-in-chicago.html | Stock Trading in Chicago. | True | pecial to T NW YORK TS. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/kashdan-captures-state-chess-title-finishes-unbeaten-and-held-to.html | KASHDAN CAPTURES STATE CHESS TITLE; Finishes Unbeaten and Held to Draw Once -- Polland Second, With Lessing Third. SOUWEINE ALSO A VICTOR Takes Class A Honors in Tourney at Binghamton -- Hinaman and Harris Among Winners. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/title-to-miss-donahue-takes-sculling-honors-at-1000-meters-leading.html | TITLE TO MISS DONAHUE.; Takes Sculling Honors at 1,000 Meters, Leading Miss Menna. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/orders-8hour-law-report-roosevelt-also-signs-bill-establishing.html | ORDERS 8-HOUR LAW REPORT.; Roosevelt Also Signs Bill Establishing Tobacco Standards. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/strike-in-greens-city-af-of-l-head-says-mediator-will-go-to.html | STRIKE IN GREEN'S CITY.; A.F. of L. Head Says Mediator Will Go to Coshocton, Ohio. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/4-dummies-dropped-in-plane-safety-test-cast-out-from-85-to-110-feet.html | 4 DUMMIES DROPPED IN PLANE SAFETY TEST; Cast Out From 85 to 110 Feet in Air and Ride Gently to Earth in Parachutes. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/harrlssameth.html | HarrlsSameth. | True | Special to TE N-W YORK TL'uS. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-hardboiled-way-tough-little-trollop-by-helen-adams-314-pp-new.html | The Hardboiled Way; TOUGH LITTLE TROLLOP. By Helen Adams. 314 pp. New York: The Hartney Press. $2. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/union-service-to-open-syracuse-state-fair-leaders-of-several-faiths.html | UNION SERVICE TO OPEN SYRACUSE STATE FAIR; Leaders of Several Faiths to Speak -- Exposition Will Continue to Sept. 2. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/war-in-africa-held-peril-to-catholicism-vienna-reichspost-fears.html | WAR IN AFRICA HELD PERIL TO CATHOLICISM; Vienna Reichspost Fears Attack by Italy Would Hurt Faith in Non-Christian Lands. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/stones-hurled-at-trains.html | Stones Hurled at Trains. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rambles-in-connecticut-the-annual-exhibitions-at-old-lyme-at-mystic.html | RAMBLES IN CONNECTICUT; The Annual Exhibitions at Old Lyme, at Mystic and, Further Afield, Lime Rock | True | By Edward Alden Jewell.mystic, Conn. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/germany-winning-trade-from-japan-costa-rica-is-selling-coffee-and.html | GERMANY WINNING TRADE FROM JAPAN; Costa Rica Is Selling Coffee and Buying Goods in Reich. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/to-honor-rogers-post-pilots-at-seaplane-meet-today-will-hold.html | TO HONOR ROGERS, POST.; Pilots at Seaplane Meet Today Will Hold Services. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/all-europe-tensely-watches-italys-moves-attack-on-ethiopia-in.html | ALL EUROPE TENSELY WATCHES ITALY'S MOVES; Attack on Ethiopia in Defiance of the League Would Have Wide Reaction -- AND TO HIM | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/constitutional-objectives.html | CONSTITUTIONAL "OBJECTIVES." | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/divorces-laurence-wilder.html | Divorces Laurence Wilder. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/senator-pope-to-see-hoare.html | Senator Pope to See Hoare. | True | Special Cable to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/indias-new-viceroy-faces-a-huge-task-it-will-be-the-duty-of-lord.html | INDIA'S NEW VICEROY FACES A HUGE TASK; It Will Be the Duty of Lord Linlithgow to Inaugurate a Constitution That He Greatly Assisted in Framing | True | By Harold Callender | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/threat-to-forests-ccc-projects-viewed-as-menace-to-adirondack-wilds.html | THREAT TO FORESTS; CCC Projects Viewed as Menace To Adirondack Wilds | True | RAYMOND H. TORREY | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/passion-in-literature.html | PASSION IN LITERATURE. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/plane-bears-ashes-of-3-lost-in-mountain-crash.html | Plane Bears Ashes of 3 Lost in Mountain Crash | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/krautergoldberg.html | KrauterGoldberg. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/cantitoe-annexes-newport-contest-defeats-mouette-by-137-and-is.html | CANTITOE ANNEXES NEWPORT CONTEST; Defeats Mouette by 1:37 and Is Victor in Series for the Mrs. Astor Cup. | True | By James Robbins. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/and-the-cable.html | And the Cable. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/robert-a-regester.html | ROBERT A. REGESTER. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/a-tensely-dramatic-tale-of-crime-and-punishment-in-we-the-accused.html | A Tensely Dramatic Tale of Crime and Punishment; In "We, the Accused" Ernest Raymond Handles His Theme With Flawless Craftsmanship | True | By Harold Strauss | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/greeks-are-aroused-by-italian-penalties-athens-newspapers-list.html | GREEKS ARE AROUSED BY ITALIAN PENALTIES; Athens Newspapers List Sentences and Alleged Tortures on Island of Kalymnos. | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/newport-juniors-give-annual-ball-young-women-at-the-white-elephant.html | NEWPORT JUNIORS GIVE ANNUAL BALL; Young Women at the White Elephant Dance Dressed as Little Girls. LUCY SAUNDERS HOSTESS Entertains With Largest of Dinners Before the Ball -- Sand Model Contest. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/puerto-rico-bill-beaten-house-fails-of-twothirds-vote-for.html | PUERTO RICO BILL BEATEN.; House Fails of Two-thirds Vote for Reconstruction Program. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/potato-control-to-be-intricate-federal-government-will-make-an.html | POTATO CONTROL TO BE INTRICATE; Federal Government Will Make an Experiment in Compulsory Limitation of Food Crop. | True | By Russell Kent. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/senate-confirms-new-labor-board-chairman-madden-will-be-ready-to.html | SENATE CONFIRMS NEW LABOR BOARD; Chairman Madden Will Be Ready to Receive Complaints and Petitions in 2 Weeks. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mp-scores-our-stand-view-that-neutrality-act-spurs-italy-is-voiced.html | M.P. SCORES OUR STAND.; View That Neutrality Act Spurs Italy Is Voiced in London. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/iiauerbuckley.html | IIauerBuckley. | True | Special to THE Nzw 'ORK TI.'IE. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/french-unexcited-on-ethiopian-issue-italys-role-as-brenner-pass.html | FRENCH UNEXCITED ON ETHIOPIAN ISSUE; Italy's Role as Brenner Pass Defender is Factor in Lack of 'Moral Indignation.' PEACE HOPE STILL HELD | True | By P.j. Philip.wireless To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/a-tale-of-hound-dogs-and-foxes-the-voice-of-bugle-ann-by-mackinlay.html | A Tale of Hound Dogs and Foxes.; THE VOICE OF BUGLE ANN. By MacKinlay Kantor. New York: Coward-McCann. $1.25. | True | H.I. BROCK. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/navajo-winter-nights-folk-tales-and-myths-of-the-navajo-people-by.html | NAVAJO WINTER NIGHTS; Folk Tales and Myths of the Navajo People. By Dorothy Childs Hogner. Pictures by Nils Hogner. 180 pp. New York: Thomas Nelson & Sons. $1.50. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/new-art-publications-tercentenary-of-lope-de-vega-coincides-with.html | NEW ART PUBLICATIONS; Tercentenary of Lope de Vega Coincides With Connecticut's -- Museum Booklets | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/two-women-are-elected-new-alberta-chief-bars-rash-policy.html | Two Women Are Elected.; NEW ALBERTA CHIEF BARS 'RASH' POLICY | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/filipino-women-fight-on-for-vote-suffrage-joyfully-hailed-is-being.html | FILIPINO WOMEN FIGHT ON FOR VOTE; Suffrage, Joyfully Hailed, Is Being Shunted From Political Scene. | True | By Robert Aura Smith. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/psychological-racketeers-by-dorothy-hazeltine-yates-232-pp-boston.html | PSYCHOLOGICAL RACKETEERS. By Dorothy Hazeltine Yates. 232 pp. Boston: Bruce Humphries, Inc. $2. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rutgers-rates-societies-sigma-alpha-mu-leads-in-scholarship-record.html | RUTGERS RATES SOCIETIES; Sigma Alpha Mu Leads in Scholarship, Record Shows. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-week-in-science-chemistrys-horizon-widens-meeting-of-american.html | THE WEEK IN SCIENCE: CHEMISTRY'S HORIZON WIDENS; Meeting of American Chemical Society Reveals Progress in Solving the Mystery of Life -- A Clue to Dental Troubles | True | By Waldemar Kaempffert. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/newark-triumphs-53-defeats-albany-for-third-in-row-as-duke-hurls.html | NEWARK TRIUMPHS, 5-3.; Defeats Albany for Third in Row as Duke Hurls Steadily. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/egypt-and-sudan-study-war-threat-cairo-observers-think-britain-will.html | EGYPT AND SUDAN STUDY WAR THREAT; Cairo Observers Think Britain Will Send Troops to Ethiopia to Guard Nile's Source. NEW ALLIANCE SUGGESTED Many Egyptians Believe Italy Would Be Dangerous Neighbor -- Refugees Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/congress-curtain.html | Congress Curtain | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/lawson-rookie-stops-red-sox-20-tigers-triumph-over-grove-dahlgrens.html | LAWSON, ROOKIE, STOPS RED SOX, 2-0; Tigers Triumph Over Grove, Dahlgren's Error Allowing Both Runs to Score. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/boat-smashed-on-sand-bar-cruiser-grounded-off-jersey-two-reach.html | BOAT SMASHED ON SAND BAR.; Cruiser Grounded Off Jersey -- Two Reach Shore Safely. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/random-notes-for-travelers-railline-speed-and-comfort-extend-to-the.html | RANDOM NOTES FOR TRAVELERS; Rail-Line Speed and Comfort Extend to the Far East -- Special Cruises for the Fall -- Gold May Doom a Philippine City | True | By James F. Roche. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/4-minor-pacts-ratified-senate-acts-on-commerce-extradition-and.html | 4 MINOR PACTS RATIFIED.; Senate Acts on Commerce, Extradition and Shipping Phases. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/omaha-trolley-men-to-resume-picketing-police-chief-warns-of-force.html | OMAHA TROLLEY MEN TO RESUME PICKETING; Police Chief Warns of 'Force' to End Such Activity, Which Is Forbidden by Law. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/merrygoround-of-the-air-home-from-europe-royal-envisions-expansion.html | MERRY-GO-ROUND OF THE AIR; Home From Europe, Royal Envisions Expansion of Broadcasting | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/vines-for-late-summer-bloom.html | VINES FOR LATE SUMMER BLOOM | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/arthur-guiterman-strums-his-lyre-death-and-general-putnam-and-101.html | Arthur Guiterman Strums His Lyre; DEATH AND GENERAL PUTNAM. AND 101 Other Poems. By Arthur Guiterman. 158 pp. New York: E.P. Dutton & Co. $2. | True | C. .P. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mintz-scores-holeinone.html | Mintz Scores Hole-in-One. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/to-hear-dress-rule-charges.html | To Hear Dress Rule Charges. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mccarthy-jghnson.html | McCarthy -- Jghnson. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/top-honors-go-to-washington-squad-in-southern-new-jersey-canoeing.html | Top Honors Go to Washington Squad in Southern New Jersey Canoeing Meet; WASHINGTON CLUB WINS CANOE TITLE | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/chambruns-sail-for-america.html | Chambruns Sail for America. | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/back-power-plant-vote-women-pledge-aid-to-mayor-in-referendum-on.html | BACK POWER PLANT VOTE.; Women Pledge Aid to Mayor in Referendum on Project. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/600-seek-alaska-home-families-ready-to-replace-any-more-colonists.html | 600 SEEK ALASKA HOME.; Families Ready to Replace Any More Colonists Who Quit. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/many-foreigners-visit-soviet-union-total-this-summer-expected-to.html | MANY FOREIGNERS VISIT SOVIET UNION; Total This Summer Expected to Reach 15,000 -- Curbs on Visitors Are Denied. | True | By Walter Duranty.special Cable To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/curbs-custom-brokers-house-votes-bill-to-give-the-treasury-greater.html | CURBS CUSTOM BROKERS.; House Votes Bill to Give the Treasury Greater Control. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/grownup-children-these-elder-rebels-by-helen-abbott-beals-306-pp.html | Grown-Up Children; THESE ELDER REBELS. By Helen Abbott Beals. 306 pp. New York: Frederick A. Stokes Company. $2. | True | MABEL L. ROSSBACH. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/brass-tacks-and-feudist-jane-capture-saddle-horse-honors-at-stony.html | Brass Tacks and Feudist Jane Capture Saddle Horse Honors at Stony Brook; SADDLE TITLE WON BY FEUDIST JANE Miss Ferguson's Entry Gains Division Honors at North Shore Exhibition. BRASS TACKS ALSO VICTOR Annexes Crown in Group Over 15.2 Hands -- Pony Championship Goes to Cameo. | True | By Henry R. Ilsley.special To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/evidence-of-boom-is-seen-in-ireland-industry-thrives-and-tourist.html | EVIDENCE OF BOOM IS SEEN IN IRELAND; Industry Thrives and Tourist Trade Is Adding to Prosperity of Much of Free State. | True | By Hugh Smith. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/new-aids-for-the-picture-detectives-when-experts-disagree-chemical.html | NEW AIDS FOR THE PICTURE DETECTIVES; When Experts Disagree, Chemical Tests and Plates That Can Photograph the Dark Rays Now Settle the Dispute | True | By Maximilian Toch | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/soccer-title-to-montreal.html | Soccer Title to Montreal. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/guidebook-to-list-federal-decrees-register-issued-daily-will.html | GUIDEBOOK TO LIST FEDERAL DECREES; Register, Issued Daily, Will Contain Orders That Carry Penalties for Citizens. BIG JOB OF COMPILATION | True | By Harold B. Hinton. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/to-extend-parkway-route-into-connecticut.html | TO EXTEND PARKWAY ROUTE INTO CONNECTICUT | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/geneva-sees-gain-for-peace-forces-league-officials-expect-move-to.html | GENEVA SEES GAIN FOR PEACE FORCES; League Officials Expect Move to Strengthen Machinery if Italy Is Not Curbed. | True | By Clarence K. Street. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/neutrality.html | Neutrality. | True | BRAND BLANSHARD | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/air-crash-kills-soldier-three-injured-in-army-plane-in-hawaii.html | AIR CRASH KILLS SOLDIER.; Three Injured in Army Plane in Hawaii -- Inquiry Is Begun. | True |  | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/britain-reacts-to-becky-sharp.html | BRITAIN REACTS TO 'BECKY SHARP' | True | ERNEST MARSHALL | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/zionists-criticize-palestine-regime-assail-governments-plan-to.html | ZIONISTS CRITICIZE PALESTINE REGIME; Assail Government's Plan to Establish Rule of Country by Legislative Council. PACT WITH REICH UPHELD Transfer Agreement Defended at Lucerne Congress -- Storm Over Pro-Marxist Speech. | True |  | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/big-dance-to-climax-pittsfield-season.html | Big Dance to Climax Pittsfield Season | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/city-a-careful-food-buyer.html | CITY A CAREFUL FOOD BUYER | True |  | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/club-plans-flying-field-westchester-golfers-to-arrive-at-course-in.html | CLUB PLANS FLYING FIELD.; Westchester Golfers to Arrive at Course in Planes. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-city.html | THE CITY | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/president-keeps-posted-by-phone-his-speech-written-he-has-calm.html | PRESIDENT KEEPS POSTED BY PHONE; His Speech Written, He Has Calm Evening as Congress Struggles to Adjourn. CALLS SESSION 'HISTORIC' Sends Letters Congratulating Members -- Signs AAA Bill -- Names New NRA Head. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/republicans-split-for-chicago-rule-lundin-and-crowe-form-rival.html | REPUBLICANS SPLIT FOR CHICAGO RULE; Lundin and Crowe Form Rival Groups in Drive to Wrest Cook County Control. | True | By S.j. Duncan-Clark.editorial Correspondence. the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/misgivings.html | Misgivings. | True | FRANCIS JOSEPH BASSETT | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/atlantic-city.html | ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/roosevelt-greets-cuba-cables-to-mendieta-that-trade-pact-hopes-are.html | ROOSEVELT GREETS CUBA.; Cables to Mendieta That Trade Pact Hopes Are Being Fulfilled. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/nightblooming-cereus.html | NIGHT-BLOOMING CEREUS | True | By Walter D. Wilcox. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/outdoor-library-proves-popular-benchsitters-in-bryant-park-flock-to.html | OUTDOOR LIBRARY PROVES POPULAR; Bench-Sitters in Bryant Park Flock to Book Shelves Put Up by WPA. | True | By Dorothy Beaver. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dinner-and-bridge-at-southampton-mr-and-mrs-ernest-c-wagner.html | DINNER AND BRIDGE AT SOUTHAMPTON; Mr. and Mrs. Ernest C. Wagner Entertain Large Company at Red Top Farm. ADRIAN H. LARKINS HOSTS They Have a Dinner for Very Rev. A.B. Kinsolving 2d and Mrs. Kinsolving, Their Guests. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/wickersham-assails-congressional-acts-he-tells-bar-harbor-audience.html | WICKERSHAM ASSAILS CONGRESSIONAL ACTS; He Tells Bar Harbor Audience Bills Are 'Infamous' -- Calls Guffey Measure 'Shocking.' | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/zombro-hanover-pages-fast-mile-parkurst-gelding-covers-the-distance.html | ZOMBRO HANOVER PAGES FAST MILE; Parkurst Gelding Covers the Distance in 2:03 1/2 in Meet at Weequahic Park. CYNARA ANNEXES B EVENT Captures Last Two Heats After Losing Opener to Hollyrood Perry in 2:10 3/4. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/commodity-markets.html | COMMODITY MARKETS. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/stevens-cites-credit-troubles.html | Stevens Cites Credit Troubles. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/credit-men-criticize-reorganization-act-admire-the-aims-of-section.html | CREDIT MEN CRITICIZE REORGANIZATION ACT; Admire the Aims of Section 77B of Bankruptcy Law, but Score Its Administration. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/shuns-chilean-radicals-president-alessandri-refuses-to-make-shifts.html | SHUNS CHILEAN RADICALS.; President Alessandri Refuses to Make Shifts in Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/ship-engineers-win-rise-but-award-in-coast-dispute-is-called.html | SHIP ENGINEERS WIN RISE.; But Award in Coast Dispute Is Called Unsatisfactory to Men. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/boston-bank-stocks-down.html | Boston Bank Stocks Down. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/golf-at-hot-springs.html | GOLF AT HOT SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dempseys-aid-children-appear-in-new-jersey-to-aid-fund-for-crippled.html | DEMPSEYS AID CHILDREN.; Appear in New Jersey to Aid Fund for Crippled and Needy. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/cramers-foes-quieted-new-governor-will-find-political-truce-in.html | CRAMER'S FOES QUIETED.; New Governor Will Find Political Truce in Virgin Islands. | True | Special Cable to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/blumwurgaft.html | BlumWurgaft. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/at-lake-george.html | AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/for-fiscal-system-study-senate-committee-approves-gore-move-for-a.html | FOR FISCAL SYSTEM STUDY; Senate Committee Approves Gore Move for a Survey. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/fellowmasons-honor-tompkins-supreme-court-justice-guest-at-nyack-at.html | FELLOW-MASONS HONOR TOMPKINS; Supreme Court Justice Guest at Nyack at Testimonial to His Long Career. 150 PRESENT AT DINNER Jurist, Who Will Be 70 Tomorrow, to Retire Dec. 31 After 49 Years in Office. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/adjournment-plans-fail-senate-vote-for-higher-loans-on-crops-finds.html | ADJOURNMENT PLANS FAIL; Senate Vote for Higher Loans on Crops Finds House Adamant. RENEW FIGHT TOMORROW President on Phone Tried to Iron Out Differences Over Added 400-Million Drain. TAX, UTILITY BILLS PASS Liquor and Gold Measures Also Are Sent to White House in Rapid-Fire Order. CONGRESS RECESSES UNTIL TOMORROW | True | By Arthur Krock.special To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/winifred-moreton-of-delaware-to-wed-betrothed-to-william-w-laird-jr.html | WINIFRED MORETON OF DELAWARE TO WED; Betrothed to William W. Laird Jr., Son of Former Miss Mary A. B. du Pont. | True | Spec)a! to TltN NEW ORK TIM. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/republicans-aid-to-labor-is-cited-eaton-at-newport-ny-says.html | REPUBLICANS' AID TO LABOR IS CITED; Eaton, at Newport, N.Y., Says Federation Fails to Give Party Credit for Its Efforts. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/scrap-iron-exports-at-peak.html | SCRAP IRON EXPORTS AT PEAK | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/iowa-levies-loans-by-citizens-to-state-tax-on-property-to-be-repaid.html | IOWA 'LEVIES' LOANS BY CITIZENS TO STATE; Tax on Property to Be Repaid From Sales and Income Imposts -- Anger Feared. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/curleyism-doomed-republican-asserts-dog-racing-in-massachusetts.html | CURLEYISM' DOOMED, REPUBLICAN ASSERTS; Dog Racing in Massachusetts Will Also Go, R.T. Bushnell Declares at Wayland. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/whats-new-in-the-film-city.html | WHAT'S NEW IN THE FILM CITY? | True | D.W.C. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/grain-stocks-at-lake-head-fall.html | Grain Stocks at Lake Head Fall. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/labor-in-oregon-goes-far-to-left-federation-urges-production-for.html | LABOR IN OREGON GOES FAR TO LEFT; Federation Urges 'Production for Use' and Denounces the Profit System. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sham-war-in-italy-will-start-today-500000-troops-to-take-part.html | SHAM WAR IN ITALY WILL START TODAY; 500,000 Troops to Take Part -- Warning to Reich Seen in Austrian Border 'Battle.' KING AND DUCE ARE RIVALS Former to Be With 'Blue' Army, Defending Against Attack by Latter's 'Red' Forces. | True | By Jules Sauerwein. Foreign Editor of the Paris Soir.wireless To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/us-25kilometer-race-is-captured-by-brown.html | U.S. 25-Kilometer Race Is Captured by Brown | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/clark-and-tydings-clash-personal-clash-near-in-senates-but-they.html | CLARK AND TYDINGS CLASH; Personal Clash Near In Senates, but They Shake Hands. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/icc-sanction-asked-on-25449000-plan-maine-central-seeks-to-issue.html | I.C.C. SANCTION ASKED ON $25,449,000 PLAN; Maine Central Seeks to 'Issue, Sell and Exchange' Bonds to Redeem Old Securities. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/goldman-lists-in-retrospect.html | GOLDMAN LISTS IN RETROSPECT | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/williams-gives-site-for-forestry-station-estate-of-1700-acres-left.html | WILLIAMS GIVES SITE FOR FORESTRY STATION; Estate of 1,700 Acres Left by Mrs. Hopkins Set Aside by College for Federal Government. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/rites-for-millard-f-tompkins.html | Rites for Millard F. Tompkins. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/lifesaving-grows-surer-resuscitation-methods-changed-radically-by-a.html | LIFE-SAVING GROWS SURER; Resuscitation Methods Changed Radically By a Sports Inspector in Denmark | True | By Walter Pye. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/3-italian-fliers-killed-die-when-their-plane-crashes-on-way-to-rome.html | 3 ITALIAN FLIERS KILLED.; Die When Their Plane Crashes on Way to Rome Air Derby. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/murray-girls-win-at-stony-brook-more-than-500-spectators-at-charity.html | MURRAY GIRLS WIN AT STONY BROOK; More Than 500 Spectators at Charity Horse Show Applaud Awards to 3 Sisters. 400 AT ANNUAL LUNCHEON Ball at Old Field Club Is Well Attended -- New York Infirmary for Women Is Beneficiary. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/nyac-team-sails-home.html | N.Y.A.C. Team Sails Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/financial-markets-stocks-lower-in-active-trading-utilities-lead.html | FINANCIAL MARKETS; Stocks Lower in Active Trading; Utilities Lead Decline -- Cotton Drops $1.25 a Bale. | True |  | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/22-wpa-projects-are-added-by-ely-expenditure-of-377942-is-involved.html | 22 WPA PROJECTS ARE ADDED BY ELY; Expenditure of $377,942 Is Involved, $296,484 to Be in Federal Funds. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/earth-surrounded-by-brilliant-halo-gorgeous-spectacle-if-viewed.html | EARTH SURROUNDED BY BRILLIANT HALO; Gorgeous Spectacle if Viewed From Other Planets, Lowell Astronomers Find. STUDIED DURING ECLIPSE Darkened Face of Moon Showed Many Colors Reflected, With Red Predominating. | True |  | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/major-provisions-of-tax-bill.html | Major Provisions of Tax Bill | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/senator-couzens-doing-well.html | Senator Couzens Doing Well. | True |  | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/officials-driver-fined-testimony-of-massachusetts-lieutenant.html | OFFICIAL'S DRIVER FINED.; Testimony of Massachusetts Lieutenant Governor Is Futile. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/bitterness-grows-in-talmadge-feud-georgia-governor-strengthened-in.html | BITTERNESS GROWS IN TALMADGE FEUD; Georgia Governor, Strengthened in State Power, May Fight Roosevelt in Primary. | True | By Edwin Camp.editorial Correspondence. the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/barge-canal-delayed-relief-rolls-in-state-fail-to-provide-enough.html | BARGE CANAL DELAYED.; Relief Rolls in State Fail to Provide Enough Qualified Workers. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/monteux-to-conduct-los-angeles-music-will-open-seventeenth-season.html | MONTEUX TO CONDUCT LOS ANGELES MUSIC; Will Open Seventeenth Season of Philharmonic Orchestra in Place of Klemperer. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/principle-sacrificed-from-the-st-louis-postdispatch.html | PRINCIPLE SACRIFICED.; From The St. Louis Post-Dispatch. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/cards-again-beat-the-dodgers-107-collinss-double-with-bases-filled.html | CARDS AGAIN BEAT THE DODGERS, 10-7; Collins's Double With Bases Filled in Ninth and Count Tied Decides Contest. BROOKLYN GAINS 5-0 LEAD Apparently Has Game Clinched in 3d, but Rivals Fight On to Sixth Victory in Row. CARDS AGAIN BEAT THE DODGERS, 10-7 | True | By Roscoe McGowen. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/tennis-stars-at-asbury-park.html | TENNIS STARS AT ASBURY PARK | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/composition-contest.html | COMPOSITION CONTEST. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/churches-of-london-famous-london-churches-described-by-cr-mortlock.html | Churches of London; FAMOUS LONDON CHURCHES. Described by C.R. Mortlock. Depicted by Donald Maxwell. Foreword by the Right Rev. the Right Hon. A.F. Winnington-Ingram, D.D., Lord Bishop of London. 206 pp. 23 plates. New York: The Macmillan Company. $3. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/harry-gross-purchasing-agent-for-the-state-of-west-virginia.html | HARRY GROSS.; Purchasing Agent for the State of West Virginia. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/arnold-w-koehler-head-of-fidelio-brewing-company-before-prohibition.html | ARNOLD W. KOEHLER.; Head of Fidelio Brewing Company Before Prohibition. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWELL. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/brooklyn-cricketers-score.html | Brooklyn Cricketers Score. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/advertisers-to-meet-oct-27.html | Advertisers to Meet Oct. 27. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/stocks-rise-in-berlin-in-confident-trading-but-advances-and.html | STOCKS RISE IN BERLIN IN CONFIDENT TRADING; But Advances and Turnover Are Small -- Gold and Silver Prices Lower in London. | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/cotton-loan-plan-halts-g00ds-trade-sellers-however-hold-prices.html | COTTON LOAN PLAN HALTS G00DS TRADE; Sellers, However, Hold Prices Steady and Claim Revisions Will Not Be Made. 9-CENT BASIS APPROVED C.T. Revere Cites Fair Return to Growers, 'Free' Market and Curb on Federal Holdings. | True | By William J. Enright. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/us-chess-team-beats-yugoslavia-dake-then-halts-staehelin-to-provide.html | U.S. CHESS TEAM BEATS YUGOSLAVIA; Dake Then Halts Staehelin to Provide a 3 1/2-2 1/2 Victory Over Switzerland. TEST WITH POLAND EVEN Three Games Are Drawn and One Adjourned -- Sweden Maintains the Lead at Warsaw. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/day-of-the-waiter-is-seen-returning-men-in-black-are-on-the-verge.html | DAY OF THE WAITER IS SEEN RETURNING; Men in Black Are on the Verge of Comeback After Losing Ground to Waitresses. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/precious-metals-down-in-london.html | Precious Metals Down in London. | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/young-republicans-bar-bonus-stand-yellowstone-conference-also.html | YOUNG REPUBLICANS BAR BONUS STAND; Yellowstone Conference Also Refuses to Approve Plan for World Monetary Parley. | True | By Charles R. Michael. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/polo-game-for-charity-hurlingham-and-meadow-brook-teams-to-play.html | POLO GAME FOR CHARITY.; Hurlingham and Meadow Brook Teams to Play Next Sunday. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/says-she-may-be-killer-california-woman-fears-strange-power-in.html | SAYS SHE MAY BE KILLER.; California Woman Fears 'Strange Power' in Sister's Death. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/womens-us-golf-begins-tomorrow-miss-van-wie-not-to-defend-title-in.html | WOMEN'S U.S. GOLF BEGINS TOMORROW; Miss Van Wie Not to Defend Title in Tournament Over the Interlachen Links. | True | By William D. Richardson. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/copeland-does-bit-in-gallery.html | Copeland Does Bit in Gallery. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/white-mountains-has-gay-weekend-the-mount-washington-at-bretton.html | WHITE MOUNTAINS HAS GAY WEEK-END; The Mount Washington at Bretton Woods Is Scene of Several Events. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sports-events-at-lake-placid.html | SPORTS EVENTS AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/holds-mexico-right-in-suspending-debt-morelos-zaragoza-financial.html | HOLDS MEXICO RIGHT IN SUSPENDING DEBT; Morelos Zaragoza, Financial Writer, Says Creditors Should Back a Policy of Stability. | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/monarchists-deny-otto-is-in-vienna-legitimist-leader-scouts-reports.html | MONARCHISTS DENY OTTO IS IN VIENNA; Legitimist Leader Scouts Reports He Is There Negotiating for a Hapsburg Restoration. | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/course-of-trade-recovery.html | COURSE OF TRADE RECOVERY. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/carlisle-sweeps-mideast-regatta-east-islip-outboard-driver-is-first.html | CARLISLE SWEEPS MID-EAST REGATTA; East Islip Outboard Driver Is First in Each Event and Sets Course Record at Marietta. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/sands-point-scene-of-a-circus-party-several-hundred-members-and.html | SANDS POINT SCENE OF A CIRCUS PARTY; Several Hundred Members and Guests Attend the Carnival at the Bath Club. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/richmond-expects-gain-retailers-placing-heaviest-orders-in-recent.html | RICHMOND EXPECTS GAIN.; Retailers Placing Heaviest Orders in Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/air-racers-start-at-coast-this-week-chatterton-derby-flags-off.html | AIR RACERS START AT COAST THIS WEEK; Chatterton Derby Flags Off Today and Bendix Trophy Event Friday, Cleveland as Goal. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/brookhart-to-seek-trade-iowan-to-visit-russia-to-push-american-farm.html | BROOKHART TO SEEK TRADE; Iowan to Visit Russia to Push American Farm Products. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/state-has-plans-for-poor-lands-farms-that-are-submarginal-would-be.html | STATE HAS PLANS FOR POOR LANDS; Farms That Are 'Submarginal' Would Be Turned Back to Public Uses of New York. A STRANDED POPULATION | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-nation-social-lobbyist.html | THE NATION; SOCIAL LOBBYIST' | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/-pershing-oaks-to-rise-on-soil-americans-freed.html | ' Pershing Oaks' to Rise On Soil Americans Freed | True | Wireless to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/church-programs-in-the-city-today-visiting-clergymen-will-take.html | CHURCH PROGRAMS IN THE CITY TODAY; Visiting Clergymen Will Take Places of Many Preachers Away on Vacations. MEETINGS OUT OF DOORS Several Memorial Services to Be Held for Will Rogers and Wiley Post. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dern-hails-motor-array-secretary-says-days-of-long-foot-marches.html | DERN HAILS MOTOR ARRAY.; Secretary Says Days of Long Foot Marches Seem Over. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/aiding-the-indians-restoration-of-land-seen-as-one-solution-of.html | AIDING THE INDIANS; Restoration of Land Seen as One Solution of Problem | True | CHARLES S. HOWARD | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/infant-mortality-study-refutes-belief-in-100-year-decline-here.html | Infant Mortality Study Refutes Belief in 100 Year Decline Here; First Survey Going Back as Far as 1810 Shows That as Late as the Five Years Preceding 1870 One Out of Every Four Babies Died in the First Year of Life. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/schoettle-sails-lotus-home-first-leads-applegates-mary-ann-by-117.html | SCHOETTLE SAILS LOTUS HOME FIRST; Leads Applegate's Mary Ann by 1:17 to Annex the Toms River Challenge Cup. | True | Special to THE NEW YORK TIMES. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/dies-in-crash-clinton-conn.html | Dies in Crash Clinton, Conn. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/to-push-wine-for-cooking-guild-will-set-aside-day-each-week-for.html | TO PUSH WINE FOR COOKING; Guild Will Set Aside Day Each Week for Special Offerings. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/aurora-takes-two-polo-matches-as-24-players-ride-at-westbury-team.html | Aurora Takes Two Polo Matches As 24 Players Ride at Westbury; Team With Knox at No. 1 Wins, 3-2 and 4-2, in One of Two Round Robins -- Phipps's Quartet Turns Back Reds, 4-1, and Whites, 5-4 -- Test Games on Three Fields Today. | True | By Robert Kelly.special To the New York Times. | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/the-airship-still-alive-navy-carries-on-studies-while-germans-plan.html | THE AIRSHIP STILL ALIVE; Navy Carries On Studies While Germans Plan New Giant Craft By LAURIN D. LYMAN. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/mail-reorders-gain-in-wholesale-lines-buyers-here-fewer-but.html | MAIL REORDERS GAIN IN WHOLESALE LINES; Buyers Here Fewer, but Increase Is Expected to Follow Labor Day Holiday. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-25 | 1935-08-25 | https://www.nytimes.com/1935/08/25/archives/quake-rocks-city-in-india-muzaffarpur-damaged-by-shock-tremor-felt.html | QUAKE ROCKS CITY IN INDIA; Muzaffarpur Damaged by Shock -- Tremor Felt at St. Kitts. | True | | C1B 272344,C1B 272345,C1B 272346,C1B 272347,C1B 272348,C1B 272349,C1B 272350,C1B 272351,C1B 272352 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/pirates-set-back-braves-92-65-win-second-game-in-eleventh-on-single.html | PIRATES SET BACK BRAVES, 9-2, 6-5; Win Second Game in Eleventh on Single by Traynor, Who Makes Four Safeties. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/danish-plane-off-to-save-4-trapped-off-greenland.html | Danish Plane Off to Save 4 Trapped Off Greenland | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/news-of-the-stage-the-green-pastures-will-not-go-on-tour-this-year.html | NEWS OF THE STAGE; ' The Green Pastures' Will Not Go on Tour This Year -- Miss Le Gallienne's Plans. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/-doctor-starts-a-sandwich-boom-cold-slaw-bid-lands-her-in-jail.html | ' Doctor' Starts a Sandwich Boom; Cold Slaw Bid Lands Her in Jail; Orders 400 of Turkey and Limburger for City Patients and Even Borrows $10, but Standing Order for 600 Dishes of Sliced Cabbage Overtaxes Shopkeeper's Credulity. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/cars-in-magdeburg-use-no-jews-sign-municipal-company-displays.html | CARS IN MAGDEBURG USE 'NO JEWS' SIGN; Municipal Company Displays Posters Provided by the Nazi Retail Trade Body. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/fete-for-constitution-republican-women-to-present-tableau-of.html | FETE FOR CONSTITUTION.; Republican Women to Present Tableau of Signing. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/john-n-steele-rites-tomorrow-i.html | John N. Steele Rites Tomorrow. I | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/leases-bethlehem-factory.html | Leases Bethlehem Factory. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/berlin-bank-deposits-off.html | Berlin Bank Deposits Off. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/building-more-homes-seven-months-record-this-year-146-per-cent.html | BUILDING MORE HOMES.; Seven Months' Record This Year 146 Per Cent Above 1934. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/dines-without-funds-jailed-twice-in-week.html | Dines Without Funds, Jailed Twice in Week | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/ten-summer-plays-listed-for-week-muriel-starr-in-behind-the-verdict.html | TEN SUMMER PLAYS LISTED FOR WEEK; Muriel Starr, in 'Behind the Verdict,' Opening at Newport Casino Tomorrow. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/marshall-wrestles-tonight.html | Marshall Wrestles Tonight. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/soccer-americans-score-beat-picked-state-league-team-by-32-as-3000.html | SOCCER AMERICANS SCORE.; Beat Picked State League Team by 3-2 as 3,000 Look On. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/calls-for-kings-return-acting-premier-of-greece-predicts-fall-of.html | CALLS FOR KING'S RETURN.; Acting Premier of Greece Predicts Fall of Drachma Otherwise. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/senators-expose-344900000-loss-by-farm-board-report-on-the-federal.html | SENATORS EXPOSE $344,900,000 LOSS BY FARM BOARD; Report on the Federal Fund Created in 1929 Charges Avarice to Officials. | True | Special to THE NEW YORK TIMES. | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/5000-see-stunt-flier-die-airplane-bursts-into-flames-in-fall-at.html | 5,000 SEE STUNT FLIER DIE.; Airplane Bursts Into Flames in Fall at Williamsport, Pa. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/text-of-note-to-soviet-text-of-united-states-protest-note-to-soviet.html | Text of Note to Soviet; Text of United States Protest Note to Soviet | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/earle-r-bishop.html | EARLE R. BISHOP. | True | Special to TE NW YORK TXMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/paraguay-rejects-gibsons-proposal-american-urged-prisoners-release.html | PARAGUAY REJECTS GIBSON'S PROPOSAL; American Urged Prisoners' Release on Humanitarian Rather Than Legal Basis. | True | By John W. White. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/berthold-lippert.html | BERTHOLD LIPPERT. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/couzens-has-very-good-day.html | Couzens Has 'Very Good Day.' | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/the-spitale-incident.html | The Spitale Incident. | True | GROVER G. TUCKER | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/lerroux-puts-faith-in-league.html | Lerroux Puts Faith in League. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/charles-d-mann-dies-brotherof-bishop-financier-and-philanthropist.html | CHARLES D. MANN DIES; BROTHEROF BISHOP; Financier and Philanthropist of Memphis, Tenn., Stricken at Seneca Lake, N. Y. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/italy-sends-1300-more-to-africa.html | Italy Sends 1,300 More to Africa. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/westchester-clearings-down.html | Westchester Clearings Down. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/stock-average-lowered-small-fractional-decline-for-week-in-fisher.html | STOCK AVERAGE LOWERED.; Small Fractional Decline for Week in 'Fisher Index.' | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/courtauld-scales-peak-leads-anglodanish-party-to-summit-of.html | COURTAULD SCALES PEAK.; Leads Anglo-Danish Party to Summit of Greenland. | True | Special Cable to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/in-washington-adjournment-failure-was-a-matter-of-pure-politics.html | In Washington; Adjournment Failure Was a Matter of Pure Politics. | True | By Arthur Krock. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/91-picked-to-head-human-needs-drive-citizens-committee-to-raise.html | 91 PICKED TO HEAD HUMAN NEEDS DRIVE; Citizens Committee to Raise Funds for Private Social Work Named by Swope. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/south-shore-victor-65-tops-first-division-at-polo-on-robinsons.html | SOUTH SHORE VICTOR, 6-5.; Tops First Division at Polo on Robinson's Extra-Period Goal. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/british-stock-index-drops.html | British Stock Index Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/lefused-to-cones-will.html | lefused to Cones Will. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/german-electric-exports-up.html | German Electric Exports Up. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/steuben-official-bars-link-to-nazis-wieboldt-tells-long-island.html | STEUBEN OFFICIAL BARS LINK TO NAZIS; Wieboldt Tells Long Island Groups at Picnic to Shun 'Entangling Alliances.' | True | Special to THE NEW YORK TIMES. | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/temperature-drops-to-57-here-crowds-at-beaches-shun-water-north.html | Temperature Drops to 57 Here; Crowds at Beaches Shun Water; North Wind Sends Mercury to Within 2 Degrees of Record Low for Day in 1927 -- Warmer Weather Predicted -- Twenty-one Are Saved at Coney, Twenty at Rockaway. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/declares-midwest-fears-federal-taxes-senator-dickinson-after-tour.html | DECLARES MID-WEST FEARS FEDERAL TAXES; Senator Dickinson, After Tour of Four States, Says Farmers Will Not 'Junk Constitution.' | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/chinese-boy-scouts-see-sights-at-coney-thirteen-of-delegation-here.html | CHINESE BOY SCOUTS SEE SIGHTS AT CONEY; Thirteen of Delegation Here for Postponed Jamboree Elect a Policeman Honorary Member. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/evangelist-scores-tax-aimee-semple-mcpherson-attacks-jersey-levy-at.html | EVANGELIST SCORES TAX.; Aimee Semple McPherson Attacks Jersey Levy at Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/rise-in-steel-rate-is-seen-continuing-prospect-of-decrease-only-in.html | RISE IN STEEL RATE IS SEEN CONTINUING; Prospect of Decrease Only in Tin Plate Among Leading Lines of the Industry. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/yacht-merigale-first-takes-barnegat-bay-star-class-race-title-to.html | YACHT MERIGALE FIRST.; Takes Barnegat Bay Star Class Race -- Title to White Mist. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/utility-to-refund-17260500-bonds-16900000-new-4s-of-philadelphia.html | UTILITY TO REFUND $17,260,500 BONDS; $16,900,000 New 4s of Philadelphia Suburban Water to Be Offered o Public. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/south-shore-four-scores-by-11-to-5-crushes-central-park-riders-miss.html | SOUTH SHORE FOUR SCORES BY 11 TO 5; Crushes Central Park Riders -- Miss Le Boutillier Excels at No. 1 for Victors. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/e-r-barager.html | E. R. BARAGER. | True | Special to TB NEV YOI T'ES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/us-neutrality-hampers-britain-grave-peril-seen-in-taking-lead.html | U.S. NEUTRALITY HAMPERS BRITAIN; Grave Peril Seen in Taking Lead Without Our Help to Restrain Mussolini. | True | By Frederick T. Birchall. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/resident-offices-report-on-trade-price-rises-on-many-ranges-force.html | RESIDENT OFFICES REPORT ON TRADE; Price Rises on Many Ranges Force Stores to Increase Buying Budgets. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/goodness-found-in-many-dr-bernardin-says-quiet-acts-of-kindness-are.html | GOODNESS FOUND IN MANY.; Dr. Bernardin Says Quiet Acts of Kindness Are Plentiful. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/treasury-offers-100000000-bonds-full-guarantee-given-on-issue-of-1.html | TREASURY OFFERS $100,000,000 BONDS; Full Guarantee Given on Issue of 1 1/2% Farm Mortgage Corporation Securities. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/lehman-to-address-legion-convention-high-officials-of-state-army.html | LEHMAN TO ADDRESS LEGION CONVENTION; High Officials of State, Army and Navy Will Attend Session at Rochester This Week. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/phil-turnesa-and-ezar-win.html | Phil Turnesa and Ezar Win. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/british-industries-63-more-occupied-index-for-second-quarter-above.html | BRITISH INDUSTRIES 6.3% MORE OCCUPIED; Index for Second Quarter Above a Year Before but 1.6% Below Previous Period. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/albert-n-colgrove-of-waterbury-dies-former-editor-and-postmaster.html | ALBERT N. COLGROVE OF WATERBURY DIES; Former Editor and Postmaster Managed the Campaign of Templeton for Governor. | True | Special to TH YORT TnES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/troth-announced-of-hope-hildreth-member-of-new-york-family-go.html | TROTH ANNOUNCED ..OF HOPE HILDRETH; Member of New York Family go Become Bride of George Arents Humphreys. | True | Special to THE NEW YORK TZMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/browns-triumph-twice-set-back-senators-32-and-76-in-double-bill-at.html | BROWNS TRIUMPH TWICE.; Set Back Senators, 3-2 and 7-6, in Double Bill at St. Louis. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/bridal-plans-made-by-isabel-freeman-names-emma-brewster-as-maid-of.html | BRIDAL PLANS MADE BY ISABEL FREEMAN; Names Emma Brewster as Maid of Honor at Wedding Oct. 4 to Theodore Clattenburg. | True | Special to T NEW YOrK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/italy-sees-end-of-slump-governments-armament-orders-credited-with.html | ITALY SEES END OF SLUMP.; Government's Armament Orders Credited With Improvement. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/italy-cuts-import-excess.html | Italy Cuts Import Excess. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/paris-fears-check-on-boom-by-war-uncertainty-in-financial-markets.html | PARIS FEARS CHECK ON BOOM BY WAR; Uncertainty in Financial Markets and Halting of Progress Seen as Result. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/1934-review-shows-gains-were-spotty-farm-improvement-and-larger.html | 1934 REVIEW SHOWS GAINS WERE SPOTTY; Farm Improvement and Larger Dividend Payments Were Among Highlights. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/voice-of-church-held-too-feeble-christianity-could-control-the.html | VOICE OF CHURCH HELD TOO FEEBLE; Christianity Could Control the Destinies of Mankind, Dean Golden-Howes Declares. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/hedging-sales-in-oats-action-in-chicago-comes-from-northwest-cash.html | HEDGING SALES IN OATS.; Action in Chicago Comes From Northwest -- Cash Trade Buys. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/tydings-filibuster-delighted-senate-maryland-senator-satirical-in.html | TYDINGS FILIBUSTER DELIGHTED SENATE; Maryland Senator Satirical in Ridiculing Flood Control Bill as 'Pork Barrel.' | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/sales-in-new-jersey-west-end-home-facing-the-ocean-bought-by-new.html | SALES IN NEW JERSEY.; West End Home Facing the Ocean Bought by New Yorker. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/epidemic-puzzles-japan-cause-and-treatment-of-sleeping-sickness.html | EPIDEMIC PUZZLES JAPAN.; Cause and Treatment of Sleeping Sickness Still Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/dr-curtis-marbut-dies-in-ma1jchuria-chief-of-the-soil-survey-of.html | DR. CURTIS MARBUT DiES IN MA1JCHURIA; Chief of the Soil Survey of Agriculture Department Took Post in 1910. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/tension-in-london-stock-markets-relaxes-as-pessimism-on-italian.html | Tension in London Stock Markets Relaxes As Pessimism on Italian Situation Lifts | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/mrs-charles-fraser.html | MRS. CHARLES FRASER. | True | Special to THE iEV ORK TEES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/reich-industry-drops-decline-noted-in-july-but-steel-output.html | REICH INDUSTRY DROPS.; Decline Noted in July, but Steel Output Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/aurora-sets-back-long-island-four-breaks-2all-firsthalf-tie-to.html | AURORA SETS BACK LONG ISLAND FOUR; Breaks 2-All First-Half Tie to Register 8-6 Victory in Sands Point Game. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/us-team-scores-in-warsaw-chess-beats-poland-by-2-121-12-as-horowitz.html | U.S. TEAM SCORES IN WARSAW CHESS; Beats Poland by 2 1/2-1 1/2 as Horowitz Wins -- Leads 2-1 Against Denmark. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/beats-woman-pastor-at-angelus-temple-man-leaps-to-platform-and.html | BEATS WOMAN PASTOR AT ANGELUS TEMPLE; Man Leaps to Platform and Strikes Rheba Crawford Splivalo While 5,000 Sing. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/to-patrol-race-course-coast-guard-to-aid-police-at-the-lifeboat.html | TO PATROL RACE COURSE.; Coast Guard to Aid Police at the Lifeboat Contest. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/jones-gets-court-order-staying-of-sec-subpoena-is-aim-of-brokers.html | JONES GETS COURT ORDER.; Staying of SEC Subpoena Is Aim of Broker's Action. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/quotation-marks.html | Quotation Marks. | True | GARRY CLEVELAND MYERS | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/miss-rebecca-wright.html | MISS REBECCA WRIGHT, | True | Special to Tltl NIgh' YORI-C TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/tigers-4-in-fifth-beat-athletics-63-marcum-reached-for-double-and.html | TIGERS' 4 IN FIFTH BEAT ATHLETICS, 6-3; Marcum Reached for Double and Five Singles in Heavy Scoring Inning. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/precipitated-toxoid-urged-for-diphtheria-state-health-department.html | PRECIPITATED TOXOID URGED FOR DIPHTHERIA; State Health Department Tests New Serum and Supplies It to District Stations. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/recovery-through-saving.html | RECOVERY THROUGH SAVING. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/more-schools-demanded-high-school-teachers-declare-24000000.html | MORE SCHOOLS DEMANDED; High School Teachers Declare $24,000,000 Inadequate. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/australias-aid-pledged-lyons-says-british-stand-in-africa-is-backed.html | AUSTRALIA'S AID PLEDGED.; Lyons Says British Stand in Africa Is Backed 'to the Hilt.' | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/snell-pits-past-against-new-deal-in-radio-reply-to-roosevelt-he.html | SNELL PITS PAST AGAINST NEW DEAL; In Radio Reply to Roosevelt He Offers Youth Choice of 'Free Enterprise System.' | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/gain-to-reich-seen-in-war-situation-italogerman-rapprochement-or.html | GAIN TO REICH SEEN IN WAR SITUATION; Italo-German Rapprochement or Confirming of the Nazis' View of League Possible. | True | By Robert Crozier Long. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/changes-in-harbor-held-trade-peril-port-committee-chief-holds.html | CHANGES IN HARBOR HELD TRADE PERIL; Port Committee Chief Holds Improvements Would Cut Freight Movement. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/harjes-infant-is-named-joan.html | Harjes Infant Is Named Joan. | True | Special to T NEW YoR Tns. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/hurlingham-bows-to-hurricanes-87-gerrys-daring-riding-helps-sanford.html | HURLINGHAM BOWS TO HURRICANES, 8-7; Gerry's Daring Riding Helps Sanford Four Top Britons in Exciting Match. | True | By Louis Effrat. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/congress-leaders-look-to-president-to-save-program-they-hope-he-can.html | CONGRESS LEADERS LOOK TO PRESIDENT TO SAVE PROGRAM; They Hope He Can End Session Quickly and Avert a Flood of Radical Bills. | True | By Turner Catledge. | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/mussolini-warns-against-sanctions-italy-would-meet-such-move-with.html | MUSSOLINI WARNS AGAINST SANCTIONS; Italy Would Meet Such Move With 'Armed Hostility,' He Tells London Daily Mail. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/charles-w-niassey-executive-of-standard-statistics-company-dies-in.html | CHARLES W. NIASSEY.; Executive of Standard Statistics Company Dies in New Jersey, | True | Special to THE NEV YORK T[,'US. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/back-narcotics-education.html | Back Narcotics Education. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/vegetable-prices-lower-pore-advances-slightly-while-beef-and-veal.html | VEGETABLE PRICES LOWER.; Pore Advances Slightly, While Beef and Veal Are Cheaper. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/killer-guilty-in-managua-guatemalan-exchange-convicted-of-poisoning.html | KILLER GUILTY IN MANAGUA; Guatemalan Ex-Charge Convicted of Poisoning Host's Family. | True | Special Cable to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/pope-to-broadcast-to-cleveland.html | Pope to Broadcast to Cleveland. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/worldbuilders-needed-dr-searle-says-we-are-here-to-improve-mans.html | WORLD-BUILDERS NEEDED.; Dr. Searle Says We Are Here to Improve Man's Condition. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/best-position-for-silver-in-year-seen-in-london.html | Best Position for Silver In Year Seen in London | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/city-salary-rates-again-denounced-citizens-budget-group-insists.html | CITY SALARY RATES AGAIN DENOUNCED; Citizens Budget Group Insists Civil Service Workers' Pay Exceeds Federal-State. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/book-notes.html | BOOK NOTES | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/fine-riding-by-templeton-poloists-turns-back-greentree-at-old.html | Fine Riding by Templeton Poloists Turns Back Greentree at Old Westbury; TEMPLETON STOPS GREENTREE, 11 TO 8 | True | By Robert F. Kelly. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/foreign-situation-alarms-grain-men-possibility-of-early-serious.html | FOREIGN SITUATION ALARMS GRAIN MEN; Possibility of Early Serious Political Developments Causes Tendency to Caution. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/churches-envision-abundance-for-all-federal-councils-message-to.html | CHURCHES ENVISION ABUNDANCE FOR ALL; Federal Council's Message to Labor Asserts We Can Produce Amply. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/weeks-grain-price-range-wheat-corn-oats-and-rye-make-gains-in.html | WEEK'S GRAIN PRICE RANGE.; Wheat, Corn, Oats and Rye Make Gains in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/mayor-will-start-east-river-drive-parade-of-civic-groups-and.html | MAYOR WILL START EAST RIVER DRIVE; Parade of Civic Groups and Speeches Planned for Ground Breaking Wednesday. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/ernest-hassinger-member-of-saugerties-volunteer-firemen-66-years-is.html | ERNEST HASSINGER.; Member of Saugerties Volunteer Firemen 66 Years Is Buried, | True | Special to THE NEW YOR TES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/prof-amr-erdmann-cancer-expert-dies-authority-on-cellular-pathology.html | PROF. A.M.R. ERDMANN, CANCER EXPERT, DIES; Authority on Cellular Pathology Was Interned Here During the World War. | True | Wireless to THE iTEW ZORTC TIM. | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/young-republicans-spur-borah-boom-yellowstone-parley-reveals-a.html | YOUNG REPUBLICANS SPUR BORAH BOOM; Yellowstone Parley Reveals a Drive for Col. Roosevelt as the Senator's Running Mate. | True | By Charles B. Michael. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/salica-65-choice-to-beat-escobar-bantamweight-rivals-to-meet-for.html | SALICA 6-5 CHOICE TO BEAT ESCOBAR; Bantamweight Rivals to Meet for World Tilte Tonight at Dyckman Oval. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/institute-of-banking-to-graduate-2500-200-chapters-to-hold.html | INSTITUTE OF BANKING TO GRADUATE 2,500; 200 Chapters to Hold Exercises Sept. 9 -- Dr. von KleinSmid to Make Radio Address. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/confidence-shaken-on-boerse-in-berlin-schachts-cable-speech-and.html | CONFIDENCE SHAKEN ON BOERSE IN BERLIN; Schacht's Cable Speech and ItaloEthiopian Dispute Induce Reserve in Market. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/alice-whitakers-plans-to-be-wed-sept-7-to-h-m-dater-of-yale-history.html | ALICE WHITAKER'S PLANS.; To Be Wed Sept, 7 to H. M. Dater of Yale History Department. | True | Spec(al to THE NEW YORE TXXES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/hunter-title-to-field-marshall-as-the-north-shore-show-closes.html | Hunter Title To Field Marshall As the North Shore Show Closes; Rolling Rock Farms' Impressive Bay Gelding Gains Award, Mrs. Gimbel's Trolly Taking Reserve Ribbon -- Firenze Brumanna Best in Working Group -- Grey Flight Jumping Champion. | True | By Henry R. Ilsley. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/j-n-illys-dies-automobile-iiaklgr-pioneer-in-industry-started.html | J. N. /ILLYS DIES; AUTOMOBILE I?lAKlgR; Pioneer in Industry Started Career in 1907 in Ohio on $7,500 He Borrowed. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/alberta-triumphs-second-day-in-row-follows-victory-in-new-york-ac.html | ALBERTA TRIUMPHS SECOND DAY IN ROW; Follows Victory in New York A.C. Regatta With First in Larchmont Interclub Race. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/gods-mind-unchangeable.html | God's Mind Unchangeable. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/cotton-trade-fights-to-stop-12cent-loan-associations-in-new-orleans.html | COTTON TRADE FIGHTS TO STOP 12-CENT LOAN; Associations in New Orleans and Mississippi Back Roosevelt on His 9-Cent Plan. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/benefit-for-church.html | Benefit for Church. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/horse-show-closes-with-500-attending-many-luncheons-and-dinners-are.html | HORSE SHOW CLOSES,' WITH 500 ATTENDING; Many Luncheons and Dinners Are Held on Final Day of North Shore Exhibit. | True | Special to THE NEW YORK TS. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/two-die-as-coast-tug-sinks.html | Two Die as Coast Tug Sinks. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/man-trophy-in-invitation-bestball-golf-annexed-by-rothenbergrice.html | Man Trophy in Invitation Best-Ball Golf Annexed by Rothenberg-Rice Team; ROTHENBERG-RICE SCORE BY 4 AND 3 | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/leftovers-not-enough-dr-speers-urges-giving-of-ones-best-to-god-and.html | LEFTOVERS NOT ENOUGH.; Dr. Speers Urges Giving of One's Best to God and Home. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/jesus-pictured-in-tears-he-would-weep-over-new-york-today-feringa.html | JESUS PICTURED IN TEARS.; He Would Weep Over New York Today, Feringa Asserts. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/automobile-accidents.html | Automobile Accidents. | True | J. CARLISLE PEET | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/commodity-markets-sugar-futures-lead-weeks-trading-but-most-gains.html | COMMODITY MARKETS.; Sugar Futures Lead Week's Trading, but Most Gains Are Lost -- Cash Trend Upward. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/new-york-electric-rates.html | NEW YORK ELECTRIC RATES. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/storm-hits-pacific-coast.html | Storm Hits Pacific Coast. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/yankees-divide-with-white-sox-combs-badly-hurt-in-the-opener-40000.html | Yankees Divide With White Sox; Combs Badly Hurt in the Opener; 40,000 See Whitehead Hold New York to Three Hits to Win, 6-3 -- Gehrig's No. 24 Helps Take Nightcap, 6-1 -- Veteran, in Collision With Rolfe, May Be Lost for the Season. | True | By James P. Dawson. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/inspector-shot-in-mishap-mcgrath-wounded-in-arm-when-revolver-falls.html | INSPECTOR SHOT IN MISHAP; McGrath Wounded in Arm When Revolver Falls to Floor. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/peace-not-cheap.html | Peace Not Cheap. | True | EDITH EMERSON | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/waterhouse-first-in-star-class-race-1933-champion-is-victor-with.html | WATERHOUSE FIRST IN STAR CLASS RACE; 1933 Champion Is Victor With Three Star Too in Third Event of Series. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/paris-finds-us-confident-believes-wall-st-is-now-less-sensitive-to.html | PARIS FINDS US CONFIDENT; Believes Wall St. Is Now Less Sensitive to Politics. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/500-meet-to-help-human-relations-institute-opens-at-williamstown-to.html | 500 MEET TO HELP HUMAN RELATIONS; Institute Opens at Williamstown to Allay Racial and Religious Prejudices. | True | By Winifred Mallon. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/250-at-mountain-rites-leaders-in-new-jersey-public-life-attend.html | 250 AT MOUNTAIN RITES.; Leaders in New Jersey Public Life Attend Services for Jurist, | True | Special to THE NE,V YORK TIAIES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/nude-bathing-charged-dr-harold-otto-put-under-bail-for-trial-in.html | NUDE BATHING CHARGED.; Dr. Harold Otto Put Under Bail for Trial in Norwalk. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/pwa-aids-college-men-buildings-replacing-slums-will-house-309.html | PWA AIDS COLLEGE MEN.; Buildings Replacing Slums Will House 309 Georgia Students. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/ta-edison-jr-dies-son-0finhtor-b9-stricken-with-heart-attack-in.html | T.A. EDISON JR. DIES; SON 0FINHTOR, b9; Stricken With Heart Attack in Springfield, lass., Hotel on Way to East Orange. | True | Spectal to T Nw' YOR. TES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/financial-markets-a-paradoxical-week-forward-movement-of-trade-and.html | FINANCIAL MARKETS; A Paradoxical Week -- Forward Movement of Trade and Markets Despite Disturbing Legislation. | True | By Alexander D. Noyes. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/atlantic-class-series-to-pronto-at-southport.html | Atlantic Class Series To Pronto at Southport | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/italys-king-views-vast-mimic-war-looks-down-from-mountain-as-150000.html | ITALY'S KING VIEWS VAST MIMIC WAR; Looks Down From Mountain as 150,000 Soldiers Engage in Manoeuvres Near Austria. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/sh-wallach-in-hospital.html | S.H. Wallach in Hospital. | True | | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/ketch-tidal-wave-first-in-long-race-takes-175mile-contest-for.html | KETCH TIDAL WAVE FIRST IN LONG RACE; Takes 175-Mile Contest for Auxiliaries by 47 Seconds on Corrected Time. | True | By John Rendel. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/phillies-score-1210-turn-back-reds-after-latter-make-eight-runs-in.html | PHILLIES SCORE, 12-10.; Turn Back Reds After Latter Make Eight Runs in Second. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/more-freight-cars-in-disrepair.html | More Freight Cars in Disrepair. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/italy-confident-on-war-finances-expects-public-to-buy-shortterm.html | ITALY CONFIDENT ON WAR FINANCES; Expects Public to Buy Short-Term Bonds at 5%, Exceeding Rates on Others. | True | By Maximilian de Johannis. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/industry-gains-6-on-factory-output-manufactures-offset-slump-in.html | INDUSTRY GAINS 6% ON FACTORY OUTPUT; Manufactures Offset Slump in Coal Production in July, Federal Reserve Reports. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/french-act-to-cut-prices-official-orders-to-reduce-living-costs-are.html | FRENCH ACT TO CUT PRICES; Official Orders to Reduce Living Costs Are Being Obeyed. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/new-wpa-projects-in-jersey.html | New WPA Projects in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/concert-singer-to-be-wed.html | Concert Singer to Be Wed. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/yale-nine-blanked-50-yoshida-of-meiji-university-shuts-out-tourists.html | YALE NINE BLANKED, 5-0.; Yoshida of Meiji University Shuts Out Tourists at Tokyo. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/dr-frank-l-wood-killed-tenant-held-in-death-of-new-hampshire.html | DR. FRANK L. WOOD KILLED.; Tenant Held in Death of New Hampshire Chiropractor. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/adaptation-to-change-in-world-conditions-urged-by-dr-swartz-as.html | Adaptation to Change in World Conditions Urged by Dr. Swartz as Vital to Progress | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/sterlings-strength-in-paris-unseasonal-linked-to-us-silver-orders.html | STERLING'S STRENGTH IN PARIS UNSEASONAL; Linked to U.S. Silver Orders, Spurt in Raw Materials and Italy's Buying of Metal. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/increase-reported-in-housing-loans-high-record-reached-in-new-york.html | INCREASE REPORTED IN HOUSING LOANS; High Record Reached in New York State for Insured FHA Mortgages. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/hitler-underwent-throat-operation-may-23-growth-removed-to-relieve.html | Hitler Underwent Throat Operation May 23; Growth Removed to Relieve His Hoarseness | True | By Guido Enderis. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/churchill-drops-fight-pledges-aid-to-government-as-larger-dangers.html | CHURCHILL DROPS FIGHT.; Pledges Aid to Government as 'Larger Dangers Gather.' | True | Special Cable to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/morris-turner.html | MORRIS TURNER. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/germany-appeals-for-foreign-trade-finance-chief-opening-leipzig.html | GERMANY APPEALS FOR FOREIGN TRADE; Finance Chief, Opening Leipzig Fall Fair, Says Debts Must Be Paid in Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/hayward-leader-in-6day-air-derby-has-183-points-at-tucson-in-tour.html | HAYWARD LEADER IN 6-DAY AIR DERBY; Has 183 Points at Tucson in Tour Sponsored by Ruth Chatterton. | True | | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/bronx-artillerymen-reach-camp-smith-258th-650-strong-arrives-by.html | BRONX ARTILLERYMEN REACH CAMP SMITH; 258th, 650 Strong, Arrives by Train to Take Up Practice With Small Arms. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/seventh-alaska-child-adopted-by-widow-mrs-call-devotes-her-life-to.html | SEVENTH ALASKA CHILD ADOPTED BY WIDOW; Mrs. Call Devotes Her Life to Native Unfortunates -- One Is North's 'Helen Keller.' | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/eye-testing-made-surer-in-children-new-device-eliminates-need-for.html | EYE TESTING MADE SURER IN CHILDREN; New Device Eliminates Need for Replies to Questions, Optometrists Are Told. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/demand-increasing-for-trade-guidance-merchants-association-answers.html | DEMAND INCREASING FOR TRADE GUIDANCE; Merchants Association Answers 50% More Inquiries Than a Year Ago on Business Laws. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/boat-lands-man-hurt-in-fall.html | Boat Lands Man Hurt in Fall. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/daughter-to-the-c-m-halls.html | Daughter to the C. M. Halls. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/projects-are-in-five-boroughs.html | Projects Are in Five Boroughs. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/corn-movement-light-visible-supply-smallest-in-years-trading.html | CORN MOVEMENT LIGHT.; Visible Supply Smallest in Years -- Trading Affected by Wheat. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/victory-boats-beat-s-class-in-team-race-frasers-blackjack-leads-way.html | VICTORY BOATS BEAT S CLASS IN TEAM RACE; Fraser's Black-Jack Leads Way to Triumph in Seawanhaka Corinthian Club Event. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/peace-whitman.html | Peace -- Whitman. | True | Special to T. NEW YORE TLES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/universal-presence-seen-as-mans-help-father-kellenberg-declares-the.html | UNIVERSAL PRESENCE SEEN AS MAN'S HELP; Father Kellenberg Declares the Omnipresence of God Is a Spur to Morality. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/scottish-clansmen-hold-rival-outings-hoffman-and-mccampbell-foes-on.html | SCOTTISH CLANSMEN HOLD RIVAL OUTINGS; Hoffman and McCampbell, Foes on Jersey Sales Tax, Are Hosts at Gatherings. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/green-shirts-organize-25000-at-french-farmer-rally-demand.html | GREEN SHIRTS ORGANIZE.; 25,000 at French Farmer' Rally Demand Agricultural Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/make-first-stop-at-yuma.html | Make First Stop at Yuma. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/report-on-sales-tax-awaits-bank-returns-jersey-tax-official-says-it.html | REPORT ON SALES TAX AWAITS BANK RETURNS; Jersey Tax Official Says It Will Not Be Ready for Weeks -- Hoffman Answers McCampbell. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/chicago-plan-assured-95000000-sanitary-refunding-assented-to-by.html | CHICAGO PLAN ASSURED.; $95,000,000 Sanitary Refunding Assented To by Bondholders. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/30-boatmen-rescued-in-boston-harbor-coast-guard-and-other-vessels.html | 30 BOATMEN RESCUED IN BOSTON HARBOR; Coast Guard and Other Vessels Go to Aid of 3 Fishing Craft -- Man Missing Off Fourth. | True | Special to THE NEW YORK TIMES. | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/investors-buying-bronx-apartments-two-cruger-avenue-houses-valued.html | INVESTORS BUYING BRONX APARTMENTS; Two Cruger Avenue Houses Valued at More Than $500,000 Are Sold. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/400-groups-invited-to-help-taxpayers-state-chamber-asks-others-to.html | 400 GROUPS INVITED TO HELP TAXPAYERS; State Chamber Asks Others to Cooperate in Organizing a National Movement. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/oshanpalmer.html | OshanPalmer. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/rainville-victor-at-tennis.html | Rainville Victor at Tennis. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/montreal-men-duel-with-teeth.html | Montreal Men Duel With Teeth. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/wests-netmen-gain-honors-in-annual-intersectional-series-at-south.html | West's Netmen Gain Honors in Annual Intersectional Series at South Orange; TRIUMPH BY HINES DECIDES IN TENNIS | True | By Arthur J. Daley. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/german-grain-stocks-up.html | German Grain Stocks Up. | True | Wireless to THE YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/recital-at-whitefield-elda-vettori-sings-with-joseph-bentonelli-to.html | RECITAL AT WHITEFIELD.; Elda Vettori Sings With Joseph Bentonelli to Aid Hospital. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/us-protests-to-the-soviet-over-reds-activities-here-warns-of-the.html | U.S. PROTESTS TO THE SOVIET OVER REDS' ACTIVITIES HERE; WARNS OF THE CONSEQUENCES; COMMUNIST PARLEY CITED | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/notice-to-moscow.html | NOTICE TO MOSCOW. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/motor-for-rocket-explodes-in-test-experiments-at-yonkers-end-when.html | MOTOR FOR ROCKET EXPLODES IN TEST; Experiments at Yonkers End When Stratosphere Device Is Blown to Pieces. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/crescents-win-cricket-title.html | Crescents Win Cricket Title. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/polynesian-line-extinct-tahitoe-last-surviving-son-of-last-king-of.html | POLYNESIAN LINE EXTINCT; Tahitoe, Last Surviving Son of Last King of Raiatea, Dead at 87. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/college-to-hear-glass-william-and-mary-dates-senator-for.html | COLLEGE TO HEAR GLASS.; William and Mary Dates Senator for Bacon-Shakespeare Talk. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/20000-salute-yachts-in-unique-reception-as-zachs-bay-spectators.html | 20,000 Salute Yachts in Unique Reception As Zach's Bay 'Spectators' Regatta Starts | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/louise-k-parsons-engaged-to-marry-betrothal-to-francis-stanton-of.html | LOUISE K. PARSONS ENGAGED TO MARRY; Betrothal to Francis Stanton of Winnetka, Ill., Announced by Her Parents. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/foreign-spinning-mixed-japans-mills-lagging-frances-less-active.html | FOREIGN SPINNING MIXED.; Japan's Mills Lagging, France's Less Active, Italy's Busy. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/velasco-to-quit-ecuador-deposed-president-gets-permit-to-reside-in.html | VELASCO TO QUIT ECUADOR; Deposed President Gets Permit to Reside in Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/man-35-beaten-in-park-suspect-seized-after-victim-says-he-was.html | MAN, 35, BEATEN IN PARK.; Suspect Seized After Victim Says He Was Knocked From Bench. | True | | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/deaf-congregation-at-mass.html | Deaf Congregation at Mass. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/bronx-veteran-a-suicide-passersby-see-him-cling-to-eaves-of-roof.html | BRONX VETERAN A SUICIDE.; Passers-By See Him Cling to Eaves of Roof Before Dropping. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/desires-air-ride-at-104-lucinda-w-hill-celebrates-her-birthday-at.html | DESIRES AIR RIDE AT 104.; Lucinda W. Hill Celebrates Her Birthday at Saugus, Mass. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/religion-a-deep-desire-it-is-mans-innate-call-for-god-dr-clifford-a.html | RELIGION A DEEP DESIRE.; It Is Man's Innate Call for God, Dr. Clifford Asserts. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/phelps-approves-29-books-of-year-in-annual-michigan-lecture-he.html | PHELPS APPROVES 29 BOOKS OF YEAR; In Annual Michigan Lecture He Lists as Worthy 13 Novels, 11 in General, 5 'Thrillers.' | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/buys-more-from-japan-peru-shows-sharp-gain-in-imports-from-far-east.html | BUYS MORE FROM JAPAN.; Peru Shows Sharp Gain in Imports From Far East This Year, | True | Special Cable to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/church-100-years-old-tompkins-me-congregation-holds-two-special.html | CHURCH 100 YEARS OLD.; Tompkins M.E. Congregation Holds Two Special Services. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/18-drum-corps-compete-germantown-legion-post-wins-first-place-in.html | 18 DRUM CORPS COMPETE.; Germantown Legion Post Wins First Place in Passaic Contest. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/vienna-orchestra-aided-by-toscanini-benefit-for-pension-fund-in.html | VIENNA ORCHESTRA AIDED BY TOSCANINI; Benefit for Pension Fund in Mozarteum at Salzburg Is Eagerly Attended. | True | By Herbert F. Peyser. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/march-of-time-at-embassy.html | March of Time' at Embassy. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/senator-pope-extolled-london-newspaper-hails-his-efforts-abroad-for.html | SENATOR POPE EXTOLLED.; London Newspaper Hails His Efforts Abroad for Peace. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/mississippi-vote-tuesday-fight-over-huey-long-will-mark-runoff.html | MISSISSIPPI VOTE TUESDAY; Fight Over Huey Long Will Mark Run-Off Governorship Primary. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/east-hampton-plans-allnations-dance-final-weekend-event-of-the.html | EAST HAMPTON PLANS ALL-NATIONS DANCE; Final Week-End Event of the Season Arranged -- Ambrose Heliers Hosts. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/alberta-accepted-new-chief-on-faith-aberhart-evangelist-leader-had.html | ALBERTA ACCEPTED NEW CHIEF ON FAITH; Aberhart, Evangelist Leader, Had Members Sign Pledges of Belief in Social Credit. | True | Copyright, 1935, by Nana, Inc. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/wealth-in-the-spiritual-greatest-discoveries-will-be-made-there-dr.html | WEALTH IN THE SPIRITUAL.; Greatest Discoveries Will Be Made There, Dr. Prince Says. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/calendar-contentions.html | CALENDAR CONTENTIONS. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/bingham-hits-despotism-former-senator-condemns-curse-of-too-much.html | BINGHAM HITS 'DESPOTISM'; Former Senator Condemns 'Curse of Too Much Government,' | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/michael-f-bradley.html | MICHAEL F. BRADLEY. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/cotton-policy-hit-by-guaranty-trust-bank-says-it-shows-fallacy-of.html | COTTON POLICY HIT BY GUARANTY TRUST; Bank Says It Shows Fallacy of 'Economy of Scarcity' as Foreign Growers Thrive. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/rains-halt-ethiopian-trains.html | Rains Halt Ethiopian Trains. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/address-of-snell-in-reply-to-roosevelt.html | Address of Snell in Reply to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/german-prices-steady-wholesale-index-unchanged-for-week-at-1024.html | GERMAN PRICES STEADY.; Wholesale Index Unchanged for Week at 102.4. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/rogers-services-at-translux.html | Rogers Services at Trans-Lux. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/man-must-aid-god-dr-drumm-insists-humanity-has-to-cooperate-in.html | MAN MUST AID GOD, DR. DRUMM INSISTS; Humanity Has to Cooperate in Divine Work, He Declares, to Save World. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/otto-zimmermann.html | OTTO ZIMMERMANN. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/bible-conference-is-closed.html | Bible Conference Is Closed. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/jewish-resistance-to-attacks-urged-german-delegate-to-zionist.html | JEWISH RESISTANCE TO ATTACKS URGED; German Delegate to Zionist Congress Demands World Drive to Train Youth. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/giants-beaten-54-lose-league-lead-cubs-win-before-23000-and-push.html | GIANTS BEATEN, 5-4, LOSE LEAGUE LEAD; Cubs Win Before 23,000 and Push New York Half Game Behind Cardinals. | True | By John Drebinger. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/texas-bars-open-fix-price-lists-repeal-beer-is-on-sale-at-san.html | TEXAS BARS OPEN, FIX PRICE LISTS; Repeal Beer Is on Sale at San Antonio as Drys Concede Defeat in Referendum. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/peruvian-spa-to-have-new-hotel.html | Peruvian Spa to Have New Hotel. | True | Special Cable to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/police-locked-in-cell-with-murder-suspects.html | Police Locked in Cell With Murder Suspects | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/jersey-warns-city-folk-against-farm-slickers.html | Jersey Warns City Folk Against Farm 'Slickers' | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/hogs-off-10-to-65c-in-week-in-chicago-receipts-increased-in-5day.html | HOGS OFF 10 TO 65C IN WEEK IN CHICAGO; Receipts Increased in 5-Day Period, but Were Below Total a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/beats-mark-easily.html | Beats Mark Easily. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/oxygen-piped-in-well-saves-illinois-child.html | Oxygen Piped in Well Saves Illinois Child | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/mr-roosevelt-on-the-radio.html | MR. ROOSEVELT ON THE RADIO. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/admits-setting-denver-fires.html | Admits Setting Denver Fires. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/train-hits-bus-in-austria-6-die.html | Train Hits Bus in Austria; 6 Die. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/war-games-reveal-antiouated-army-illtrained-guard-poor-motorization.html | WAR GAMES REVEAL ANTIOUATED ARMY, ILL-TRAINED GUARD; Poor Motorization Forces Hiring of Cabs and Trucks for Pine Camp 'Battles.' | True | By Hanson W. Baldwin. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/wallace-opposes-cotton-loans-bill-he-and-davis-would-resign-if.html | WALLACE OPPOSES COTTON LOANS BILL; He and Davis Would Resign if Byrnes-Frazier Plan Becomes Law, Capital Hears. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/peterson-to-return-broker-accused-here-of-435000-swindle-to-waive.html | PETERSON TO RETURN.; Broker Accused Here of $435,000 Swindle to Waive Extradition. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/commodity-average-up-again-last-week-now-highest-since-july-6-1930.html | COMMODITY AVERAGE UP AGAIN LAST WEEK; Now Highest Since July 6, 1930 -- Rise From 1935 Lowest, 5 1/2%. | True | Special to THE NEW YORK TIMES. | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/donovan-takes-golf-final.html | Donovan Takes Golf Final. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/sec-registrations-set-record-in-july-security-issues-made-effective.html | SEC REGISTRATIONS SET RECORD IN JULY; Security Issues Made Effective Were Nearly Five Times the Monthly Average for 1935. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/heckscher-87-guest-at-childrens-party-philanthropist-receives-many.html | HECKSCHER, 87, GUEST AT CHILDREN'S PARTY; Philanthropist Receives Many Congratulatory Messages, One From Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/canada-would-avoid-harsh-geneva-policy-delegation-sailing-this-week.html | CANADA WOULD AVOID HARSH GENEVA POLICY; Delegation Sailing This Week for Assembly Meeting Likely to Shun Commitments. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/reich-loses-gold-to-britain.html | Reich Loses Gold to Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/governors-island-wins-turns-back-west-point-officers-in-polo-match.html | GOVERNORS ISLAND WINS.; Turns Back West Point Officers in Polo Match, 12 to 6. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/london-sees-revival-in-wall-st-genuine-roosevelt-credited-with.html | LONDON SEES REVIVAL IN WALL ST. GENUINE; Roosevelt Credited With Confidence, but Political Interference Is noted. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/cards-with-deans-rout-dodgers-again-103-61-dizzy-hurls-22d-victory.html | Cards, With Deans, Rout Dodgers Again, 10-3, 6-1; Dizzy Hurls 22d Victory, Then Paul Helps Sweep Five-Game Series -- 28,000 Watch as Winners Extend Streak to 8 Contests. | True | By Roscoe McGowen. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/seek-2500000-fund-for-rogers-museum-claremore-men-act-for-a.html | SEEK $2,500,000 FUND FOR ROGERS MUSEUM; Claremore Men Act for a Memorial There to Hold Relics of the Humorist. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/tenement-santa-slain-by-robbers-whitebearded-friend-of-all-on-san.html | TENEMENT 'SANTA' SLAIN BY ROBBERS; White-Bearded Friend of All on San Juan Hill Strangled in His West Side Flat. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/mrs-clara-e-kirby.html | MRS. CLARA E. KIRBY. | True | Special to THE lsw YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/eight-planes-leave-los-angeles.html | Eight Planes Leave Los Angeles. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/shipyard-workers-vote-to-end-strike-union-men-in-camden-accept.html | SHIPYARD WORKERS VOTE TO END STRIKE; Union Men in Camden Accept Terms of Roosevelt Order to Arbitrate Differences. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/miss-clarkphillips-score.html | Miss Clark-Phillips Score. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/first-roosevelt-test-of-36-seen-in-georgia-friends-say-talmadge-may.html | FIRST ROOSEVELT TEST OF '36 SEEN IN GEORGIA; Friends Say Talmadge May Enter Preferential Primary to Combat President. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/bureau-here-cautions-investors.html | Bureau Here Cautions Investors. | True | | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/plan-local-option-drive-antisaloon-league-leaders-of-11-states-to.html | PLAN LOCAL OPTION DRIVE.; Anti-Saloon League Leaders of 11 States to Meet Today. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/city-to-seek-share-in-security-outlay-controller-to-propose-local.html | CITY TO SEEK SHARE IN SECURITY OUTLAY; Controller to Propose Local Law Today to Lay Ground for New Federal Grants. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/russians-are-mute-on-protest-by-us-but-stupefaction-and-anger-are.html | RUSSIANS ARE MUTE ON PROTEST BY U.S.; But Stupefaction and Anger Are Believed to Be the Reaction of Soviet. | True | By Walter Duranty. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/nazis-dedicate-flags-meeting-in-jersey-twice-delayed-by-disorders.html | NAZIS DEDICATE FLAGS.; Meeting in Jersey, Twice Delayed by Disorders, Held in Peace. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/us-cotton-exports-to-russia-may-gain-most-likely-development-of-new.html | U.S. COTTON EXPORTS TO RUSSIA MAY GAIN; Most Likely Development of New Trade Pact -- Moscow Awaits Brookhart Trade Mission. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/accuse-costa-rican-reds-newspapers-charge-terror-plot-through.html | ACCUSE COSTA RICAN REDS; Newspapers Charge Terror Plot Through 'Yankee' Gang Methods. | True | Special Cable to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/4-detectives-trap-escaped-convict-fugitive-who-warned-he-could-not.html | 4 DETECTIVES TRAP ESCAPED CONVICT; Fugitive Who Warned He Could Not Be Taken Alive Seized on Broadway Without Fight. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/german-money-liquid.html | German Money Liquid. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/easiness-increasing-for-money-in-paris-further-slight-decline-in.html | EASINESS INCREASING FOR MONEY IN PARIS; Further Slight Decline in OpenMarket Rates Follows Recent Discount Cut. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/christianity-as-salvation.html | Christianity as 'Salvation.' | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/bottle-caps-are-money-at-least-so-far-as-missouri-sales-tax-is.html | BOTTLE CAPS ARE MONEY.; At Least So Far as Missouri Sales Tax Is Concerned. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/uiss-nor-grkce-daughter-of-head-of-steamship-line-had-been-iii-a.html | UISS NOR/ GRkCE.; Daughter of Head of Steamship Line Had Been III a Month. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/oneal-halls-aaa-changes-amendments-end-constitutional-objections.html | O'NEAL HALLS AAA CHANGES; Amendments End Constitutional Objections, Says Farm Leader. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/new-reich-loan-rumored-in-berlin-banks-feel-this-is-not-the-time.html | NEW REICH LOAN RUMORED IN BERLIN; Banks Feel This Is Not the Time for Long-Term Issue, Saying it Would Not Help. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/tribal-heads-confer-with-haile-selassie-ethiopian-ruler-talks-with.html | TRIBAL HEADS CONFER WITH HAILE SELASSIE; Ethiopian Ruler Talks With His Chieftains for Ten Hours and Then Goes to Church. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/driver-aids-police-held-patrolman-who-commandeered-taxi-says.html | DRIVER AIDS POLICE; HELD.; Patrolman Who Commandeered Taxi Says Operator Was Drunk. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/prison-to-get-new-alarm.html | Prison to Get New Alarm. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/turks-ban-cartoon-on-hirohito.html | Turks Ban Cartoon on Hirohito. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/warns-of-talebearing-dr-tweedy-decries-both-careless-listening-and.html | WARNS OF TALEBEARING.; Dr. Tweedy Decries Both Careless Listening and Speaking. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/bidwell-and-bishop-capture-final-for-us-veterans-doubles-title.html | Bidwell and Bishop Capture Final For U.S. Veterans' Doubles Title; Score by 6-2, 6-1 on Brookline Court to Dethrone Baggs and Rosenbaum -- Clothiers Annex Father-and-Son Crown -- Mrs. Fabyan-Maier and Miss Stammers-Menzel Advance. | True | By Allison Danzig. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/medical-students-get-scholarships-awards-totaling-16145-to-58.html | MEDICAL STUDENTS GET SCHOLARSHIPS; Awards Totaling $16,145 to 58 Persons Announced by Columbia School. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/world-swim-mark-set-seattle-womens-relay-team-cuts-time-for-800.html | WORLD SWIM MARK SET.; Seattle Women's Relay Team Cuts Time for 800 Meters. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/negro-musicians-meet-chorus-sings-at-the-opening-of-convention.html | NEGRO MUSICIANS MEET.; Chorus Sings at the Opening of Convention -- Concert Tonight. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/prof-b-p-austin.html | PROF. B. P. AUSTIN. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/gypsies-pay-with-a-pig-and-ferry-makes-profit.html | Gypsies Pay With a Pig And Ferry Makes Profit | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/whisky-poisons-boy-5.html | Whisky Poisons Boy, 5. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/prices-in-south-down-drop-90-points-in-new-orleans-on-loan-news-but.html | PRICES IN SOUTH DOWN.; Drop 90 Points in New Orleans on Loan News, but Recover Much. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/jesus-called-foe-of-wine-drinking-rev-eh-carr-holds-miracle-of-cana.html | JESUS CALLED FOE OF WINE DRINKING; Rev. E.H. Carr Holds Miracle of Cana Only a Sign -- Says the Water Was Not Changed. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/miss-thayer-to-wed-saturday.html | Miss Thayer to Wed Saturday. | True | Special to THE IEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/h-m-poole-chairman-of-iowa-code-autlority-and-head-of-coal-trade.html | H. M. POOLE.; Chairman of Iowa Code Autlority a.nd Head of Coal Trade Group. | True | Special to THs Iqsr Yo Ts. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/kildare-gains-gaelic-final.html | Kildare Gains Gaelic Final. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/julius-s-chopak.html | JULIUS S. CHOPAK. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/automobile-insurance-drawbacks-are-seen-to-commissioner-harnetts.html | AUTOMOBILE INSURANCE.; Drawbacks Are Seen to Commissioner Harnett's Proposal. | True | PAUL SIMON, President General Brokers Association of Metropolitan District, Inc. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/london-financiers-act-to-curb-italy-restrict-credits-to-italian.html | LONDON FINANCIERS ACT TO CURB ITALY; Restrict Credits to Italian Banks, but Fear Effect of Sanctions if Applied. | True | By Lewis L. Nettleton. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/hearings-on-clash-at-ualual-close-separate-judgments-to-be-prepared.html | HEARINGS ON CLASH AT UALUAL CLOSE; Separate Judgments to Be Prepared by Ethiopia's and Italy's Arbitrators. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/us-womens-golf-will-start-today-mrs-vare-seeking-her-sixth-title.html | U.S. WOMEN'S GOLF WILL START TODAY; Mrs. Vare, Seeking Her Sixth Title, Among Favorites in Interlachen Tourney. | True | By William D. Richardson. | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/red-sox-conquer-indians-54-82-sweep-double-bill-before-crowd-of.html | RED SOX CONQUER INDIANS, 5-4, 8-2; Sweep Double Bill Before Crowd of 28,000, Which Battles Umpire's Ruling. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/senator-pope-says-inquiry-is-his-own-he-declares-in-london-tour-is.html | SENATOR POPE SAYS INQUIRY IS HIS OWN; He Declares in London Tour Is to Obtain Information on Current Questions. | True | WANTS U.S. TO BAR WAR | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/aid-to-cotton-seen-in-the-9cent-loan-price-pessimism-fades-among.html | AID TO COTTON SEEN IN THE 9-CENT LOAN; Price Pessimism Fades Among Traders Here as Stability in Market Seems Helped. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/era-of-oppression-of-faith-foreseen-dr-long-predicts-believers-in.html | ERA OF OPPRESSION OF FAITH FORESEEN; Dr. Long Predicts Believers in Christ May Pay With Their Lives in This Country. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/seeking-explanations-presidents-speeches-are-awaited-to-throw-light.html | SEEKING EXPLANATIONS.; President's Speeches Are Awaited to Throw Light in Odd Corners. | True | THOS. J. BARRETT | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/sharo-knowles.html | Sharo -- Knowles. | True | Special to T -w YoR Tns. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/yugoslav-cabinet-filled-three-croat-exmembers-replaced-50000-serbs.html | YUGOSLAV CABINET FILLED; Three Croat Ex-Members Replaced -- 50,000 Serbs Assemble. | True | Wireless to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/oil-securities-barred-pennsylvania-reveals-inquiry-and-action-on.html | OIL SECURITIES BARRED.; Pennsylvania Reveals Inquiry and Action on Some Issues. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/huge-tva-turbine-on-way.html | Huge TVA Turbine on Way. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/worship-is-termed-lifemolding-force-we-tend-to-become-like-them.html | WORSHIP IS TERMED LIFE-MOLDING FORCE; We Tend to Become Like Them Which We Venerate, Dr. V.G. Mills Declares. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/british-bombers-fly-over-greece.html | British Bombers Fly Over Greece. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/music-notes.html | MUSIC NOTES. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/foreign-exchange-rates-week-ended-aug-24-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 24, 1935. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/vote-for-dock-contract-los-angeles-longshoremen-favor-renewal-for.html | VOTE FOR DOCK CONTRACT; Los Angeles Longshoremen Favor Renewal for One Year. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/newark-defeats-baltimore-twice-triumphs-by-63-and-106-winning.html | NEWARK DEFEATS BALTIMORE TWICE; Triumphs by 6-3 and 10-6, Winning Nightcap With One Seven-Run Drive. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/pharmacists-and-the-wpa.html | Pharmacists and the WPA. | True | L.J. DAVIS | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/church-gets-funds-of-drowned-boys-1000-saved-by-lads-14-and-13-will.html | CHURCH GETS FUNDS OF DROWNED BOYS; $1,000 Saved by Lads, 14 and 13, Will Go to Repair Historic Edifice at Lamington, N.J. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/milk-left-for-abandoned-baby.html | Milk Left for Abandoned Baby. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/colemaneodman.html | ColemanEodman. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/many-tracks-make-bids-for-discovery-specials-planned-throughout.html | MANY TRACKS MAKE BIDS FOR DISCOVERY; Specials Planned Throughout Country, but Champion Will Be Rested First. | True | By Bryan Field. | C1B 272305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/sports-of-the-time-department-of-plants-and-structures.html | Sports of the Time; Department of Plants and Structures. | True | Reg. U.S. Pat. Off. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/treasures-sought-in-bretton-woods-younger-set-arranges-dance-with.html | TREASURES SOUGHT IN BRETTON WOODS; Younger Set Arranges Dance With Lucky Favors -- Dutch Treat Dinner Held. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/mrs-fleitmann-long-island-bride-former-alice-chambers-is-wed-to.html | MRS. FLEITMANN LONG ISLAND BRIDE; Former Alice Chambers Is Wed to Robert K. Stafford in Southampton. | True | Special [o Tt.E .NEW YORK TIES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/city-relief-staff-facing-a-shakeup-4000-investigators-warned-they.html | CITY RELIEF STAFF FACING A SHAKE-UP; 4,000 Investigators Warned They Must Get 'Clients' to Apply for WPA Jobs. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/polo-final-won-by-imps-norwood-club-four-upset-85-in-stern-trophy.html | POLO FINAL WON BY IMPS.; Norwood Club Four Upset, 8-5, in Stern Trophy Tourney. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/barth-raises-fund-for-college-club-composer-gives-piano-recital-at.html | BARTH RAISES FUND FOR COLLEGE CLUB; Composer Gives Piano Recital at Southampton at Studio of the L.H. Tyngs. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/countess-sforza-wife-of-exiled-former-italian-foreign-minister.html | COUNTESS SFORZA.; Wife of Exiled Former Italian Foreign Minister. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/unwholesome-prosperity.html | UNWHOLESOME PROSPERITY. | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/government-maturities-5258331500-in-year.html | Government Maturities $5,258,331,500 in Year | True | | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/specialized-on-lngines.html | Specialized on Lngines. | True | special to T lqEw YORK T2IES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/gains-extended-in-chicago-in-week-increases-in-trade-activity-more.html | GAINS EXTENDED IN CHICAGO IN WEEK; Increases in Trade Activity More Numerous and Larger Than Recently. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/beverley-bogerts-hosts-at-newport-entertain-50-at-party-at-their.html | BEVERLEY BOGERTS HOSTS AT NEWPORT; Entertain 50 at Party at Their Home, Anglesea -- Dinner by Mrs. Rhinelander. | True | Special to THE NEW YORK TIMES. | C1B 272305 |
| 1935-08-26 | 1935-08-26 | https://www.nytimes.com/1935/08/26/archives/joseph-s-flanagan-member-of-the-democratic-county-committee-was-61.html | JOSEPH S. FLANAGAN.; Member of the Democratic County Committee Was 61. | True | | C1B 272305 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/american-hurt-in-blast-in-cuba.html | American Hurt in Blast in Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/informer-is-slain-by-austrian-nazis-secret-agent-of-party-is-killed.html | INFORMER IS SLAIN BY AUSTRIAN NAZIS; Secret Agent of Party Is Killed by Overdose of Chloroform on Way to Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/choate-seeks-tax-cut-alcohol-administrator-appeals-against-revenue.html | CHOATE SEEKS TAX CUT.; Alcohol Administrator Appeals Against Revenue Bureau Decision. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/relief-bureau-meets-staff-on-grievances-miss-carr-announces.html | RELIEF BUREAU MEETS STAFF ON GRIEVANCES; Miss Carr Announces Agreement Providing for Settlement of Personnel Problems. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/to-attend-orientalists-congress.html | To Attend Orientalists' Congress | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mrs-og-jennings-newport-hostess-opens-her-home-belacre-for-a-piano.html | MRS. O.G. JENNINGS NEWPORT HOSTESS; Opens Her Home, Belacre, for a Piano Performance by Miksa Merson. | True | Special to THE NEW YORK TIMES. | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/colgate-school-opens-kerr-directs-football-teaching-to-gathering-of.html | COLGATE SCHOOL OPENS.; Kerr Directs Football Teaching to Gathering of 75 Coaches. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/cheap-cigarettes-bring-arrest.html | Cheap Cigarettes Bring Arrest. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/dairy-restrainer-suspended.html | Dairy Restrainer Suspended. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/gets-136364-income-tax-refund.html | Gets $136,364 Income Tax Refund | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/walker-to-return-soon-but-former-mayor-says-he-is-through-with.html | WALKER TO RETURN SOON.; But Former Mayor Says He Is Through With Public Life. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/union-fights-old-daily-alexandria-va-gazette-founded-in-1784.html | UNION FIGHTS OLD DAILY.; Alexandria, Va., Gazette, Founded in 1784, Discharges Printers. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/brazil-to-keep-up-service-on-debts-no-suspension-this-year-says.html | BRAZIL TO KEEP UP SERVICE ON DEBTS; No Suspension This Year, Says Finance Minister, Answering Rumors. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/new-auto-unions-get-afl-charter-green-in-presenting-document-asks.html | NEW AUTO UNIONS GET A.F.L. CHARTER; Green in Presenting Document Asks Wage to 'Keep Worker in Decency Year Around.' | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/2-fill-mccarron-place-laughlan-and-wademan-joint-leaders-for-30.html | 2 FILL McCARRON PLACE.; Laughlan and Wademan Joint Leaders for 30 Days. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/4-girl-pickets-seized-member-of-dress-firm-also-arrested-in-newark.html | 4 GIRL PICKETS SEIZED.; Member of Dress Firm Also Arrested in Newark Strike Row. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mahan-kidnapper-believed-in-maryland-man-resembling-fugitive-is.html | MAHAN, KIDNAPPER, BELIEVED IN MARYLAND; Man Resembling Fugitive Is Seen at Filling Station in Car With Ohio Plates. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/litvinoffs-travels-a-mystery.html | Litvinoff's Travels a Mystery. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/john-e-bischoff.html | JOHN E, BISCHOFF, | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/estate-sold-at-greenwich.html | Estate Sold at Greenwich. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/gunman-shields-woman-captured-fugitive-denies-she-knew-of-his.html | GUNMAN SHIELDS WOMAN.; Captured Fugitive Denies She Knew of His Criminal Career. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/charles-h-owsley-designer-of-many-buildings-in-ohio-and-pennsb.html | CHARLES H; .owsLEY.; Designer of Many Buildings in Ohio and Pennsb, lvania. ' ' | True | Special to THE NE YOR TS. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/10000-men-respond-to-wpa-job-order-5000-put-to-work-total-of-30000.html | 10,000 MEN RESPOND TO WPA JOB ORDER; 5,000 PUT TO WORK; Total of 30,000 Expected to Register by End of Week -- Turnout Pleases Officials. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/foreign-exchange-monday-aug-26-1935.html | FOREIGN EXCHANGE; Monday, Aug. 26, 1935. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/killed-by-horses-kick-mrs-ws-horton-dies-on-husbands-dude-ranch-in.html | KILLED BY HORSE'S KICK.; Mrs. W.S. Horton Dies on Husband's Dude Ranch in Wyoming. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/german-ship-barred-for-boy-ambassador-goodwill-envoy-to-sail-on-an.html | GERMAN SHIP BARRED FOR 'BOY AMBASSADOR'; Good-Will Envoy to Sail on an American Liner as Result of Protest by Club Benefactor. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/jacqueline-adams-won-cup.html | Jacqueline Adams Won Cup. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/jane-cowl-acclaimed.html | Jane Cowl Acclaimed. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/midtown-building-transferred.html | Midtown Building Transferred. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/urges-stabilization-to-aid-whole-nation-dr-taylor-head-of.html | URGES STABILIZATION TO AID WHOLE NATION; Dr. Taylor, Head of Resettlement Administration, Says the Future Must Be Guided. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/isham-trust-is-valued-accounts-show-mrs-collinss-share-of-estate.html | ISHAM TRUST IS VALUED.; Accounts Show Mrs. Collins's Share of Estate Was $2,597,057. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/war-spirit-grips-ethiopia.html | War Spirit Grips Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/italy-denies-making-protest.html | Italy Denies Making Protest. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/contempt-action-hinted-in-fox-deal-whether-merger-was-voted-before.html | CONTEMPT ACTION HINTED IN FOX DEAL; Whether Merger Was Voted Before or After Stay by Court Is in Question. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/famous-dog-is-killed-pet-that-went-alone-to-veterinarian-for.html | FAMOUS DOG IS KILLED.; Pet That Went Alone to Veterinarian for Treatment Is Hit by Auto. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/financial-markets-stocks-in-widest-advance-of-the-month-treasury.html | FINANCIAL MARKETS; Stocks in Widest Advance of the Month; Treasury Bonds Weaken -- Commodities Nervous. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/notorious-sneak-thief-held.html | Notorious Sneak Thief Held. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/organized-voters-reserve-inarticulate-citizens-of-both-parties.html | ORGANIZED VOTERS' RESERVE.; Inarticulate Citizens of Both Parties Urged to Make Ballots Count. | True | G.M. DILLARD. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/little-gives-talk-on-play-of-line-offensive-and-defensive-work-of.html | LITTLE GIVES TALK ON PLAY OF LINE; Offensive and Defensive Work of Forwards Discussed as Football School Opens. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/william-seyfert.html | WILLIAM SEYFERT, | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/troth-announced-of-louise-gilbert-mount-vernon-girl-to-be-the-bride.html | TROTH ANNOUNCED OF; LOUISE GILBERT; Mount Vernon Girl 'to Be the Bride of Leon Chester Marston Jr. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/urges-study-for-brokers-exchange-firms-group-pleads-for-interest-in.html | URGES STUDY FOR BROKERS; Exchange Firms' Group Pleads for Interest in Institute. | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/yukon-peak-scaled-for-the-first-time-wood-expedition-ascends-mt.html | YUKON PEAK SCALED FOR THE FIRST TIME; Wood Expedition Ascends Mt. Steele in Hazardous Trip Never Tried Before. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/charter-amendment-offered-by-taylor-bill-to-make-welfare-work.html | CHARTER AMENDMENT OFFERED BY TAYLOR; Bill to Make Welfare Work Conform to Federal Program Goes to Committee. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/book-notes.html | BOOK NOTES | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/their-goden-wedding.html | Their Go/den Wedding. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/159000-tax-cuts-allowed.html | $159,000 Tax Cuts Allowed. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/utilities-may-accept-act-some-big-groups-will-avoid-court-tests.html | UTILITIES MAY ACCEPT ACT.; Some Big Groups Will Avoid Court Tests, Capital Hears. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/dodgers-are-upset-by-reds-32-on-hermans-home-run-in-ninth-suffer.html | Dodgers Are Upset by Reds, 3-2, On Herman's Home Run in Ninth; Suffer Sixth Straight Defeat in Duel of Zachary and Freitas -- Lombardi's Drive Scores Two in Third Inning -- Both of Brooklyn Runs Are Unearned. | True | By Roscoe McGowen. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/tigers-score-137-bow-in-second-32-athletics-aided-by-foxes-two.html | TIGERS SCORE, 13-7; BOW IN SECOND, 3-2; Athletics, Aided by Foxx's Two Homers, Gain Even Break in Double Bill. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/cotton-loan-plan-satisfies-the-aaa-experts-hold-compromise-averts.html | COTTON LOAN PLAN SATISFIES THE AAA; Experts Hold Compromise Averts Forced Marketing, Raises Return to Growers. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/canadian-national.html | Canadian National. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/united-states-team-now-leads-in-international-chess-tourney.html | United States Team Now Leads In International Chess Tourney; Americans Score 1 1/2 Tallies Against Austria and 2 Against Finland to Top Sweden by Half Point at Warsaw -- Kupchik and Dake Account for a Victory and a Draw Apiece. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mrs-janet-c-buck-wed-to-yale-official-daughter-of-the-late-walter-c.html | MRS. JANET C. BUCK WED TO YALE OFFICIAL; Daughter of the Late Walter Camp Bride of Gilbert McC. Troxell Since Wednesday. | True | SDeei! to TZ NW YORK TIAES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mrs-george-h-stoddard-member-of-old-virginia-family-dies-in-paris.html | MRS. GEORGE H. STODDARD; Member of Old Virginia Family Dies in Paris. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/r-k-ogle.html | R. K. OGLE. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/gives-up-in-milk-racket-member-of-independent-council-held-in-2000.html | GIVES UP IN MILK RACKET.; Member of Independent Council Held in $2,000 Bail. | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/cotton-advances-market-nervous-uncertainty-over-situation-on-loans.html | COTTON ADVANCES; MARKET NERVOUS; Uncertainty Over Situation on Loans Stimulates Covering by Short Interests. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/embrace-halts-divorce-suit.html | Embrace Halts Divorce Suit. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/canadian-call-laons-off-chartered-banks-report-current-obligations.html | CANADIAN CALL LAONS OFF.; Chartered Banks Report Current Obligations Lower, Too. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/work-relief-time-set-by-roosevelt-schedule-calls-for-completing-all.html | WORK RELIEF TIME SET BY ROOSEVELT; Schedule Calls for Completing Allocations Sept. 24, Starting All Projects by Dec. 15. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/rail-law-group-to-study-new-pension-act-attack-on-constitutionality.html | Rail Law Group to Study New Pension Act; Attack on Constitutionality Possible | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/british-journalist-here-sir-john-foster-fraser-to-write-series-of.html | BRITISH JOURNALIST HERE.; Sir John Foster Fraser to Write Series of Articles About Us. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/garibaldi-on-mat-tonight.html | Garibaldi on Mat Tonight. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/felix-dandiea-new-york-tailor-dies-at-his-home-in-rockville-centre.html | FELIX D'ANDIEA.; New York Tailor Dies at His Home In Rockville Centre at 80. | True | Special to THE NEW' YOR' TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/woman-killed-in-jersey.html | Woman Killed in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/parents-turn-to-dancing-classes-to-teach-modern-youth-manners-many.html | Parents Turn to Dancing Classes To Teach Modern Youth Manners; Many Hold to the Ballroom Art as a Bulwark of Etiquette for Their Children, Instructors Say -- Meanwhile Youngsters Desert Speedy Steps for Dreamy Tempos of the Past. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/service-tomorrow-for-john-n-willys-rites-for-automobile-maker-and.html | SERVICE TOMORROW FOR JOHN N. WILLYS; Rites for Automobile Maker and Former Envoy to Poland to Be Held at His Home. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/slain-recluse-had-4675-bank-book-reveals-savings-of-old-man-found.html | SLAIN RECLUSE HAD $4,675; Bank Book Reveals Savings of Old Man Found Strangled. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/points-to-insurance-victory.html | Points to Insurance Victory. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/tom-powers-in-suburban-play.html | Tom Powers in Suburban Play. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/liquor-at-prices-of-sodas-is-urged-miss-gross-tells-dealers-this-is.html | LIQUOR AT PRICES OF SODAS IS URGED; Miss Gross Tells Dealers This is Their Way to Wealth, but Counsels Moderation. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/sims-and-sullivan-take-links-prize-new-jersey-proamateur-event-won.html | SIMS AND SULLIVAN TAKE LINKS PRIZE; New Jersey Pro-Amateur Event Won by Bridge Expert and Partner With a 66. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/will-force-farm-sales-kansas-city-federal-judge-is-ready-to-ask.html | WILL FORCE FARM SALES.; Kansas City Federal Judge Is Ready to Ask Presidential Aid. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/workers-and-ghosts.html | WORKERS AND GHOSTS. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/trading-weak-in-berlin.html | Trading Weak in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/fall-against-stone-kills-girl-2.html | Fall Against Stone Kills Girl, 2. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/penelope-le-clair-is-wed-in-newport-daughter-of-commander-and-mrs.html | PENELOPE LE CLAIR IS WED IN NEWPORT; Daughter of Commander and Mrs. Le Clair Married to Ralph Wilson Powers. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/7-teams-in-open-polo-committee-expects-to-announce-draw-today.html | 7 TEAMS IN OPEN POLO.; Committee Expects to Announce Draw Today. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/the-people-to-decide.html | THE PEOPLE TO DECIDE. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/katharine-allen-bngagei-to-wed-member-of-greenwich-family-will.html | KATHARINE ALLEN BNGAGEI) TO WED; Member of Greenwich Family Will Become the Bride of F. St, G. Smith Jr, | True | Special to T NEW Yo TS. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/fight-nazis-in-danzig-opposition-deputies-are-incensed-by-boasts-in.html | FIGHT NAZIS IN DANZIG.; Opposition Deputies Are Incensed by Boasts in Senate. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/hazard-estate-to-family-first-lady-of-syracuse-left-fortune-of.html | HAZARD ESTATE TO FAMILY; ' First Lady of Syracuse' Left Fortune of $500,000. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/stocks-in-london-paris-and-berlin-british-market-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet and Uncertain -- Government Funds Ease After Rise. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/words-often-fail-wouldbe-teacher-in-a-test-he-or-she-defined.html | WORDS OFTEN FAIL WOULD-BE TEACHER; In a Test He (or She) Defined Machinations as a Type of Labor-Saving Machinery. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/holdings-of-own-stock-curb-gets-notices-of-changes-from-nine.html | HOLDINGS OF OWN STOCK.; Curb Gets Notices of Changes From Nine Companies. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/high-seas-from-bermuda-heavy-surf-on-long-island-shore-laid-to.html | HIGH SEAS FROM BERMUDA; Heavy Surf on Long Island Shore Laid to Recent Hurricane. | True | ERNEST S. CLOWES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/marshall-pins-halpern-victor-in-1531-of-feature-match-before-2500.html | MARSHALL PINS HALPERN.; Victor In 15:31 of Feature Match Before 2,500 at Coliseum. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/miss-dunns-entry-captures-blue-at-annual-syracuse-horse-show.html | Miss Dunn's Entry Captures Blue At Annual Syracuse Horse Show; Mademoiselle Maintenant Wins Jumping Event at Opening Session and Places Second in Four Classes -- Howard Triumphs Astride Buzzin' Around in Hunter Competition. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/foreign-exchanges-mixed-pound-franc-and-lira-rise-but-mark-belga.html | FOREIGN EXCHANGES MIXED; Pound, Franc and Lira Rise, but Mark, Belga, Swiss Unit Fall. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/soviet-envoy-finds-beamin-eye-of-us-troyanovsky-commenting-on.html | SOVIET ENVOY FINDS 'BEAM'IN EYE OF U.S.; Troyanovsky, Commenting on Protest, Scores 'Continuous' Agitation Against Moscow. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/spanish-language-drive-begun.html | Spanish Language Drive Begun. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/combs-out-for-season-yankee-star-starts-for-new-york-may-not-play.html | COMBS OUT FOR SEASON.; Yankee Star Starts for New York -- May Not Play Again. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mines-closed-month-men-strike.html | Mines Closed Month, Men 'Strike.' | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/to-use-1000-liquor-inspectors.html | To Use 1,000 Liquor Inspectors. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/birkofer-pirates-downs-giants-102-traynors-homer-scores-4-in-first.html | BIRKOFER, PIRATES, DOWNS GIANTS, 10-2; Traynor's Homer Scores 4 in First as New Yorkers Lose Chance to Regain Lead. | True | By John Drebinger. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/lawyers-to-ask-hearing-will-go-to-city-hall-to-demand-wpa-jobs-for.html | LAWYERS TO ASK HEARING.; Will Go to City Hall to Demand WPA Jobs for Profession's Needy. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/colonies-for-italy-may-be-peace-price-mussolini-expected-to-get.html | COLONIES FOR ITALY MAY BE PEACE PRICE; Mussolini Expected to Get Hitler's Support if He Tries to Bargain at Geneva. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/maid-aids-ryans-exwife-will-submit-affidavit-to-undo-wrong-in.html | MAID AIDS RYAN'S EX-WIFE.; Will Submit Affidavit 'to Undo Wrong' in Annulment Case. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/charges-grudges-in-federal-laws-sherrill-tells-better-business.html | CHARGES 'GRUDGES IN FEDERAL LAWS; Sherrill Tells Better Business Bureaus Acts Are Aimed at Certain Businesses. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mrs-catherine-byrnes.html | MRS. CATHERINE BYRNES. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/frank-h-burnside-i-air-pioneer-ded-one-of-the-fliers-who-put-air.html | FRANK H. BURNSIDE, I AIR PIONEER, DE'D[; One of the Fliers Who Put Air Mail in Operation. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/city-odors-impress-girl-on-visit-here-college-essay-winner-is-cool.html | CITY ODORS IMPRESS GIRL ON VISIT HERE; College Essay Winner Is Cool to New York's Sights, but 'Loves' Its Aromas. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/cabinet-meets-tomorrow.html | Cabinet Meets Tomorrow. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/winant-to-sail-home-to-take-up-new-post-social-security-head-says.html | WINANT TO SAIL HOME TO TAKE UP NEW POST; Social Security Head Says Work With ILO Will Help Him in Social Security Job. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/miss-susan-carson.html | MISS SUSAN CARSON. | True | Special to T: NgW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/temple-disturber-fined-los-angeles-evangelist-charges-vice-crusade.html | ,TEMPLE DISTURBER FINED.; Los Angeles Evangelist Charges Vice Crusade Brought Attack. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/hedgerow-actors-tour-deeter-to-close-his-theatre-first-time-in-12.html | HEDGEROW ACTORS' TOUR.; Deeter to Close His Theatre First Time in 12 Years. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/business-failures-drop-declines-in-east-and-south-cut-total-to-198.html | BUSINESS FAILURES DROP; Declines in East and South Cut Total to 198, Dun's Reports. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/italy-sees-threat-from-british-navy-worried-also-by-military-plans.html | ITALY SEES THREAT FROM BRITISH NAVY; Worried Also by Military Plans in Africa, Mussolini Orders Fleet Movements. | True | By Arnaldo Cortesi. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/garner-gets-honorary-degree.html | Garner Gets Honorary Degree. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/burke-tops-golf-field-cards-149-to-lead-golden-and-turnesa-in.html | BURKE TOPS GOLF FIELD.; Cards 149 to Lead Golden and Turnesa in Connecticut Open. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/navy-movements-pushed-by-britain-aircraft-carrier-glorious-is-sent.html | NAVY MOVEMENTS PUSHED BY BRITAIN; Aircraft Carrier Glorious Is Sent to Malta -- Courageous Dispatched to Suez Canal. | True | By Frederick T. Birchall. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mexican-divorces-barred-from-mail-postoffice-issues-fraud-order.html | MEXICAN DIVORCES BARRED FROM MAIL; Postoffice Issues Fraud Order Against Border Law Firm Seeking Business. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/makes-low-bid-on-bridge-scarsdale-concern-offers-to-build-parkway.html | MAKES LOW BID ON BRIDGE; Scarsdale Concern Offers to Build Parkway Span for $59,485. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/sports-of-the-times-the-gold-standard-at-the-spa.html | Sports of the Times; The Gold Standard at the Spa. | True | Reg. U.S. Pat. Off. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/lehman-busy-this-week-governor-will-speak-a-williamstown-at-state.html | LEHMAN BUSY THIS WEEK.; Governor Will Speak a Williamstown, at State Fair and to Legion. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/gainer-defeats-ketchell.html | Gainer Defeats Ketchell. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/sues-hs-thompson-jr-wife-seeks-divorce-and-custody-of-son-at.html | SUES H.S. THOMPSON JR.; Wife Seeks Divorce and Custody of Son at Bridgeport. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/i-miss-hansell-to-wed-on-friday-i.html | I Miss Hansell to Wed on Friday. I | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/134000-in-narcotics-seized-on-ship-here-opium-and-morphine-revealed.html | $134,000 IN NARCOTICS SEIZED ON SHIP HERE; Opium and Morphine Revealed in Routine Search of Vessel by Customs Patrol. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/homes-sold-in-flushing.html | Homes Sold in Flushing. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/held-in-fatherinlaws-death.html | Held in Father-in-Law's Death. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/law-asked-to-make-criminals-testify-prosecutor-should-have-right-to.html | LAW ASKED TO MAKE CRIMINALS TESTIFY; Prosecutor Should Have Right to Comment When Defendant Avoids Stand, Bennett Says. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/tear-gas-pen-held-deadly-weapon.html | Tear Gas Pen Held Deadly Weapon | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/club-joins-in-ban-on-swastika-flag-diners-rebuffed-third-time-in.html | CLUB JOINS IN BAN ON SWASTIKA FLAG; Diners Rebuffed Third Time in Effort to Find Place to Fly Nazi Banner. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/treasury-letting-bond-prices-slip-decline-doesnt-worry-me-a-bit.html | TREASURY LETTING BOND PRICES SLIP; Decline 'Doesn't Worry Me a Bit,' Morgenthau Says -- Public to Make Market. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/greeks-deport-radicals-many-sent-to-tiny-aegean-isle-for.html | GREEKS DEPORT RADICALS.; Many Sent to Tiny Aegean Isle for Anti-Monarchist Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/empress-of-ethiopia-asks-peace-prayers-plans-to-march-with-the.html | EMPRESS OF ETHIOPIA ASKS PEACE PRAYERS; Plans to March With the Troops Against Italians if Appeals for Divine Aid Fail. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/postoffice-clerks-open-session.html | Postoffice Clerks Open Session. | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/sees-british-war-peril-exprime-minister-hughes-of-australia-urges.html | SEES BRITISH WAR PERIL.; Ex-Prime Minister Hughes of Australia Urges Neutrality. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/old-survey-snarls-florida-canal-plan-geological-report-says-it.html | OLD SURVEY SNARLS FLORIDA CANAL PLAN; Geological Report Says It Might Let Sea Water Into State's Drinking Supply. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/liquor-bonds-cost-more-insurance-department-approves-100-rise.html | LIQUOR BONDS COST MORE.; Insurance Department Approves 100% Rise -- Mulrooney Protests. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/orders-an-injunction-suit-against-aaa.html | Orders an Injunction Suit Against AAA | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/summary-of-the-principal-acts-of-congress-session-which-has-closed.html | Summary of the Principal Acts of Congress Session Which Has Closed; Many Bills Passed in 235 Days of Longest Session of Congress Since 1922 | True | By Hal H. Smith. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/gh-smith-banker-in-canada-is-dead-official-of-mortgage-concern-69.html | G.H. SMITH, BANKER IN CANADA, IS DEAD; Official of Mortgage Concern, 69, Was a Leading Toronto Business Executive. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/jailers-son-held-on-money-charge-relative-of-prison-keeper-on.html | JAILER'S SON HELD ON MONEY CHARGE; Relative of Prison Keeper on Welfare Island Accused of Having Counterfeit Bills. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/indians-beat-red-sox-score-by-43-on-homerun-drive-by-trosky-in.html | INDIANS BEAT RED SOX.; Score by 4-3 on Home-Run Drive by Trosky in Eighth. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/bureau-is-opened-to-fight-city-noise-hushed-atmosphere-pervades.html | BUREAU IS OPENED TO FIGHT CITY NOISE; Hushed Atmosphere Pervades 26th Floor Offices, Where Complaints Are Invited. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/in-washington-the-public-stands-to-lose-in-cotton-loan-tangle.html | In Washington; The Public Stands to Lose in Cotton Loan Tangle. | True | By Arthur Krock. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/first-decline-in-8-weeks-in-steel-output-reported.html | First Decline in 8 Weeks In Steel Output Reported | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/americans-save-irish-bathers.html | Americans Save Irish Bathers. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/irl-golscliit-art-critic-dies-wife-of-german-economist-and-writer.html | IRL GOL])SCIII)T., ART CRITIC, DIES; Wife of German Economist and Writer Was Contributor to Publications Here, | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/dr-magness-offer-to-quit-confirmed-zionist-adherents-here-are.html | DR. MAGNES'S OFFER TO QUIT CONFIRMED; Zionist Adherents Here Are Shocked by News of Hebrew University Head's Action. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/ickes-halts-sale-of-power-by-city-san-francisco-is-violating-law.html | ICKES HALTS SALE OF POWER BY CITY; San Francisco Is Violating Law With Hetch-Hetchy Output, the Secretary Rules. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/many-protests-to-soviet-britain-france-mexico-and-china-have.html | MANY PROTESTS TO SOVIET.; Britain, France, Mexico and China Have Complained of Reds. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/demand-deposits-increse-in-week-federal-board-report-notes-a-gain.html | DEMAND DEPOSITS INCRESE IN WEEK; Federal Board Report Notes a Gain in Loans, Investments and Reserve Balances. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/five-trips-for-midshipmen.html | Five Trips for Midshipmen. | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/morlan0-beats-palmer-takes-decision-in-fourrounder-at-fort-hamilton.html | MORLAN0 BEATS PALMER.; Takes Decision in Four-Rounder at Fort Hamilton. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/star-boats-ready-to-resume-series-byc-with-45-leads-iselins-ace-by.html | STAR BOATS READY TO RESUME SERIES; By-C, With 45, Leads Iselin's Ace by 2 Points in. International Competition. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/primary-petitions-upheld-court-dismisses-attack-on-those-filed-by.html | PRIMARY PETITIONS UPHELD; Court Dismisses Attack on Those Filed by Morris Schechter. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/police-on-way-to-get-peterson.html | Police on Way to Get Peterson. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mines-reemploy-20000-pennsylvania-collieries-resume-with-rush-of.html | MINES RE-EMPLOY 20,000.; Pennsylvania Collieries Resume With Rush of Orders. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/horstman-fights-tonight.html | Horstman Fights Tonight. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/peace-justice-held-in-death-of-wife-constable-is-arrested-with-jj.html | PEACE JUSTICE HELD IN DEATH OF WIFE; Constable Is Arrested With J.J. Westwood in McKees Rocks, Pa., Killing Mystery of July 10. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/dewey-ousts-aide-for-tammany-link-albert-kahn-process-server-in.html | DEWEY OUSTS AIDE FOR TAMMANY LINK; Albert Kahn, Process Server in Racket Drive, Is Let Go After Questioning. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/press-in-russia-ignores-protest-by-us-power-of-comintern-in-soviet.html | Press in Russia Ignores Protest by U.S.; Power of Comintern in Soviet Minimized | True | By Walter Duranty. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/hoppe-team-wins-cue-match.html | Hoppe Team Wins Cue Match. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/phillips-tennis-victor-gains-quarterfinal-round-of-public-tourney.html | PHILLIPS TENNIS VICTOR.; Gains Quarter-Final Round of Public Tourney on Staten Island. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/perry-and-allison-seeded-at-top-in-draw-for-the-national-singles.html | Perry and Allison Seeded at Top In Draw for the National Singles; Defending Champion Leads the Invaders, While U.S. Star Is No. 1 Among Home Forces for Event Starting on Thursday -- Misses Jacobs and Stammers Head Women's Lists. | True | By Louis Effrat. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/3368222-budget-proposed-by-lyons-153113-rise-in-1936-request-for.html | $3,368,222 BUDGET PROPOSED BY LYONS; $153,113 Rise in 1936 Request for Bronx Laid to Need for New Motor Vehicles. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/late-season-at-stony-creek.html | Late Season at Stony Creek. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/peace-is-approved-by-shipyard-board-camden-company-accepts-the-plan.html | PEACE IS APPROVED BY SHIPYARD BOARD; Camden Company Accepts the Plan of President to End 15 Weeks' Strike. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/parade-at-syracuse-marks-state-fair-floats-and-mummers-feature.html | PARADE AT SYRACUSE MARKS STATE FAIR; Floats and Mummers Feature March as 75,000 Watch -- Farm Programs Today. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/fllialici-i5-dd-merdoma-mfniar-of-finance-sixteen-years-never.html | FlliAliCl, I5 DD[; Merdoma Mfnia,r of Finance Sixteen Years Never Allowed Natto to Default. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/article-10-no-title.html | Article 10 -- No Title | True | By Canadian Press Cable. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/jury-list-change-urged.html | Jury List Change Urged. | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/cherry-plain-purse-is-captured-by-favored-bold-venture-at-saratoga.html | Cherry Plain Purse Is Captured by Favored Bold Venture at Saratoga Track; BOLD VENTURE, 12-5, BEATS GRAND SLAM | True | By Bryan Field. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/owen-off-to-chicago-today.html | Owen Off to Chicago Today. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/france-guards-frontier-conscripts-rushed-to-forts-ahead-of.html | FRANCE GUARDS FRONTIER; Conscripts Rushed to Forts Ahead of Manoeuvres Date. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/edison-funeral-tomorrow.html | Edison Funeral Tomorrow. | True | Spectal to T NEW YORK Tzars. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/kidnapper-wins-death-stay.html | Kidnapper Wins Death Stay. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/japanese-army-gets-a-warning-on-unity-gen-hayashi-reminds-the-high.html | JAPANESE ARMY GETS A WARNING ON UNITY; Gen. Hayashi Reminds the High Officers of Duty to Punish Offenses Drastically. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/hitler-sails-with-fleet-on-gunnerytest-cruise.html | Hitler Sails With Fleet On Gunnery-Test Cruise | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mill-to-use-electricity-american-sheet-and-tin-plate-to-buy-power.html | MILL TO USE ELECTRICITY.; American Sheet and Tin Plate to Buy Power for Plant. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/money-and-credit-monday-aug-26-1935.html | MONEY AND CREDIT; Monday, Aug. 26, 1935. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/nedrow-triumphs-at-lincoln-fields-wordens-speedy-juvenile-is.html | NEDROW TRIUMPHS AT LINCOLN FIELDS; Worden's Speedy Juvenile Is 3-Quarter Length Victor Over Higher Cloud. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/w-wia-schueckihg-reioh-jurist-dies-german-member-of-world-court-and.html | W, WI.A. SCHUECKIHG, REIOH JURIST, DIES; German Member of World Court and the Permanent Court of Arbitration. | True | special Cable to Tm IgW 'YOR TIZiES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/argentine-oil-flow-at-record.html | Argentine Oil Flow at Record. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/relief-labor-efficiency.html | Relief Labor Efficiency. | True | WILLIAM M. PAYNE. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/dennis-coughl-in.html | DENNIS COUGHL. IN. | True | Special to T_IE NW YORX TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/rent-apartments-of-varied-types-tenants-are-found-for-both-large.html | RENT APARTMENTS OF VARIED TYPES; Tenants Are Found for Both Large and Small Suites in Manhattan Houses. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/ezekiel-ramos.html | EZEKIEL RAMOS. | True | special to T TSW YOR: TS. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/two-utilities-cut-interstate-lines-hartford-light-and-connecticut.html | TWO UTILITIES CUT INTERSTATE LINES; Hartford Light and Connecticut Power Acted Before President Signed New Bill. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/deadlock-broken-in-zionist-dispute-laborites-accede-to-orthodox.html | DEADLOCK BROKEN IN ZIONIST DISPUTE; Laborites Accede to Orthodox Group's Demand for Penalties for Sabbath Violators. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/gale-wrecks-ships-off-newfoundland-life-toll-is-uncounted-as-dozen.html | GALE WRECKS SHIPS OFF NEWFOUNDLAND; Life Toll Is Uncounted as Dozen Schooners Are Driven Ashore or Sunk -- Steamer's Loss Feared. | True | Special to THE NEW YORK TIMES. | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/off-on-posts-route-british-official-and-german-flier-hop-for-london.html | OFF ON POST'S ROUTE.; British Official and German Flier Hop for London via Siberia. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/suspect-identified-as-claremont-robber-exconvict-seized-when-he.html | SUSPECT IDENTIFIED AS CLAREMONT ROBBER; Ex-Convict, Seized When He Tried to Redeem Pawned Watch, Picked Out by Victims. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/reich-plans-labor-press-12000000-papers-monthly-to-be-distributed.html | REICH PLANS LABOR PRESS; 12,000,000 Papers Monthly to Be Distributed Free to Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/wide-wage-chiseling-charged-by-president-18175-departures-from-nra.html | WIDE WAGE 'CHISELING' CHARGED BY PRESIDENT; 18,175 Departures From NRA Standards on Hours, Pay, Prices Are Reported to Congress. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/monetary-fight-renewed-thomas-writes-roosevelt-in-new-drive-for.html | MONETARY FIGHT RENEWED; Thomas Writes Roosevelt in New Drive for Higher Price Level. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/johnson-of-phils-ill-hurler-in-hospital-after-stomach-attack-haslin.html | JOHNSON OF PHILS ILL.; Hurler in Hospital After Stomach Attack -- Haslin Has Operation. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/germans-hail-protest-press-says-failure-of-other-methods-forced-us.html | GERMANS HAIL PROTEST.; Press Says Failure of Other Methods Forced U.S. to Act. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/power-yardstick-put-up-to-voters-by-estimate-board-bill-calling-for.html | POWER 'YARDSTICK' PUT UP TO VOTERS BY ESTIMATE BOARD; Bill Calling for Referendum This Fall on City Plant Is Approved, 13 to 3. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/midshipmen-end-cruise-return-to-annapolis-after-visiting-foreign.html | MIDSHIPMEN END CRUISE.; Return to Annapolis After Visiting Foreign Ports. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mexican-survey-begins-studies-on-world-educational-questions-get.html | MEXICAN SURVEY BEGINS.; Studies on World Educational Questions Get Under Way. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/alston-sets-page-in-canadian-golf-has-6stroke-margin-at-the-halfway.html | ALSTON SETS PAGE IN CANADIAN GOLF; Has 6-Stroke Margin at the Halfway Mark of P.G.A. Event With Total of 139. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/gloria-f-martland-has-a-church-bridal-newark-gir-is-married-to-dr.html | GLORIA F. MARTLAND HAS A CHURCH BRIDAL; Newark Girl Is Married to Dr. Edgar A. Lawrence in New York Ceremony. | True | Special to THS i"Ew' YORK TIM"8. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/says-foes-back-duggan-mellen-forecasts-move-by-his-opponents-in.html | SAYS FOES BACK DUGGAN.; Mellen Forecasts Move by His Opponents in Party. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Hyne -- .Will. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/farce-at-mount-kisco.html | Farce at Mount Kisco. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/hundreds-at-benefit-in-east-hampton-bridge-tea-and-fashion-show-at.html | HUNDREDS AT BENEFIT IN EAST HAMPTON; Bridge, Tea and Fashion Show at Maidstone Club Aid Neighborhood House. | True | Special to THE NEW YORK TIMES. | C1B 271932 |