Exhibit A170

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/the-london-stage-has-20-successes-all-of-these-shows-promise-to.html | THE LONDON STAGE HAS 20 SUCCESSES; All of These Shows Promise to Keep Playing to Good Business Into Winter. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/picketing-halted-by-omaha-arrests-union-head-held-with-others-as.html | PICKETING HALTED BY OMAHA ARRESTS; Union Head Held With Others as Police Move to Avert New Riot Outbreak. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/decision-to-young-terry.html | Decision to Young Terry. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/yacht-will-race-abroad-again-next-season.html | Yacht Will Race Abroad Again Next Season | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/defense-of-nazism-startles-institute-widow-of-german-says.html | DEFENSE OF NAZISM STARTLES INSTITUTE; Widow of German Says Protestants, Catholics and Jews Caused Own Persecutions. | True | By Winifred Mallon. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/yankee-to-be-kept-at-gosport-for-winter.html | Yankee to Be Kept at Gosport for Winter; | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/cuker-is-swim-victor-leads-schnoor-in-l00yard-breast-stroke-at-aau.html | CUKER IS SWIM VICTOR.; Leads Schnoor in l00-Yard Breast Stroke at A.A.U. Meet. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/girl-10-frustrated-in-plan-to-stow-away-stopped-by-policeman-on-way.html | GIRL, 10, FRUSTRATED IN PLAN TO STOW AWAY; Stopped by Policeman on Way to Pier, She Is Weary of Minding Neighbor's Baby. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/first-woman-named-by-cocoa-exchange-miss-schoenleber-head-of-a.html | FIRST WOMAN NAMED BY COCOA EXCHANGE; Miss Schoenleber, Head of a Milwaukee Chocolate Concern, Is New Member Here. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/one-killed-in-greek-riot.html | One Killed in Greek Riot. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/unwritten-obligations.html | Unwritten Obligations. | True | JOHN FRANZEN. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/senate-revolt-settled-hint-by-roosevelt-of-power-to-adjourn-session.html | SENATE REVOLT SETTLED; Hint by Roosevelt of Power to Adjourn Session Turns Tide. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/veteran-provisions-extended.html | Veteran Provisions Extended. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/jersey-city-judge-recovering.html | Jersey City Judge Recovering. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/slays-father-ends-life-south-river-nj-police-unable-to-find.html | SLAYS FATHER, ENDS LIFE.; South River, N.J., Police Unable to Find Shooting Motive. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/dern-sees-battle-in-pine-camp-area-advance-guard-actions-win-his.html | DERN SEES BATTLE IN PINE CAMP AREA; Advance Guard Actions Win His Praise of Soldiers' Progress and Morale. | True | By Hanson W. Baldwin. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/two-rare-paintings-in-westchester-loot-work-of-irish-artist-of-17th.html | TWO RARE PAINTINGS IN WESTCHESTER LOOT; Work of Irish Artist of 17th Century Stolen at Home of Mrs. Helen Hirshon. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/new-yorkers-bracelet-found.html | New Yorker's Bracelet Found. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/4-stowaways-hid-in-icebox.html | 4 Stowaways Hid in Icebox. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mussolini-at-head-of-big-manoeuvres-gets-enthusiastic-welcome-on.html | MUSSOLINI AT HEAD OF BIG MANOEUVRES; Gets Enthusiastic Welcome on Arrival at Bolzano to Direct 150,000 Men in Operations. | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/yanks-lose-in-15th-take-second-game-bow-98-then-triumph-75-bonura.html | YANKS LOSE IN 15TH; TAKE SECOND GAME; Bow, 9-8, Then Triumph, 7-5 -- Bonura Steals Home to Decide the Opener. | True | By James P. Dawson. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/approval-of-editorial.html | Approval of Editorial. | True | EDITH WYNNER. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/monroe-doctrine-for-league-urged-sir-norman-angell-says-war-threats.html | MONROE DOCTRINE FOR LEAGUE URGED; Sir Norman Angell Says War Threats Would Vanish at a Warning From Britain. | True | By Sir Norman Angell, Nobel Peace Prize Winner, 1933. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/greece-not-to-bar-italian-planes.html | Greece Not to Bar Italian Planes | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/irving-dudley.html | IRVING DUDLEY. | True | special to TrB ZqBW '1'ox TS. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/constitution-imprisons-us-says-de-madariaga.html | Constitution Imprisons U.S., Says de Madariaga | True | Special Cable to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/two-other-nations-protest-to-russia-britain-and-latvia-dispatch.html | TWO OTHER NATIONS PROTEST TO RUSSIA; Britain and Latvia Dispatch 'Mild' Remonstrances Against Comintern's Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/ny-central-gives-depreciation-cost-data-for-this-and-retirement.html | N.Y. CENTRAL GIVES DEPRECIATION COST; Data for This and Retirement Included in New Form of Railroad Statement. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/roosevelt-asks-nra-hearings.html | Roosevelt Asks NRA Hearings. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/young-sees-business-gain-he-says-it-is-improving-and-looks-as-if-it.html | YOUNG SEES BUSINESS GAIN; He Says It is Improving and Looks as if it Will Continue. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/commodity-seat-sold-for-1900.html | Commodity Seat Sold for $1,900. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/miss-bell-sets-bridal-montclair-girl-will-be-married-to-jesse-e.html | MISS BELL SETS BRIDAL.; Montclair Girl Will Be Married to Jesse E. White Jr. Sept. 14. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/sherman-trial-set-at-worcester.html | Sherman Trial Set at Worcester. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/regatta-will-be-held.html | Regatta Will Be Held. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/auto-union-complains-moves-under-wagner-act-against-bendix-products.html | AUTO UNION COMPLAINS.; Moves Under Wagner Act Against Bendix Products Concern. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/farm-unit-admits-loss-of-250000-ce-huff-of-farmers-national-grain.html | FARM UNIT ADMITS LOSS OF $250,000; C.E. Huff of Farmers National Grain Corporation Blames-Imports for Low Prices. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/wheat-off-in-face-of-senate-action-prices-open-1-cent-a-bushel-up.html | WHEAT OFF IN FACE OF SENATE ACTION; Prices Open 1 Cent a Bushel Up, but Close With Net Losses of 1/4 to 3/4. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/reichsbank-raises-reserve-slightly-93000-marks-of-gold-added-in-a.html | REICHSBANK RAISES RESERVE SLIGHTLY; 93,000 Marks of Gold Added in a Week, Increasing Ratio to Notes to 2.75%. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/utilities-bill-made-law-roosevelt-aides-in-congress-battle-watch.html | UTILITIES BILL MADE LAW; Roosevelt Aides in Congress Battle Watch Him Sign Measure. | True | Special to THE NEW YORK TIMES. | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/many-homes-flooded-by-the-sea-at-genoa-damage-from-waterspout-is.html | MANY HOMES FLOODED BY THE SEA AT GENOA; Damage From Waterspout Is Greater Than at First Estimated -- Stura River Overflows Banks. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mississippi-votes-today-long-has-been-chief-issue-in-runoff-race.html | MISSISSIPPI VOTES TODAY.; Long Has Been Chief Issue in Run-Off Race for Governor. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/explains-us-neutrality-times-of-london-says-americans-have-domestic.html | EXPLAINS U.S. NEUTRALITY; Times of London Says Americans Have Domestic Difficulties. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/radioactive-salt.html | RADIOACTIVE SALT. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/hotel-union-plan-pushed.html | Hotel Union Plan Pushed. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/dress-factory-clerks-vote-to-strike-today-after-sound-truck-rallies.html | Dress Factory Clerks Vote to Strike Today After Sound Truck Rallies Them to Meeting | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/paralysis-cases-up-118-weekend-rise-of-disease-bring-total-here-for.html | PARALYSIS CASES UP 118; Week-End Rise of Disease Bring Total Here for Year to 890. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/bond-offerings-by-municlpalities-san-francisco-denver-and-detroit.html | BOND OFFERINGS BY MUNICIPALITIES; San Francisco, Denver and Detroit Among the Cities Planning New Issues. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/republican-carnival-aims-at-relief-cash-but-plan-to-cash-city.html | REPUBLICAN CARNIVAL AIMS AT RELIEF CASH; But Plan to Cash City Checks at Gate Fails to Impress Moss -- License Refused. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mail-order-firm-adds-to-headquarters-here.html | Mail Order Firm Adds To Headquarters Here | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/commodity-markets-coffee-futures-up-sharply-in-heavy-trading-prices.html | COMMODITY MARKETS.; Coffee Futures Up Sharply in Heavy Trading -- Prices of Other Staples Mixed -- Cash List Lower. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/reviving-nra.html | REVIVING NRA? | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/prof-bri665-dies-a-minii6-expbrt-occupied-the-first-chair-of-mining.html | PROF, BRI665 DIES; A MINII6 EXPBRT; Occupied the First Chair of Mining at University of Edinburgh-He Was 52. | True | Special Cable to THE lmw NOBZ: Tr8'. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/garner-to-keep-shoes-on-wont-conform-with-old-japanese-custom-on-to.html | GARNER TO KEEP SHOES ON; Won't Conform With 'Old Japanese Custom' on Tokyo Visit. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/hitler-to-review-160000-all-branches-of-army-to-take-part-in.html | HITLER TO REVIEW 160,000.; All Branches of Army to Take Part in Nuremberg Nazi Rally. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/fashion-pageant-at-southampton-reception-and-style-show-are-held-at.html | FASHION PAGEANT AT SOUTHAMPTON; Reception and Style Show Are Held at Gables, the Estate of Mrs. John Farr Jr. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/justice-tompkins-70-scores-intolerance-nyack-jurist-says-42-years.html | JUSTICE TOMPKINS, 70, SCORES INTOLERANCE; Nyack Jurist Says 42 Years on Bench Has Convinced Him of Futility of Hatreds. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/boys-mother-was-insane.html | Boy's Mother Was Insane. | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/whalen-in-protest-on-air-mail-decision-mayors-committee-to-reply-to.html | WHALEN IN PROTEST ON AIR MAIL DECISION; Mayor's Committee to Reply to Order Barring Floyd Bennett Field, He Says. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/low-puts-out-lewis-wins-at-19th-in-philadelphia-match-play-title.html | LOW PUTS OUT LEWIS.; Wins at 19th in Philadelphia Match Play Title Golf. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/macy-favors-borah-as-partys-nominee-exchairman-is-said-to-regard.html | MACY FAVORS BORAH AS PARTY'S NOMINEE; Ex-Chairman Is Said to Regard Poll as Showing Rank and File Want Progressive. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/school-head-would-reject-millions-fearing-federal-rule-of-education.html | School Head Would Reject Millions, Fearing Federal Rule of Education; Campbell Terms $50,000,000 Fund 'Political,' and Insists on Waiving Share in It Unless Free Hand in Spending Is Guaranteed -- Taussig Ridicules His Stand. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/august-political-sport.html | AUGUST POLITICAL SPORT. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/karel-capek-weds-in-prague.html | Karel Capek Weds in Prague. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/melodrama-in-berkshires.html | Melodrama in Berkshires. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/pickets-put-on-honor-by-court-in-jersey-injunction-in-millville.html | PICKETS PUT ON HONOR BY COURT IN JERSEY; Injunction in Millville Case Withheld Pending Strikers' Observance of Law. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/price-of-refined-sugar-raised.html | Price of Refined Sugar Raised. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/joseph-c-richard-head-of-the-ferment-company.html | JOSEPH C. RICHARD.; Head of the Ferment Company | True | I | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/i-charles-condit-nave-contract-attorney-for-american-telephone-and.html | i 'CHARLES CONDIT NAVE.; Contract Attorney for American Telephone and Telegraph Co. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mrs-c-f-neilson-jr-hostess.html | Mrs. C. F. Neilson Jr. Hostess. | True | Special to T NEW YORE TLES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/named-to-storage-group-post.html | Named to Storage Group Post. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/loot-5th-av-showcase-burglars-get-125-coins-stamps-and-medals-near.html | LOOT 5TH AV. SHOWCASE.; Burglars Get $125 Coins, Stamps and Medals Near 42d St. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/ends-his-life-by-shot-in-forest-hills-cafe-management-official.html | ENDS HIS LIFE BY SHOT IN FOREST HILLS CAFE; Management Official, Despondent, Had Rushed From Home -- Act Unnoticed by Diners. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/hauptmann-decision-in-fall.html | Hauptmann Decision in Fall. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/divorces-w-curran-former-helen-roosen-obtains-decree-in-carson-city.html | DIVORCES W. CURRAN.; Former Helen Roosen Obtains Decree in Carson City, Nev. | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/sally-rand-makes-debut-in-drama-dancer-gives-youthful-version-of.html | SALLY RAND MAKES DEBUT IN DRAMA; Dancer Gives Youthful Version of 'Rain's' Chief Role at Skowhegan, Me. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/await-text-of-act-utility-companies-will-fight-law-as.html | AWAIT TEXT OF ACT.; Utility Companies Will Fight Law as Unconstitutional. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/houses-and-lofts-bid-in-at-auction-six-properties-in-manhattan-and.html | HOUSES AND LOFTS BID IN AT AUCTION; six Properties in Manhattan and Two in the Bronx Taken Over by Plaintiffs. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/funds-for-the-library.html | Funds for the Library. | True | EDWARD RUSSELL. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/strong-in-death.html | STRONG IN DEATH. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mccollom-and-remsen-with-67-win-amateurpro-golf-tourney-south-bay.html | McCollom and Remsen, With 67, Win Amateur-Pro Golf Tourney; South Bay Player Cards an Individual 72 as His Team Breaks Par by 7 Strokes in Long Island Event at Hempstead -- Five Pairs Tie for Runner-Up Honors at 69. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/walter-j-raymer-retired-banker-was-former-head-of-chicago-board-of.html | WALTER J. RAYMER.; Retired Banker Was Former Head of Chicago Board of Education, | True | j I Special to THS Nsw YoR Tzars. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/greyhound-victor-in-stallion-stake-takes-first-and-third-heats-at.html | GREYHOUND VICTOR IN STALLION STAKE; Takes First and Third Heats at Syracuse, but Lawrence Hanover Annexes Second. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/buy-homes-in-connecticut.html | Buy Homes in Connecticut. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/phils-stop-cards-after-8-straight-jorgens-routed-by-reds-on-sunday.html | PHILS STOP CARDS AFTER 8 STRAIGHT; Jorgens, Routed by Reds on Sunday, Comes Back to Beat St. Louis, 4 to 3. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/german-monks-tried-on-exchange-charges-nine-catholics-accused-of.html | GERMAN MONKS TRIED ON EXCHANGE CHARGES; Nine Catholics Accused of Sending 400,000 Marks Across the Border Illegally. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/auto-injuries-fatal.html | Auto Injuries Fatal. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/artist-ends-her-life-over-a-love-affair-alich-h-jefferson-brooding.html | ARTIST ENDS HER LIFE OVER A LOVE AFFAIR; Alich H. Jefferson, Brooding on Man's Marriage, Shoots Herself With Rifle. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/defaulting-diner-in-hospital.html | Defaulting Diner in Hospital. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/kroell-on-waldorf-staff.html | Kroell on Waldorf Staff. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/iw-halpern-gets-nyu-post.html | I.W. Halpern Gets N.Y.U. Post. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/frank-teasdale.html | FRANK TEASDALE. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/years-aaa-outlay-was-80768613447-farmers-got-563438812-in-rental.html | YEAR'S AAA OUTLAY WAS $807,686,134.47; Farmers Got $563,438,812 in Rental and Benefit Payments to June 30. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/ill-leader-praises-house.html | Ill Leader Praises House. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/sec-chairman-silent-on-resignation-talk-but-kennedy-ridicules-rumor.html | SEC CHAIRMAN SILENT ON RESIGNATION TALK; But Kennedy Ridicules Rumor of Displeasure With Naming of Ross to Commission. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/curb-on-potatoes-defied-in-jersey-farmers-in-hunterdon-county-band.html | CURB ON POTATOES DEFIED IN JERSEY; Farmers in Hunterdon County Band for 'Preservation of Rights on Own Land.' | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/white-mts-party-for-young-group-dinner-and-dance-are-given-at-the.html | WHITE MTS. PARTY FOR YOUNG GROUP; Dinner and Dance Are Given at the Mount Washington in Bretton Woods, N.H. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/prisoner-5-weeks-kitten-is-freed-police-firemen-aspca-cut-through.html | PRISONER 5 WEEKS, KITTEN IS FREED; Police, Firemen, A.S.P.C.A. Cut Through House Wall in Harrison, N.J., for Rescue. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/court-orders-draw-to-end-ballot-row-sheehymahoney-fight-for-first.html | COURT ORDERS DRAW TO END BALLOT ROW; Sheehy-Mahoney Fight for First Place on Primary Sheet to Be Decided by Lot. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/rev-samuel-w-coe-retired-baltimore-pastor-spent-fifty-years-in.html | REV. SAMUEL W. COE.; Retired Baltimore Pastor Spent Fifty Years in Ministry, | True | Special to THE NEW'ZOR TZZES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/law-finances-schools-roosevelt-signs-act-for-rfc-loans-up-to.html | LAW FINANCES SCHOOLS.; Roosevelt Signs Act for RFC Loans Up to $10,000,000. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/plane-sent-to-help-four-trapped-in-ice-efforts-to-rescue-men-from-a.html | PLANE SENT TO HELP FOUR TRAPPED IN ICE; Efforts to Rescue Men From a Motor Boat Off Greenland Regarded as Hazardous. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/higher-bonding-fees.html | Higher Bonding Fees. | True | D.J.M. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/sight-is-restored-by-mirror-lenses-method-used-here-for-first-time.html | SIGHT IS RESTORED BY MIRROR LENSES; Method Used Here for First Time Told at Meeting of Academy of Optometry. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/delay-in-filling-vacancy-action-on-schuecking-successor-to-go-over.html | DELAY IN FILLING VACANCY.; Action on Schuecking Successor to Go Over Until Next Year. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/joseph-kehrmann.html | JOSEPH KEHRMANN, | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/elizabeth-welds-plans-she-will-be-wed-to-philip-brett-jr-in-bedford.html | ELIZABETH WELD'S PLANS.; She Will Be Wed to Philip Brett Jr. in Bedford, N.Y., Sept. 20. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/to-sponsor-destroyers-mrs-hcc-lombard-chosen-for-cassin-mrs-d.html | TO SPONSOR DESTROYERS.; Mrs. H.C.C. Lombard Chosen for Cassin, Mrs. D. Tinker for Shaw. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/convicted-claimant-asks-wendel-estate-says-he-will-prove-he-is-son.html | CONVICTED CLAIMANT ASKS WENDEL ESTATE; Says He Will Prove He Is Son of Millionaire by Evidence Coming From Europe. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/ten-billion-dollar-congress.html | Ten Billion Dollar Congress | True | Special to THE NEW YORK TIMES. | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/instructed-on-air-raids-british-public-told-how-to-take-necessary.html | INSTRUCTED ON AIR RAIDS.; British Public Told How to Take Necessary Precautions. | True | Special Cable to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/bahney-crayerof.html | Bahney -- Crayerof. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/attachment-on-boxing-purse.html | Attachment on Boxing Purse. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/music-notes.html | MUSIC NOTES. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mackswain-ea-pioneer-film-actor-appeared-with-charlie-chaplin-in.html | MACKSWAIN EA; PIONEER FILM ACTOR; Appeared With Charlie Chaplin in Keystone Comedies Before Days of 'Stars.' | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/allot-baerlouis-tickets-25-purchasers-to-get-choice-of-3-locations.html | ALLOT BAER-LOUIS TICKETS; $25 Purchasers to Get Choice of 3 Locations in Stadium. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/treasury-to-draw-funds-40326700-of-its-deposits-will-be-repaid-on.html | TREASURY TO DRAW FUNDS; $40,326,700 of Its Deposits Will Be Repaid on Thursday. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/nazism-gains-in-rumania-20000-peasant-fascists-gather-and-german.html | NAZISM GAINS IN RUMANIA.; 20,000 Peasant Fascists Gather and German Delegate Is Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/rayon-men-off-for-argentina.html | Rayon Men Off for Argentina. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/400000-pool-started.html | $400,000 Pool Started. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/federal-aide-on-trial-customs-clerk-for-33-years-accused-of-theft.html | FEDERAL AIDE ON TRIAL.; Customs Clerk for 33 Years Accused of Theft and Forgery. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mrs-t-cohhally-dies-in-apitol-texas-senators-wife-has-heart-attack.html | MRS. T. COHHALLY DIES IN (APITOL; Texas senator's Wife Has Heart Attack in Lift of the Senate .Office Building, i | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/a-son-to-mrs-w-a-walker.html | A Son to Mrs. W. A. Walker. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/named-ward-ad-head-wh-howard-leaves-gimbel-brothers-h-merahn.html | NAMED WARD 'AD' HEAD.; W.H. Howard Leaves Gimbel Brothers; H. Merahn Succeeds Him. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/troop-traffic-at-suez-heavy.html | Troop Traffic at Suez Heavy. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/police-nine-plays-today-meets-firemen-at-yankee-stadium-in-first-of.html | POLICE NINE PLAYS TODAY.; Meets Firemen at Yankee Stadium In First of 3-Game Series. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/ussr-administrations.html | U.S.S.R. Administrations. | True | W.L. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/firm-rents-7-floors-browning-business-service-takes-large-space-on.html | FIRM RENTS 7 FLOORS.; Browning Business Service Takes Large Space on Broadway. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/denies-soviet-aids-reds-organization-here-says-agitation-is-local.html | DENIES SOVIET AIDS REDS.; Organization Here Says Agitation Is Local Party's Affair. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/bond-notes.html | BOND NOTES. | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mill-men-predict-cotton-goods-rise-will-advance-prices-shortly.html | MILL MEN PREDICT COTTON GOODS RISE; Will Advance Prices Shortly Regardless of Loan Program, Producers Declare. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/byrns-bottles-up-12c-cotton-loan-he-sends-amended-deficiency-bill.html | BYRNS BOTTLES UP 12C COTTON LOAN; He Sends Amended Deficiency Bill to Appropriations Committee Without a Vote. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/doubles-crown-captured-by-allison-and-van-and-ryn-allisonvan-ryn.html | Doubles Crown Captured by Allison and Van and Ryn; ALLISON-VAN RYN TRIUMPH IN FINAL | True | By Allison Danzig. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/philadelphia-gets-pledge-by-kelly-democrat-says-that-if-elected.html | PHILADELPHIA GETS PLEDGE BY KELLY; Democrat Says That if Elected Mayor His Firm Will Not Take City Contracts. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/news-of-the-stage-new-maxwell-anderson-play-to-open-sept-23-at-beck.html | NEWS OF THE STAGE; New Maxwell Anderson Play to Open Sept. 23 at Beck Theatre -- Other Items of Note. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/tennis-match-prices.html | Tennis Match Prices. | True | N. O'NEILL. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/two-rebels-slain-in-albanian-clash.html | TWO REBELS SLAIN IN ALBANIAN CLASH | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/bremen-riot-case-put-off-again.html | Bremen Riot Case Put Off Again. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/free-pier-storage-put-under-inquiry-shipping-board-opens-hearings.html | FREE PIER STORAGE PUT UNDER INQUIRY; Shipping Board Opens Hearings After Complaint of Boston and Other Ports. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/3-in-auto-killed-in-harrison-crash-father-mother-and-relative-die.html | 3 IN AUTO KILLED IN HARRISON CRASH; Father, Mother and Relative Die Instantly -- One Daughter Is Injured Critically. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/low-scoring-marks-medal-round-in-womens-golf-as-miss-bauer-shows.html | Low Scoring Marks Medal Round in Women's Golf as Miss Bauer Shows Way; MISS BAUER CARDS 79 TO LEAD FIELD | True | By William D. Richardson. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/deals-in-new-jersey-dwellings-and-flats-form-bulk-of-turnover.html | DEALS IN NEW JERSEY.; Dwellings and Flats Form Bulk of Turnover. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/japan-may-seek-emigration-rights-plans-to-open-diplomatic.html | JAPAN MAY SEEK EMIGRATION RIGHTS; Plans to Open Diplomatic Negotiations With Britain and the Netherlands. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mrs-w-leeming-is-wed.html | Mrs. !=. W. Leeming Is Wed. | True | Special to THE NEW YOF. TnIES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/domestic-aim-seen-in-protest-to-soviet-washington-star-points-to.html | DOMESTIC AIM SEEN IN PROTEST TO SOVIET; Washington Star Points to the Dimitroff Speech Backing Election of Roosevelt. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/inn-owned-by-town-is-closed-by-state-jersey-alcoholic-board-rules.html | INN, OWNED BY TOWN, IS CLOSED BY STATE; Jersey Alcoholic Board Rules Floor Show at Sea Girt Resort Is Indecent. | True | Special to THE NEW YORK TIMES. | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/stock-trading-up-164-last-month-48695761-shares-sold-on-21.html | STOCK TRADING UP 16.4% LAST MONTH; 48,695,761 Shares Sold on 21 Exchanges, SEC Reports -- Value Rises 15.3%. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/jewelers-warned-of-rise-in-silver-national-head-tells-retailers.html | JEWELERS WARNED OF RISE IN SILVER; National Head Tells Retailers Forcing of Price Threatens Sterling Business. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/salica-outpoints-escobar-to-capture-boxing-crown-gains-recognition.html | Salica Outpoints Escobar To Capture Boxing Crown; Gains Recognition as World's Bantamweight Champion by 15-Round Victory Before 10,000 -- Many Disagree With Verdict. | True | By Joseph C. Nichols. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/italians-seize-15-indians-urging-boycott-in-massaua.html | Italians Seize 15 Indians Urging Boycott in Massaua | True | By Cable To the New York Times. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/germans-demand-colonies.html | Germans Demand Colonies. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/leases-shop-space-lace-firm-rents-in-st-regis-other-business.html | LEASES SHOP SPACE.; Lace Firm Rents in St. Regis -- Other Business Rentals. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/stock-market-indices-international-average-down-in-week-to-531.html | STOCK MARKET INDICES.; International Average Down in Week to 53.1. | True | Special Cable to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/cold-spring-harbor-sets-pace-for-the-national-junior-sailing.html | Cold Spring Harbor Sets Pace for the National Junior Sailing Championship; ROUSMANIERE FIRST IN TWO TITLE RACES | True | By John Rendel | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/carneyfinn.html | CarneyFinn. | True | Special to THE NEW YORI Tns. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/hayward-keeps-air-derby-lead.html | Hayward Keeps Air Derby Lead. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/f-p-shafer-is-dead-chain-store-official-former-justice-of-the-peace.html | F. P. SHAFER IS DEAD; CHAIN STORE OFFICIAL; Former Justice of the Peace of Larchmont Strichen at 51 at Maine Resort. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/boy-saves-4-gets-250-reward.html | Boy Saves 4, Gets $2.50 Reward. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/norway-would-back-sanctions.html | Norway Would Back Sanctions. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/lieutgov-bray-injured.html | Lieut.-Gov. Bray Injured. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/mayoralty-row-in-court-justice-lloyd-to-decide-who-holds-camden.html | MAYORALTY ROW IN COURT.; Justice Lloyd to Decide Who Holds Camden Office. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/recognition-sought.html | Recognition Sought. | True | CONSTANCE EASTMAN. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/e-l-morris-wood-jr-conshohocken-coal-and-iron-man-dies-after.html | E, L MORRIS WOOD JR'; Conshohocken Coal 'and Iron Man Dies After operation, | True | Special to THE NEW YO TS. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/17-seized-in-mexico-as-plotters.html | 17 Seized in Mexico as Plotters. | True | | C1B 271932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/traffic-law-violations.html | Traffic Law Violations. | True | T. IRELAND. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/early-session-due-in-texas-on-liquor-call-for-sept-16-is-likely-to.html | EARLY SESSION DUE IN TEXAS ON LIQUOR; Call for Sept. 16 Is Likely to Pass Laws Under the State Repeal Victory. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/missouri-using-milk-bottle-cap-tokens-to-pay-sales-tax-for-relief.html | Missouri Using 'Milk Bottle Cap' Tokens To Pay Sales Tax for Relief and Pensions | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/jersey-soon-to-beautify-highway-for-motorists.html | Jersey Soon to Beautify Highway for Motorists | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/20-pairs-begin-play-in-bridge-tourney-north-jersey-coast-title-is.html | 20 PAIRS BEGIN PLAY IN BRIDGE TOURNEY; North Jersey Coast Title Is at Stake -- Blind Player From Miami Is Starter. | True | Special to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/sharp-gain-in-year-by-steel-concern-continental-and-subsidiaries.html | SHARP GAIN IN YEAR BY STEEL CONCERN; Continental and Subsidiaries Earn $481,978, or $1.69 a Share, Against $280,153. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/hopi-snake-dance-brings-rain.html | Hopi Snake Dance 'Brings' Rain. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/resell-house-on-drive.html | Resell House on Drive. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/fights-school-negro-ban-association-to-sue-university-of-virginia.html | FIGHTS SCHOOL NEGRO BAN; Association to Sue University of Virginia Over Barred Girl. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/paris-market-irregular.html | Paris Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/oklahoma-wets-encouraged.html | Oklahoma Wets Encouraged. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/hugo-bertsch-to-funeral-for-novelist-and-poet-be-held-today-in.html | HUGO BERTSCH.; to Funeral for Novelist' and Poet Be Held Today in Brooklyn, | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/wisconsin-need-acute-progressives-ask-tugwell-to-give-special-aid.html | WISCONSIN NEED 'ACUTE.'; Progressives Ask Tugwell to Give Special Aid to Dairy Farmers. | True | | C1B 271932 |
| 1935-08-27 | 1935-08-27 | https://www.nytimes.com/1935/08/27/archives/junior-net-lead-to-miss-cumming-scores-in-2-matches-to-gain.html | JUNIOR NET LEAD TO MISS CUMMING; Scores in 2 Matches to Gain Semi-Final in Tests at Sleepy Hollow. | True | By Maribel Y. Vinson. | C1B 271932 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/duties-of-county-officials.html | Duties of County Officials. | True | CHESTER H. KOPPEL. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/45mile-speed-limit-set-connecticut-board-created-by-new-law-makes.html | 45-MILE SPEED LIMIT SET.; Connecticut Board Created by New Law Makes Highway Rule. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/sec-registration-ruling-temporary-exemption-for-bankrupts-and-other.html | SEC REGISTRATION RULING.; Temporary Exemption for Bankrupts and Other Issuers. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/play-in-back-field-discussed-by-little-columbias-mentor-touches-on.html | PLAY IN BACK FIELD DISCUSSED BY LITTLE; Columbia's Mentor Touches on Offense and Defense in Lecture to Coaches. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/standard-gas-and-electric.html | Standard Gas and Electric. | True | | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/vatican-backs-our-stand-official-paper-charges-soviet-permits.html | VATICAN BACKS OUR STAND; Official Paper Charges Soviet Permits Terrorist Plotting. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/financing-by-atlanta-gas-issues-of-5000000-bonds-and-13000-shares.html | FINANCING BY ATLANTA GAS; Issues of $5,000,000 Bonds and 13,000 Shares of Stock Planned. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/railway-points-under-guard.html | Railway Points Under Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/ace-second-to-byc-in-star-class-race-yacht-from-long-island-sound.html | ACE SECOND TO BY-C IN STAR CLASS RACE; Yacht From Long Island Sound Trails Coast Entry in 4th Contest and Series. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/text-of-reply-by-soviet.html | Text of Reply by Soviet | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/nebraskan-114-rallies-in-illness.html | Nebraskan, 114, Rallies in Illness. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/new-road-seeks-track-rights.html | New Road Seeks Track Rights. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/olympic-tryouts-will-be-held-here-new-randalls-island-stadium.html | OLYMPIC TRYOUTS WILL BE HELD HERE; New Randall's Island Stadium Picked for Track and Field Tests July 10-11, 1936. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/retail-sales-higher-in-metropolitan-area-wholesale-sale-volume-also.html | RETAIL SALES HIGHER IN METROPOLITAN AREA; Wholesale Sale Volume Also Shows Gain, According to Report of Federal Reserve Bank. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/daughter-to-mrs-fh-kuhn.html | Daughter to Mrs. F.H. Kuhn. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/elusive-russia.html | ELUSIVE RUSSIA. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/commodity-markets-prices-of-most-futures-lower-coffee-loses-all-of.html | COMMODITY MARKETS.; Prices of Most Futures Lower -- Coffee Loses All of Previous Day's Gains -- Raw Sugar Rises. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/infant-deaths-cut-again-citys-rate-lower-than-1934-for-fourth.html | INFANT DEATHS CUT AGAIN; City's Rate Lower Than 1934 for Fourth Successive Week. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/jones-holds-rfc-must-aid-industry-congress-forced-competition-with.html | JONES HOLDS RFC MUST AID INDUSTRY; Congress Forced Competition With Private Capital His Reply to Critics of Loans. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/glover-entries-in-front-geneseo-horses-capture-leading-awards-at.html | GLOVER ENTRIES IN FRONT.; Geneseo Horses Capture Leading Awards at Syracuse Show. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/charles-h-newman-store-manager-dies-member-of-what-is-said-to-be.html | CHARLES H. NEWMAN, STORE MANAGER, DIES; Member of What Is Said to Be Oldest Dry Goods Business in Brooklyn Was 58. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/to-weigh-canada-biscuit-plan.html | To Weigh Canada Biscuit Plan. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/wpa-aids-hospitals-emergency-patients-to-get-better-treatment-after.html | WPA AIDS HOSPITALS.; Emergency Patients to Get Better Treatment After Alterations. | True | | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/levine-seeks-nevada-divorce.html | Levine Seeks Nevada Divorce. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/ship-lines-favor-freestorage-curb-score-ready-to-agree-to-change-on.html | SHIP LINES FAVOR FREE-STORAGE CURB; Score Ready to Agree to Change on Piers, They Tell Hearing by Federal Board. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/road-to-pay-rfc-210000-court-authorizes-the-milwaukee-to-avoid.html | ROAD TO PAY RFC $210,000.; Court Authorizes the Milwaukee to Avoid Default in Interest. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/grand-jury-frees-kessler.html | Grand Jury Frees Kessler. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/meadow-brook-on-top-halts-second-corps-area-98-to-gain-eastern-polo.html | MEADOW BROOK ON TOP.; Halts Second Corps Area, 9-8, to Gain Eastern Polo Final. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/funds-are-in-sight-for-most-of-items-in-deficiency-bill-chief-fear.html | FUNDS ARE IN SIGHT FOR MOST OF ITEMS IN DEFICIENCY BILL; Chief Fear After White House Parley Is for Security Act Aid to States. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mrs-alice-livingston-is-wed.html | Mrs. Alice Livingston Is Wed. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/somali-desertions-of-italy-reported-heavy-movement-of-colonial.html | SOMALI DESERTIONS OF ITALY REPORTED; Heavy Movement of Colonial Troops to Ethiopia Not Confirmed at Addis Ababa. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/picked-to-head-foresters.html | Picked to Head Foresters. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/production-of-oil-reduced-for-week-daily-average-output-drops-19950.html | PRODUCTION OF OIL REDUCED FOR WEEK; Daily Average Output Drops 19,950 Barrels, With Most Areas Reporting Less. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/roosevelts-views-called-defeatist-message-to-youth-assailed-by.html | ROOSEVELT'S VIEWS CALLED 'DEFEATIST'; Message to Youth Assailed by Mellen as 'Disturbing Confidence of Country. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/dismissed-teachers-to-see-johnson-today-85-charged-with-deserting.html | DISMISSED TEACHERS TO SEE JOHNSON TODAY; 85 Charged With 'Deserting' Pupils Seek Reinstatement to Play School Jobs. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/news-of-the-stage-being-chiefly-notes-on-an-awakening-broadway.html | NEWS OF THE STAGE; Being Chiefly Notes on an Awakening Broadway -- Plays and Players, Dates and Theatres. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/dodgers-bow-73-then-win-easily-reds-rout-mungo-in-opener-with-hard.html | DODGERS BOW, 7-3, THEN WIN EASILY; Reds Rout Mungo in Opener, With Hard Hitting of Riggs Featuring Attack. | True | By Roscoe McGowen. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/yankees-conquer-white-sox-by-1310-but-drop-second-mccarthymen-pound.html | Yankees Conquer White Sox By 13-10, but Drop Second; McCarthymen Pound Way to Victory on 18 Hits -- Radcliff's Homer Then Decides, 4-3 -- Gehrig Walks 5 Times in Nightcap. | True | By James P. Dawson. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/54-paralysis-cases-are-reported-in-city-years-total-brought-to-944.html | 54 PARALYSIS CASES ARE REPORTED IN CITY; Year's Total Brought to 944 -- Death Rate Is Exceptionally Low With 42 Fatalities. | True | | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/woman-slain-with-axe-farmer-returning-from-market-finds-body.html | WOMAN SLAIN WITH AXE.; Farmer Returning From Market Finds Body -- Suspect Seized. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/chaco-outlook-darker-peace-parley-fails-to-bring-an-agreement-on-an.html | CHACO OUTLOOK DARKER.; Peace Parley Fails to Bring an Agreement on Any Point. | True | Special Cable to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mrs-s-hoxie-clark-is-dead-at-age-of-59-daughterinlaw-of-the-former.html | MRS. S. HOXIE CLARK IS DEAD AT AGE OF 59; Daughter-in-Law Of the Former Head of Western Railroads Was Patron of Charity. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/new-postoffice-sites-offered.html | New Postoffice Sites Offered. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/college-to-bar-radicals-michigan-state-to-require-oath-of.html | COLLEGE TO BAR RADICALS; Michigan State to Require Oath of Allegiance of Students and Faculty | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/sugar-price-rise-widens-four-more-companies-quote-530c-three-hold.html | SUGAR PRICE RISE WIDENS.; Four More Companies Quote 5.30c -- Three Hold at 5.10c Figure. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/hogs-in-demand-again-as-receipts-decline-prices-move-up-10-to-25.html | HOGS IN DEMAND AGAIN AS RECEIPTS DECLINE; Prices Move Up 10 to 25 Cents at Chicago -- Arrivals This Month Lowest Since 1878. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/william-n-cronk-.html | WILLIAM N. CRONK. , | True | SpeCial to THE E' YOR TES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/amoskeag-raises-cottons-5-again-widespread-advance-in-prices.html | AMOSKEAG RAISES COTTONS 5% AGAIN; Widespread Advance in Prices Considered Likely in Market During Coming Week. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/james-k-joyce-dies-on-caribbean-cruise-anaging-editor-of-memphis.html | JAMES K. JOYCE DIES ON CARIBBEAN CRUISE; anaging Editor of Memphis, Tenn., Press-Scimitar Was Ill of Cerebral Malaria Fever. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/farley-meets-sinclair-group.html | Farley Meets Sinclair Group. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/taffy-volo-scores-on-grand-circuit-wins-freeforall-in-3-straight.html | TAFFY VOLO SCORES ON GRAND CIRCUIT; Wins Free-for-All in 3 Straight Heats -- Rosette Triumphs in Juvenile Event. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/lyman-ferri8.html | LYMAN FERRI8. | True | Special to "z', Ns'r 'i"o' "/',rs. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/hilde-hassam-75-noted-artist-dies-winner-of-scores-of-awards-for.html | HILDE HASSAM, 75, NOTED ARTIST, DIES; Winner of Scores of Awards for Painting and Etch.ing in Fifty-Year Career. | True | Special to T NEW YORK TIAIS. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/white-holds-lead-in-mississippi-poll-foe-of-longism-continues-to.html | WHITE HOLDS LEAD IN MISSISSIPPI POLL; Foe of 'Longism' Continues to Gain After Earlier Seesaw in the Run-Off. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/killed-when-auto-hits-tree.html | Killed When Auto Hits Tree. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/t-a-edison-jr-funeral-today.html | T. A. Edison Jr. Funeral Today. | True | | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/wholesale-trade-strong-in-chicago-july-declines-were-less-than.html | WHOLESALE TRADE STRONG IN CHICAGO; July Declines Were Less Than Seasonal, While in Some Lines Business Rose. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/coleslaw.html | Coleslaw. | True | CAROLYN CADY. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/tuxedo-ball-oct-19-autumn-event-to-be-held-earlier-than-in-other.html | TUXEDO BALL OCT. 19.; Autumn Event to Be Held Earlier Than in Other Years. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/wernher-goddard-out-of-bridge-match-eliminated-in-spring-lake-pair.html | WERNHER, GODDARD OUT OF BRIDGE MATCH; Eliminated in Spring Lake Pair Contest -- Sims Leader in His Section. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/lays-kidnap-threat-to-political-foes-santangelo-tells-of-warning-by.html | LAYS KIDNAP THREAT TO POLITICAL FOES; Santangelo Tells of 'Warning' by Phone to Keep Out of Tammany District Fight. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/jersey-boy-14-hit-by-auto-dies.html | Jersey Boy, 14, Hit by Auto, Dies. | True | Special to THE NEW YORK TIMES. I | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/louise-cornings-plans-albany-girl-to-be-wed-to-ah-ransom-on-sept-6.html | LOUISE CORNING'S PLANS.; Albany Girl to Be Wed to A.H. Ransom on Sept. 6. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/skeet-title-won-by-16yearold-boy-clayton-breaks-25-straight-targets.html | SKEET TITLE WON BY 16-YEAR-OLD BOY; Clayton Breaks 25 Straight Targets in Shoot-Off for U.S. Smallbore Crown. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/dr-john-h-fanz-i-j-i-member-of-medicai-faculty-at-temple-university.html | DR. JOHN h FANZ. i . ' J; i Member of Medicai Faculty at Temple University, | True | . spec[a] to T N. YOK TrES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/hayward-still-leads-air-derby.html | Hayward Still Leads Air Derby. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/finds-no-andreyev-land-russian-flier-unable-to-confirm-existence-of.html | FINDS NO ANDREYEV LAND.; Russian Flier Unable to Confirm Existence of Arctic Isles. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/president-and-aaa-rush-cotton-grant-farmers-who-have-sold-are.html | PRESIDENT AND AAA RUSH COTTON GRANT; Farmers Who Have Sold Are Admonished to Obtain Full Record of Their Marketings. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/to-ask-cuba-to-settle-nye-and-wheeler-leave-with-group-of-holders.html | TO ASK CUBA TO SETTLE.; Nye and Wheeler Leave With Group of Holders of Bonds. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/animal-experimentation.html | Animal Experimentation. | True | GENEVIEVE W. MASON. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/50000000-of-bills-to-be-sold-friday-bids-will-be-received-at.html | $50,000,000 OF BILLS TO BE SOLD FRIDAY; Bids Will Be Received at Federal Reserve Banks Only -- Offered on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/lira-oppressed-draws-support-outside-influences-help-the-italian.html | LIRA, OPPRESSED, DRAWS SUPPORT; Outside Influences Help the Italian Currency as It Is Attacked Sharply. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/stronger-defense-urged-for-sweden-board-after-fiveyear-study-asks-a.html | STRONGER DEFENSE URGED FOR SWEDEN; Board, After Five-Year Study, Asks a Larger Air Force and Army and Unified Command. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/the-neutrality-resolution.html | The Neutrality Resolution. | True | PEREGRINE FALCON. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/prof-bartlett-dies-on-traintrip-former-head-of-the-clinical.html | PROf. BARTLETT DIES ON TRAINTRIP; Former Head of the .Clinical Medicine Department of Hahnemann College. | True | Spectat to T. N'W Yorne TZMSS. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/rumba-and-foxtrot-held-to-be-foes-of-soviet-youth.html | Rumba and Foxtrot Held To Be Foes of Soviet Youth | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/congress-and-president.html | CONGRESS AND PRESIDENT. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/roof-garden-party-given-by-mrs-koch-she-is-hostess-at-luncheon-at.html | ROOF GARDEN PARTY GIVEN BY MRS. KOCH; She Is Hostess at Luncheon at the St. Regis -- Mrs. H.G. Metcalf Entertains. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/poultrymen-defy-order-to-dissolve-shochtim-union-plans-court-fight.html | POULTRYMEN DEFY ORDER TO DISSOLVE; Shochtim Union Plans Court Fight to Keep Racketeer From Getting Charter. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/rudolph-hecht-sued-by-wife.html | Rudolph Hecht Sued by Wife. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/press-truce-declared-austria-and-germany-agree-to-curb-attacks-on.html | PRESS TRUCE DECLARED.; Austria and Germany Agree to Curb Attacks on Each Other. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/vienna-hangman-hangs-himself.html | Vienna Hangman Hangs Himself. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/happy-times-ahead-with-approach-of-election-taxpayer-expects-to.html | HAPPY TIMES AHEAD; With Approach of Election Taxpayer Expects to Come Into His Own. | True | THE TAXPAYER. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/house-group-hunts-new-bond-frauds-sabath-committee-to-work-on.html | HOUSE GROUP HUNTS NEW BOND FRAUDS; Sabath Committee to Work On During Recess After Hearing Reports of Many Abuses. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/herbert-s-harp.html | HERBERT S. HARP. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mussolini-to-hold-war-parley-today-watches-britain-he-is-reported.html | MUSSOLINI TO HOLD WAR PARLEY TODAY; WATCHES BRITAIN; He Is Reported Planning to Send Fleet to Suez -- May Give London Assurance. | True | By Arnaldo Cortesi. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/hay-fever-club-incorporates.html | Hay Fever Club Incorporates. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mrs-anne-crawford-will-be-wed-today-marriage-to-allan-mclane-jr.html | MRS. ANNE CRAWFORD WILL BE WED TODAY; Marriage to Allan McLane Jr. Will Take Place at Tuxedo Park Home of Her Mother. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mayor-will-fight-to-get-nya-funds-threatens-to-go-over-heads-of.html | MAYOR WILL FIGHT TO GET NYA FUNDS; Threatens to Go Over Heads of School Officials for a Share of Federal Aid. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/fdic-interprets-law-to-its-insured-banks-says-they-will-get-credit.html | FDIC INTERPRETS LAW TO ITS INSURED BANKS; Says They Will Get Credit Under Permanent Plan for Money Already Sent to Fund. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/graham-spear.html | Graham -- Spear. | True | Special to THE NEW YORK TIMES. | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mrs-walter-hedley.html | MRS, WALTER HEDLEY, | True | Special to T lmw Yo TEB. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/suspension-on-certificates.html | Suspension on Certificates. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/final-play-at-whitefield-forty-niners-present-the-late-christopher.html | FINAL PLAY AT WHITEFIELD; Forty Niners Present 'The Late Christopher Bean.' | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/2000-italians-flee-country.html | 2,000 Italians Flee Country. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/insurance-business-is-safe-says-pink-federal-social-security.html | INSURANCE BUSINESS IS SAFE, SAYS PINK; Federal Social Security Program Not Opening Wedge, State Superintendent Declares. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/illinois-central-hopeful-of-crops-grain-in-territory-promising-says.html | ILLINOIS CENTRAL HOPEFUL OF CROPS; Grain in Territory Promising, Says Carrier, Reporting $1,000,000 Loss in July. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mrs-david-s-plumb.html | MRS. DAVID S. PLUMB. | True | Spectal to THZ lqE YOR Ts. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/green-condemns-soviet-af-of-l-head-urges-washington-to-withdraw.html | GREEN CONDEMNS SOVIET.; A.F. of L. Head Urges Washington to Withdraw Recognition. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/exjudge-is-indicted-sf-swinburne-of-new-rochelle-accused-of-3000.html | EX-JUDGE IS INDICTED.; S.F. Swinburne of New Rochelle Accused of $3,000 Theft. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/bank-nines-in-playoff-teams-are-tied-for-first-place-in-financial.html | BANK NINES IN PLAY-OFF.; Teams Are Tied for First Place in Financial League. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/sugar-inquiry-to-shift-will-come-here-from-washington-charles.html | SUGAR INQUIRY TO SHIFT.; Will Come Here From Washington; Charles Hayden Questioned. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/gambi-italy-wins-swim-at-toronto-finishes-125-yards-in-front-of.html | GAMBI, ITALY, WINS SWIM AT TORONTO; Finishes 125 Yards in Front of Pritchard in Five-Mile Race for World's Title. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/daily-double-pays-1422.html | Daily Double Pays $1,422. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/miss-frieda-bruno-engaged-to-marry-member-of-metuchen-family-will.html | MISS FRIEDA BRUNO ENGAGED TO MARRY; Member of Metuchen Family Will Be*Bride of Ludwig S. M!ott, Lawyer, | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/yacht-jack-leads-home-six-meters-at-toronto.html | Yacht Jack Leads Home Six Meters at Toronto | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mexican-police-kill-3-robbers.html | Mexican Police Kill 3 Robbers. | True | Special Cable to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/neidecker-pleas-denied-court-refuses-to-dismiss-petitions-in.html | NEIDECKER PLEAS DENIED.; Court Refuses to Dismiss Petitions In Bankruptcy. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mrs-m-harvey-smedley.html | MRS. M. HARVEY SMEDLEY. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/all-bonds-lower-in-active-market-wide-and-irregular-swings.html | ALL BONDS LOWER IN ACTIVE MARKET; Wide and Irregular Swings Characterize Trading in Federal List. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/third-avenue-line-to-pay.html | Third Avenue Line to Pay. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/foreign-exchange-tuesday-aug-27-1935.html | FOREIGN EXCHANGE; Tuesday, Aug, 27, 1935. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/whitfield-is-wifes-heir-author-was-estranged-from-the-woman-who.html | WHITFIELD IS WIFE'S HEIR.; Author Was Estranged From the Woman Who Took Own Life. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/one-killed-2-hurt-in-crash-at-croton-sixth-auto-death-in-3-days-in.html | ONE KILLED, 2 HURT IN CRASH AT CROTON; Sixth Auto Death in 3 Days in Westchester Arouses Officials -- Driver Fined and Held. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/rush-for-citizenship-grows.html | Rush for Citizenship Grows | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/austin-y-tuel-dies-i-wireless-expert-vice-president-of-the-mackayi.html | AUSTIN Y. TUEL DIES; i WIRELESS EXPERT; Vice President of the MackayI Radio and Telegraph Go. Also General Manager | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/savings-banks-issue-booklet.html | Savings Banks Issue Booklet. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/tigers-win-65-50-rowe-excels-in-2d-down-athletics-hurling-ace.html | TIGERS WIN, 6-5, 5-0; ROWE EXCELS IN 2D; Down Athletics, Hurling Ace Completing Rout as He Fans Twelve Before 32,000. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/forms-servicing-unit-new-york-title-insurance-acts-to-aid-customers.html | FORMS SERVICING UNIT.; New York Title Insurance Acts to Aid Customers. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/no-state-case-pending-walker-returns-werecarefully-checked-says.html | NO STATE CASE PENDING.; Walker Returns Were-Carefully Checked, Says Graves. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/judges-award-places-in-sears-cup-race-as-fleet-fails-to-finish-in.html | Judges Award Places in Sears Cup Race as Fleet Fails to Finish in Time; SAILING LEAD GOES TO VINEYARD HAVEN | True | By John Rendel. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/salica-vote-disclosed-all-three-officials-decided-for-new-champion.html | SALICA VOTE DISCLOSED.; All Three Officials Decided for New Champion Over Escobar. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/tenants-lease-plea-weighed-by-court-decision-reserved-after-state.html | TENANT'S LEASE PLEA WEIGHED BY COURT; Decision Reserved After State Board Insists It Lacks Power in Knickerbocker Case. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/exconvict-aids-police-seizes-robber-suspect.html | Ex-Convict Aids Police, Seizes Robber Suspect | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/woman-killed-in-jersey-crash.html | Woman Killed in Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/surtax-rate-increase-affects-1936-incomes.html | Surtax Rate Increase Affects 1936 Incomes | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/tax-recovery-suit-hits-kreuger-rule-overpayments-were-to-mislead.html | TAX RECOVERY SUIT HITS KREUGER RULE; Overpayments Were to Mislead Investors, Says Trustee for International Match. | True | | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/wp-healeys-hosts-at-bretton-woods-entertain-in-tea-room-of-the.html | W.P. HEALEYS HOSTS AT BRETTON WOODS; Entertain in Tea Room of the Mount Washington -- Mrs. Barron Gives Party. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/-george-worden-vaudeville-performer-of-several-decades-age-was-76.html | ! GEORGE WORDEN.; Vaudeville Performer. Of Several 'Decades 'Age Was 76. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/utilities-seeking-flaws-in-new-law-executives-meet-lawyers-to-weigh.html | UTILITIES SEEKING FLAWS IN NEW LAW; Executives Meet Lawyers to Weigh Measure Said to Be Highly Complex. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/denies-magnes-resigned-hebrew-university-representative-flatly.html | DENIES MAGNES RESIGNED.; Hebrew University Representative Flatly Contradicts Report. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/retail-failures-lower-increases-shown-in-wholesale-and.html | RETAIL FAILURES LOWER.; Increases Shown in Wholesale and Manufacturing Divisions. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/expected-to-assure-britain.html | Expected to Assure Britain. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/bryant-park-bank-windup.html | Bryant Park Bank Windup. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/teas-in-berkshires-for-garden-clubs-mrs-gk-livermore-hostess-in.html | TEAS IN BERKSHIRES FOR GARDEN CLUBS; Mrs. G.K. Livermore Hostess in Lenox and Mrs. L.W. Dodge at Pittsfield. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/incitation-to-rebellion-potato-hills-viewed-as-last-stand-in-battle.html | INCITATION TO REBELLION.; Potato Hills Viewed as Last Stand in Battle for Our Liberties. | True | CYNICUS. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/girl-state-spelling-champion.html | Girl State Spelling Champion. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/hopes-to-rescue-danes-expedition-ship-plans-to-send-plane-for-four.html | HOPES TO RESCUE DANES.; Expedition Ship Plans to Send Plane for Four Trapped in Ice. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/paris-improves-after-weakness.html | Paris Improves After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/dr-sswise-urges-reichs-outlawing-tells-world-zionist-congress-that.html | DR. S.S.WISE URGES REICH'S OUTLAWING; Tells World Zionist Congress That Jews' Banisher 'Must Be Banished by Civilization.' | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mrs-sigmund-salomon.html | MRS. SIGMUND SALOMON. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/clipper-leaves-honolulu-giant-plane-flying-to-alameda-on-return.html | CLIPPER LEAVES HONOLULU; Giant Plane Flying to Alameda on Return Trip Across Pacific. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/referred-to-governor-hoffman.html | Referred to Governor Hoffman. | True | EARNEST ELMO CALKINS. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/draw-announced-for-us-open-polo-hurricanes-to-start-tourney-sept-7.html | DRAW ANNOUNCED FOR U.S. OPEN POLO; Hurricanes to Start Tourney Sept. 7 in Contest With Hurlingham of England. | True | By Robert F. Kelley. | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/cotton-advanced-by-10c-loan-rate-african-news-and-limiting-of.html | COTTON ADVANCED BY 10C LOAN RATE; African News and Limiting of Growers' Bonus to 2c a Pound Also Help Rise. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/horseshoe-champion-maintains-his-pace-john-wilkinson-aged-17-adds.html | HORSESHOE CHAMPION MAINTAINS HIS PACE; John Wilkinson, Aged 17, Adds Central Park Honors to His City Laurels. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/tea-imports-again-decline.html | Tea Imports Again Decline. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/liquor-dumping-is-put-before-ftc-agency-now-investigating-new-york.html | LIQUOR DUMPING IS PUT BEFORE FTC; Agency Now Investigating New York Dealers' Complaint Against 3 States. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/tax-case-dropped-walker-to-return-exhaustive-inquiry-fails-to-show.html | TAX CASE DROPPED; WALKER TO RETURN; ' Exhaustive' Inquiry Fails to Show Evidence for Criminal Charge, Capital Announces. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/yankee-leads-home-five-british-yachts-lambert-sails-boat-to-victory.html | YANKEE LEADS HOME FIVE BRITISH YACHTS; Lambert Sails Boat to Victory Over Velsheda and Endeavour in Torbay Regatta. | True | Special Cable to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/foreign-copper-orders-rise.html | Foreign Copper Orders Rise. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mexican-divorce-curbed-decrees-obtained-in-chihuahua-are-held-void.html | MEXICAN DIVORCE CURBED; Decrees Obtained in Chihuahua Are Held Void Here. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/en-edwards-pursued-by-jinx-on-vacation.html | E.N. Edwards Pursued By Jinx on Vacation | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/politis-to-be-called-today-in-arbitration-will-have-until-end-of.html | POLITIS TO BE CALLED TODAY IN ARBITRATION; Will Have Until End of Week to Give His Decision on Disputed Ethiopian Border Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/standard-oil-groups-dividends-reduced-about-2200000-for-ninemonth.html | Standard Oil Group's Dividends Reduced About $2,200,000 for Nine-Month Period | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/trade-loss-feared-in-russian-dispute-if-quarreling-develops-it-will.html | TRADE LOSS FEARED IN RUSSIAN DISPUTE; If 'Quarreling' Develops It Will Stop Commerce, Says Official of Export Association. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/costs-of-electricity-they-are-held-to-be-reasonable-despite-utility.html | COSTS OF ELECTRICITY.; They Are Held to Be Reasonable Despite 'Utility Baiters' Claims. | True | FAIR PLAY. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/bermuda-pushes-air-base-assembly-approves-an-additional-expenditure.html | BERMUDA PUSHES AIR BASE; Assembly Approves an Additional Expenditure of u4,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/jewelers-report-recovery-in-trade-members-of-national-group-advised.html | JEWELERS REPORT RECOVERY IN TRADE; Members of National Group Advised to Use Advertising to Increase Sales. | True | | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/campbell-here-sees-another-world-war-inevitable-that-america-will.html | CAMPBELL, HERE, SEES ANOTHER WORLD WAR; Inevitable That America Will Be Drawn In, Says British Auto Speed Driver. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/gastonia-legion-nine-scores.html | Gastonia Legion Nine Scores. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/yachts-sail-42mile-course.html | Yachts Sail 42-Mile Course. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/girl-found-dead-of-gas-former-wife-of-new-yorker-dies-in.html | GIRL FOUND DEAD OF GAS.; Former Wife of New Yorker Dies in Stockbridge, Mass. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/us-taken-aback-by-soviet-curtness-declining-of-protest-against.html | U.S. TAKEN ABACK BY SOVIET CURTNESS; Declining of Protest Against Communist Propaganda Is Shock to Official Circles. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/dr-wolfes-funeral-today.html | Dr. Wolfe's Funeral Today. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/jersey-leader-to-quit-jr-salmon-will-retire-as-essex-republican.html | JERSEY LEADER TO QUIT.; J.R. Salmon Will Retire as Essex Republican Chairman. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/japanese-concern-sues-importers-fight-our-processing-tax-under.html | JAPANESE CONCERN SUES.; Importers Fight Our Processing Tax Under Trade Treaty. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/smokers-to-pay-for-buildings.html | Smokers to Pay for Buildings. | True | Special Cable to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/credit-data-asked-of-stockbrokers-reserve-boards-questionnaire.html | CREDIT DATA ASKED OF STOCKBROKERS; Reserve Board's Questionnaire Calls for Information Needed Under Securities Act. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/runyancoen-gain-golf-tie.html | Runyan-Coen Gain Golf Tie. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/queens-park-and-hearts-tie.html | Queen's Park and Hearts Tie. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/population-parley-hears-nazi-praise-frick-tells-world-congress.html | POPULATION PARLEY HEARS NAZI PRAISE; Frick Tells World Congress Movement Brought the Reich Back to 'Organic Thinking.' | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/canada-breads-change-adopted.html | Canada Bread's Change Adopted. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/fete-in-newport-for-naval-colony-annual-war-college-reception-at.html | FETE IN NEWPORT FOR NAVAL COLONY; Annual War College Reception at Art Association Is Attended by 400. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/urges-aid-for-ethiopia-former-minister-knowles-says-britain-could.html | URGES AID FOR ETHIOPIA.; Former Minister Knowles Says Britain Could Prevent War. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/to-transfer-ehler-sugar-seat.html | To Transfer Ehler Sugar Seat. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/childe-hassam.html | CHILDE HASSAM. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/protest-on-jw-falter-heard.html | Protest on J.W. Falter Heard. | True | | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/fugitive-is-indicted-convict-is-accused-by-mother-of-stealing-stock.html | FUGITIVE IS INDICTED.; Convict Is Accused by Mother of Stealing Stock Certificate. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/major-fey-injured-in-an-auto-accident-minister-of-interior-is-the.html | MAJOR FEY INJURED IN AN AUTO ACCIDENT; Minister of Interior Is the Third Austrian Leader Hurt in a Crash in Recent Weeks. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/walker-cold-to-news-why-should-they-prosecute-me-exmayor-demands.html | WALKER COLD TO NEWS.; ' Why Should They Prosecute Me?' Ex-Mayor Demands. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/yugoslavia-names-envoy-here.html | Yugoslavia Names Envoy Here. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/lehman-invokes-religious-liberty-governor-points-to-maelstrom-of.html | LEHMAN INVOKES RELIGIOUS LIBERTY; Governor Points to Maelstrom of Ill-Will Abroad in Talk at Williams Institute. | True | By Winifred Mallon. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/b-h-johnson-dead-iron-foundryman-vice-president-of-amerlcan.html | B. H. JOHNSON DEAD; IRON FOUNDRYMAN; Vice President of Amerlcan Association Is Stricken at Toronto Convention. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/vote-for-winnipeg-electric-plan.html | Vote for Winnipeg Electric Plan. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/plane-report-in-doubt-rumor-that-ethiopians-shot-down-italian-craft.html | PLANE REPORT IN DOUBT.; Rumor That Ethiopians Shot Down Italian Craft Unconfirmed. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/consolidated-oil-to-pay-dividend-of-25c-a-share.html | Consolidated Oil to Pay Dividend of 25c a Share | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/all-berlin-quotations-sag.html | All Berlin Quotations Sag. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/to-expand-at-tarrytown-chevrolet-and-fisher-body-plants-will-cost.html | TO EXPAND AT TARRYTOWN.; Chevrolet and Fisher Body Plants Will Cost About $2,000,000. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/new-york-life-saves-interest.html | New York Life Saves Interest. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/will-defend-slayer-suspects.html | Will Defend Slayer Suspects. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/queens-budget-up-1494794-for-1936-highway-sewer-cost-stressed-by.html | QUEENS BUDGET UP $1,494,794 FOR 1936; Highway, Sewer Cost Stressed by Officials in Submitting Request for $6,379,234. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/laval-commences-new-peace-effort-confers-with-the-british-and.html | LAVAL COMMENCES NEW PEACE EFFORT; Confers with the British and Italian Envoys and Will Consult His Cabinet Today. | True | By P.j. Philip. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/sister-mary-fiavia.html | SISTER MARY FI..AVIA. | True | pecial 1;o Ts NEW YOR TIM.S; | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/sports-of-the-times-the-horse-that-wouldnt-walk-a-mile.html | Sports of the Times; The Horse That Wouldn't Walk a Mile. | True | Reg. U.S. Pat. Off. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/food-prices-higher-for-half-of-month-index-sent-to-1223-by-meat.html | FOOD PRICES HIGHER FOR HALF OF MONTH; Index Sent to 122.3 by Meat, Lard and Eggs -- Still Below Mark Set in April. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/13-granges-compete-at-flemington-fair-big-crowds-attend-opening-of.html | 13 GRANGES COMPETE AT FLEMINGTON FAIR; Big Crowds Attend Opening of Hunterdon County Farm Show -- Hoffman a Guest Today. | True | Special to THE NEW YORK TIMES. | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/funds-for-school-districts.html | Funds for School Districts. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/two-slain-in-greece-in-peasants-revolt-peloponnesian-grape-growers.html | TWO SLAIN IN GREECE IN PEASANTS' REVOLT; Peloponnesian Grape Growers Rebel Against Decrees Affecting Currant Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/josephine-cook-to-wed-comedians-daughter-ill-be-bride-of-ec-lee.html | JOSEPHINE COOK TO WED.; Comedian's Daughter ill Be Bride of E.C. Lee Today. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/plan-filed-for-hotel-sherman.html | Plan Filed for Hotel Sherman. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mrs-vare-miss-glutting-and-miss-stifel-eastern-survivors-in-us-golf.html | Mrs. Vare, Miss Glutting and Miss Stifel Eastern Survivors in U.S. Golf; TWO GOLF MATCHES WON BY MRS. VARE | True | By William D. Ricardson. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/right-to-shut-suez-to-italy-is-studied-buell-in-geneva-research.html | RIGHT TO SHUT SUEZ TO ITALY IS STUDIED; Buell, in Geneva Research Centre Report, Finds Many Legal Impediments. | True | By Clarence K. Streit. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/italian-naval-move-hinted.html | Italian Naval Move Hinted. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/wood-pulp-fabric.html | Wood Pulp Fabric. | True | CHARLES G. MILLER. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/acrobat-plunges-to-palace-stage-badly-hurt-when-he-misses-partners.html | ACROBAT PLUNGES TO PALACE STAGE; Badly Hurt When He Misses Partner's Hands After a Double Somersault. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/kennon-jewett-minin6-man-dead-head-of-colorado-gold-mine-company.html | .. KENNO.N JEWETT, MININ6 MAN, DEAD; Head of Colorado Gold Mine Company Was 78 -- Active 'in' Many Philanthropies. | True | Special to THg NEW Yon 'J.'LgS. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/nazis-behead-woman-for-starving-3-sons-mother-spent-relief-money-on.html | NAZIS BEHEAD WOMAN FOR STARVING 3 SONS; Mother Spent Relief Money on Musician While Her Children Died in Dark Cellar. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/charles-p-williams-horsemajv-68-is-dead-active-in-management-of-the.html | CHARLES P. WILLIAMS, HORSEMAJV, 68, IS DEAD; Active in Management of the i Newport Horse Show and Reading Room Officer. | True | Special to THE NEW YoR TES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mrs-edwin-johanknecht.html | MRS. EDWIN JOHANKNECHT. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/refined-lead-output-rises.html | Refined Lead Output Rises. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mrs-rodneys-86-best-leads-field-of-94-golfers-at-the-sleepy-hollow.html | MRS. RODNEY'S 86 BEST.; Leads Field of 94 Golfers at the Sleepy Hollow Club. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/connolly-on-mat-card.html | Connolly on Mat Card. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/rain-aids-canadian-crops-yield-of-wheat-and-coarse-grain-due-to-be.html | RAIN AIDS CANADIAN CROPS; Yield of Wheat and Coarse Grain Due to Be Low in Midwest. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/class-k-proposed-for-americas-cup-fairey-may-issue-challenge-for.html | CLASS 'K' PROPOSED FOR AMERICA'S CUP; Fairey May Issue Challenge for Series With Lighter Craft of 107 Tons. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/predictors.html | PREDICTORS." | True | | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/lehman-renews-crime-war-pleas-governor-makes-surprise-visits-to.html | LEHMAN RENEWS CRIME WAR PLEAS; Governor Makes Surprise Visits to Conventions of Sheriffs and Identification Experts. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/20000-applicants-swamp-wpa-here-offices-able-to-handle-only-7000-of.html | 20,000 APPLICANTS SWAMP WPA HERE; Offices Able to Handle Only 7,000 of Total Recruited to Fill Federal Jobs. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/ingram-wins-in-court-nominating-petitions-for-committeemen-are.html | INGRAM WINS IN COURT.; Nominating Petitions for Committeemen Are Upheld. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/troth-announced-of-shannon-denny-daughter-of-the-wright-dennys-of.html | TROTH ANNOUNCED OF SHANNON DENNY; Daughter of the Wright Dennys of Charles Town, W.Va., to Wed Frank J. Beckwith. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/hughes-plans-homeward-trip.html | Hughes Plans Homeward Trip. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/william-m-jessop-dead-in-boston-64-former-m-c-a-worker-had-lately.html | WILLIAM M. JESSOP 'DEAD IN BOSTON, 64; Former , M. C, A. Worker Had Lately Been Active With Near East Rlief. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/many-advertisers-quit-using-radio-survey-shows-706-of-those-on-air.html | MANY ADVERTISERS QUIT USING RADIO; Survey Shows 70.6% of Those on Air From 1929 Through 1933 Had Dropped Out in 1934. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/boys-beat-girls-in-baking.html | Boys Beat Girls in Baking. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mrs-sh-valentine-had-3815520-estate-accounting-filed-by-her-sister.html | MRS. S.H. VALENTINE HAD $3,815,520 ESTATE; Accounting Filed by Her Sister Shows $1,289,615 Paid Out to Legatees. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/newark-tops-baltimore-bears-triumph-by-9-to-3-despite-puccinellis.html | NEWARK TOPS BALTIMORE.; Bears Triumph by 9 to 3 Despite Puccinelli's 49th Homer. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/to-sue-for-70000-alimony.html | To Sue for $70,000 Alimony. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mussolini-views-new-war-devices-secret-developments-include.html | MUSSOLINI VIEWS NEW WAR DEVICES; Secret Developments Include Powerful Machine Gun and Rapid-Firing Mortar. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/no-process-of-cooling.html | No 'Process of Cooling." | True | HAROLD ROLAND SHAPIRO. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/zoo-name-poll-closes-children-show-little-originality-and-interest.html | ZOO NAME POLL CLOSES.; Children Show 'Little Originality' and Interest Lags. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/rev-milton-a-craft-pastor-for-42-years-of-grace-church-in-trenton-n.html | REV. MILTON A. CRAFT.; Pastor for 42 Years of Grace Church in Trenton, N. J. | True | Special to TEE NEW YOK T[ES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/6-major-bills-left-as-congress-quit-all-were-on-the-presidents-must.html | 6 MAJOR BILLS LEFT AS CONGRESS QUIT; All Were on the President's 'Must' List but Failed of Enactment. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/the-cotton-compromise.html | THE COTTON COMPROMISE. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/grain-prices-drop-as-sales-continue-wheat-off-in-chicago-but-in.html | GRAIN PRICES DROP AS SALES CONTINUE; Wheat Off in Chicago, but in Minneapolis, Kansas City, Winnipeg It Points Up. | True | Special to THE NEW YORK TIMES. | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/de-vega-anniversary-marked.html | De Vega Anniversary Marked. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/stocks-in-london-paris-and-berlin-some-armament-issues-sought-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Some Armament Issues Sought in English Market, Made Dull by African Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/yorkshire-scores-in-english-cricket-champion-county-tops-surrey-on.html | YORKSHIRE SCORES IN ENGLISH CRICKET; Champion County Tops Surrey on First Innings -- Results of Other Matches. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/world-output-of-silver-was-increased-in-july.html | World Output of Silver Was Increased in July | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/roosevelt-greets-joe-louis.html | Roosevelt Greets Joe Louis. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/city-to-get-10000000-loan-at-new-2-12-rate-made-through-jp-morgan.html | CITY TO GET $10,000,000.; Loan at New 2 1/2% Rate Made Through J.P. Morgan & Co. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/hungarian-scenes-in-film.html | Hungarian Scenes in Film. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/miss-adeline-r-levy-president-of-the-junior-child-guidance-league.html | MISS ADELINE R. LEVY; . President of the Junior Child Guidance League, Brooklyn, | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/charles-s-mdevitt.html | CHARLES S. M"DEVITT. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/black-favorite-auto-color-in-depression-green-most-popular-choice.html | Black Favorite Auto Color in Depression; Green Most Popular Choice During Boom | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/hurt-in-fire-escape-fall-stagehand-at-hippodrome-drops-30-feet-to.html | HURT IN FIRE ESCAPE FALL.; Stagehand at Hippodrome Drops 30 Feet to Annex Roof. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/jilted-women-name-three-men-in-frauds-unkept-promises-of-marriage.html | JILTED' WOMEN NAME THREE MEN IN FRAUDS; Unkept Promises of Marriage to Get Money Charged in Separate Cases. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/10000-at-port-said-hail-mussolinis-sons-on-ship.html | 10,000 at Port Said Hail Mussolini's Sons on Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/coldstream-double-scored-by-albania-and-finance-in-racing-at.html | Coldstream Double Scored by Albania and Finance in Racing at Saratoga; FINANCE IS VICTOR IN DEERHEAD PURSE. | True | By Bryan Field. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/britain-prepared-says-senator-pope-he-believes-she-will-make-every.html | BRITAIN PREPARED, SAYS SENATOR POPE; He Believes She Will Make Every Effort to Deter Mussolini in Africa. | True | By James P. Pope, U.s. Senator From Idaho, | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/40-estimated-dead-off-newfoundland-toll-of-weekend-hurricane-mounts.html | 40 ESTIMATED DEAD OFF NEWFOUNDLAND; Toll of Week-End Hurricane Mounts as Reports Come From Isolated Ports. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/new-italian-ship-sails-the-former-fort-st-george-to-ply-eastern.html | NEW ITALIAN SHIP SAILS.; The Former Fort St. George to Ply Eastern Mediterranean. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/1910000-in-bonds-sold-by-buffalo-issue-for-work-relief-water-and.html | $1,910,000 IN BONDS SOLD BY BUFFALO; Issue for Work Relief, Water and Improvements Awarded to Banking Syndicate. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/war-on-peddlers-is-lost-in-court-magistrate-ford-refuses-to-fine-or.html | WAR ON PEDDLERS IS LOST IN COURT; Magistrate Ford Refuses to Fine or Jail 28 Seized in Midtown Round-Up. | True | | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/london-censors-an-issue-of-time-news-distributers-tear-out-a-page.html | LONDON 'CENSORS' AN ISSUE OF TIME; News Distributers Tear Out a Page Because of Alleged 'Insults' to Royal Family. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/end-of-congress-held-business-aid-jd-barnum-says-delayed-demand-for.html | END OF CONGRESS HELD BUSINESS AID; J.D. Barnum Says Delayed Demand for Goods Means Increase in Activity. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/stands-by-lumber-barge-coast-guard-cutter-goes-to-aid-of-craft-off.html | STANDS BY LUMBER BARGE; Coast Guard Cutter Goes to Aid of Craft Off Jersey Coast. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/ocean-city-mayor-bankrupt.html | Ocean City Mayor Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/cocoa-exchange-to-celebrate.html | Cocoa Exchange to Celebrate. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/korda-here-hails-english-movies-predicts-that-britain-in-two-years.html | KORDA, HERE, HAILS ENGLISH MOVIES; Predicts That Britain in Two Years Will Be as Great a Centre as Hollywood. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/insurance-for-smallcar-owners.html | Insurance for Small-Car Owners. | True | BROKEN HEADLIGHT. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/financial-markets-stocks-1-to-4-points-lower-in-widest-beeline.html | FINANCIAL MARKETS; Stocks 1 to 4 Points Lower in Widest Beeline Since March 5; Bonds Weaken -- Cotton Rallies. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/14000-go-on-strike-in-garment-area-midtown-trade-is-crippled-as.html | 14,000 GO ON STRIKE IN GARMENT AREA; Midtown Trade Is Crippled as Truck and Elevator Men Aid Shipping Clerks. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/scandinavian-envoys-assemble-in-norway-foreign-ministers-meet-today.html | SCANDINAVIAN ENVOYS ASSEMBLE IN NORWAY; Foreign Ministers Meet Today to Discuss Attitude at League Council Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/canada-deports-labatt-suspect.html | Canada Deports Labatt Suspect. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/nlrb-ready-next-week-wagner-act-board-already-has-complaints-of.html | NLRB READY NEXT WEEK.; Wagner Act Board Already Has Complaints of Violations. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/264254193-in-jobs-sent-to-president-advisory-committee-urges.html | $264,254,193 IN JOBS SENT TO PRESIDENT; Advisory Committee Urges Allotments for 404 Projects to Create Work. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/biggs-returns-73-to-top-golf-field-crescent-star-plays-steadily-to.html | BIGGS RETURNS 73 TO TOP GOLF FIELD; Crescent Star Plays Steadily to Defeat Sweeny by Two Shots at Plandome. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/hoboken-holdup-yields-50000-loot-4-armed-thugs-bind-employes-in.html | HOBOKEN HOLD-UP YIELDS $50,000 LOOT; 4 Armed Thugs Bind Employes in Pawn Shop, Cow 3 Women and Several Children. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/cool-green-lens-retards-cataract-spectacles-that-filter-out-red.html | COOL GREEN' LENS RETARDS CATARACT; Spectacles That Filter Out Red Rays Combat Eye Affliction, Optometrists Are Told. | True | | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/third-party-plans-are-laid-to-colby-independent-democrats-are.html | THIRD PARTY PLANS ARE LAID TO COLBY; Independent Democrats Are Reported Planning Move as Attempt to Block Roosevelt. | True | By Charles R. Michael. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/dewey-takes-over-fur-industry-row-comes-to-grips-with-union-as-he.html | DEWEY TAKES OVER FUR INDUSTRY ROW; Comes to Grips With Union as He Starts the Prosecution of Five Members. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/to-sue-to-get-part-of-missouri-pacific-holders-of-gulf-coast-bonds.html | TO SUE TO GET PART OF MISSOURI PACIFIC; Holders of Gulf Coast Bonds Seek to Acquire Almost All Road's Lines in Texas. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/joins-board-of-imperial-paper.html | Joins Board of Imperial Paper. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/rfc-to-make-loans-to-pay-back-taxes-jones-says-mortgage-units-will.html | RFC TO MAKE LOANS TO PAY BACK TAXES; Jones Says Mortgage Units Will Advance Funds to Discount Corporations in States. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/uprising-quelled-on-india-frontier-air-force-aids-native-troops-in.html | UPRISING QUELLED ON INDIA FRONTIER; Air Force Aids Native Troops in Ending Mohmand Tribes' Harassing Tactics. | True | Wireless to THE NEW JORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/camden-shipyards-to-open-tomorrow-companys-acceptance-of-the.html | CAMDEN SHIPYARDS TO OPEN TOMORROW; Company's Acceptance of the Roosevelt Arbitration Plan to Speed Delayed Work. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/25000-stolen-gems-found.html | $25,000 Stolen Gems Found. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/crude-oil-stocks-lower.html | Crude Oil Stocks Lower. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/rites-for-mrs-connally-funeral-party-leaves-capital-on-way-to-texas.html | RITES FOR MRS. CONNALLY.; Funeral Party Leaves Capital on Way to Texas , | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/default-threat-made-by-calgary-city-must-have-help-or-cease-all.html | DEFAULT THREAT MADE BY CALGARY; City Must Have Help or Cease All Payments, Mayor Tells Social Credit Leader. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/water-purchase-denied-davidson-says-city-has-no-plan-for-buying.html | WATER PURCHASE DENIED.; Davidson Says City Has No Plan for Buying Suffolk Surplus. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/aaa-and-tva-put-up-to-supreme-court-government-seeking-reversal-of.html | AAA AND TVA PUT UP TO SUPREME COURT; Government, Seeking Reversal of Hoosac Mills Process Tax Ruling, Urges Haste. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/southampton-club-to-be-dinner-scene-mrs-gilbert-h-scribner-will.html | SOUTHAMPTON CLUB TO BE DINNER SCENE; Mrs. Gilbert H. Scribner Will Entertain for Hope Hildreth and Fiance, G.A. Humphreys. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/postal-bond-group-urges-unification-company-denies-assertion-of.html | POSTAL BOND GROUP URGES UNIFICATION; Company Denies Assertion of Committee That It Has Made Reorganization Plan. | True | | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/muller-crockett.html | Muller -- Crockett. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/laughlin-to-act-alone.html | Laughlin to Act Alone. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/filene-leaves-moscow-rapid-recovery-attributed-to-his-courage-he.html | FILENE LEAVES MOSCOW.; Rapid Recovery Attributed to His Courage -- He Goes to Carlsbad. | True | Wireless to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/hosiery-wage-scale-kept-arbiter-sets-sept-1-as-date-for-renewal-of.html | HOSIERY WAGE SCALE KEPT; Arbiter Sets Sept. 1 as Date for Renewal of Agreement. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/us-is-now-third-in-warsaw-chess-poland-scores-sweep-against-ireland.html | U.S. IS NOW THIRD IN WARSAW CHESS; Poland Scores Sweep Against Ireland to Gain Tie for First With Sweden. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/mrs-w-w-mayers-body-here.html | Mrs. W. W. Mayer's Body Here.) | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/daughter-to-the-jc-nordemans.html | Daughter to the J.C. Nordemans. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/ma-hanna-plan-in-effect.html | M.A. Hanna Plan in Effect. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/by-the-associated-press.html | By The Associated Press. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/auto-union-rejects-af-of-l-candidate-detroit-meeting-ignores-plea.html | AUTO UNION REJECTS A.F. OF L. CANDIDATE; Detroit Meeting Ignores Plea by Green and Defents Dillon for President. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/research-not-speed-main-goal-campbell-declares-on-his-arrival.html | Research, Not Speed Main Goal, Campbell Declares on His Arrival; British Auto Driver Not Too Hopeful of Reaching 300 M.P.H. on Utah's Glossy Salt Beds, but Expects to Test Theories of Wind Resistance -- Bluebird on Way West. | True | By Arthur J. Daley. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/golden-again-captures-connecticut-golf-title.html | Golden Again Captures Connecticut Golf Title | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/browns-take-pair-from-the-senators-triumph-10-to-6-and-11-to-1-and.html | BROWNS TAKE PAIR FROM THE SENATORS; Triumph, 10 to 6 and 11 to 1, and Run Victory String to Five at St. Louis. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/book-notes.html | BOOK NOTES | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/irt-cuts-deficit-sharply-in-year-loss-was-7910154-on-june-30.html | I.R.T. CUTS DEFICIT SHARPLY IN YEAR; Loss Was $7,910,154 on June 30, Against $13,421,600 in Previous Report. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/big-pine-camp-war-winds-up-in-storm-blue-forces-push-back-red-new.html | BIG PINE CAMP 'WAR' WINDS UP IN STORM; Blue Forces Push Back Red New York and Jersey Guardsmen Before Torrent Descends. | True | By Hanson W. Baldwin. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/studebaker-plans-new-plant.html | Studebaker Plans New Plant. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/cards-start-series-sale-fans-get-letter-concerning-seats-for.html | CARDS START SERIES SALE.; Fans Get Letter Concerning Seats for Baseball Classic. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/list-of-oil-offerings-made-public-by-sec-21-issues-filed-with.html | LIST OF OIL OFFERINGS MADE PUBLIC BY SEC; 21 Issues Filed With Commission in a Week Include Several for Los Angeles Area. | True | Special to THE NEW YORK TIMES. | C1B 272409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/firemen-vanquish-police-nine-by-71-win-initial-game-of-playoff.html | FIREMEN VANQUISH POLICE NINE BY 7-1; Win Initial Game of Play-Off Series for Mayor's Trophy as Walsh Stars in Box. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/the-ra-fairbairns-hosts-at-saratoga-new-yorkers-give-a-dinner.html | THE R.A. FAIRBAIRNS. HOSTS AT SARATOGA; New Yorkers Give a Dinner -Arrivals at the Spa for Final Races. | True | Special to THE NEW YORK TIMES. | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/camps-beats-horstman-bronx-boxer-wins-sixround-bout-before-5000-at.html | CAMPS BEATS HORSTMAN.; Bronx Boxer Wins Six-Round Bout Before 5,000 at Coliseum. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/fiction-by-volume.html | FICTION BY VOLUME. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/verdict-due-today-in-fox-merger-suit-justice-lazansky-hints-at-a.html | VERDICT DUE TODAY IN FOX MERGER SUIT; Justice Lazansky Hints at a Quick Decision on Appeal as Both Sides Close Early. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/trenholm-colt.html | Trenholm -- Colt. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/hoffman-defends-milking-stance-posed-on-wrong-side-of-stuffed-cow.html | HOFFMAN DEFENDS MILKING STANCE; Posed on Wrong Side of Stuffed Cow So its Gadgets Would Not Show in Picture. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/gliddens-profits-increase-heavily-226-a-share-reported-earned-in.html | GLIDDEN'S PROFITS INCREASE HEAVILY; $2.26 a Share Reported Earned in Nine Months, Against $1.41 in Preceding Period. | True | | C1B 272409 |
| 1935-08-28 | 1935-08-28 | https://www.nytimes.com/1935/08/28/archives/j-h-klb1rmer-diesi-politioal-leader-former-prominent-factor-in.html | J. H. KLB1RMER DIESI' POLITIOAL LEADER'; Former Prominent Factor .in Repub{ican Organizatn of Philadelphia. | True | SpecLal to THE NEW ][ORE TrreS. | C1B 272409 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/hungry-wpa-men-stop-work-in-park-too-weak-to-go-on-many-say-having.html | HUNGRY WPA MEN STOP WORK IN PARK; Too Weak to Go On, Many Say, Having Received No Wages Since First of Month. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/seven-win-scholarships-fordham-and-knights-of-columbus-award-school.html | SEVEN WIN SCHOLARSHIPS.; Fordham and Knights of Columbus Award School Prizes. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/son-to-mrs-rb-knight.html | Son to Mrs. R.B. Knight. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/protests-on-ousting-of-wpa-teachers-deutsch-calls-it-blot-on-citys.html | PROTESTS ON OUSTING OF WPA TEACHERS; Deutsch Calls It Blot on City's Name, but Campbell Refuses to Reconsider Decision. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/held-in-jersey-slaying-suspect-confessed-he-killed-farmers-wife.html | HELD IN JERSEY SLAYING.; Suspect Confessed He Killed Farmer's Wife, Police Charge. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/defends-charges-in-auto-financing-lawyer-tells-better-business.html | DEFENDS CHARGES IN AUTO FINANCING; Lawyer Tells Better Business Group Fixing of Credit Rate by Law Is Doubtful. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/mrs-crews-beaten-in-third-round-of-us-womens-golf-miss-mdougall.html | Mrs. Crews Beaten in Third Round of U.S. Women's Golf; MISS M'DOUGALL WINS ON 18TH HOLE | True | By William D. Richardson. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/pan-america-clipper-home-lands-at-alameda-cal-from-honolulu-via.html | PAN AMERICA CLIPPER HOME; Lands at Alameda, Cal., From Honolulu, Via. Wake Island. | True | | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/cohen-quits-sec-for-concern-here-former-stock-broker-to-join.html | COHEN QUITS SEC FOR CONCERN HERE; Former Stock Broker to Join Standard National Corporation, a Realty Company. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/picture-printed-erroneously.html | Picture Printed Erroneously. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/prizes-for-girls-in-newport-tennis-baroness-de-villiers-terrage.html | PRIZES FOR GIRLS IN NEWPORT TENNIS; Baroness de Villiers Terrage Donates Awards -- W. Thorn Kissels to Depart Sept. 3. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/110000-more-ounces-of-gold-mined-in-july.html | 110,000 More Ounces Of Gold Mined in July | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/man-hurt-in-gas-explosion.html | Man Hurt in Gas Explosion. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/hurricanes-templeton-in-tie-templeton-riders-play-to-6all-tie.html | Hurricanes, Templeton in Tie; TEMPLETON RIDERS PLAY TO 6-ALL TIE | True | By Robert F. Kelley. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/alberta-names-aberhart-he-is-chosen-premier-at-caucus-of-social.html | ALBERTA NAMES ABERHART; He Is Chosen Premier at Caucus of Social Credit Party. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/cummings-sails-for-police-study-attorney-general-will-visit.html | CUMMINGS SAILS FOR POLICE STUDY; Attorney General Will Visit Scotland Yard and Other Crime Detection Agencies. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/little-emphasizes-passing-importance-protection-for-man-tossing-the.html | LITTLE EMPHASIZES PASSING IMPORTANCE; Protection for Man Tossing the Ball Big Factor in Success of Play, Coach States. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/college-site-deal-is-halted-by-court-appeal-by-foes-of-purchase-of.html | COLLEGE SITE DEAL IS HALTED BY COURT; Appeal by Foes of Purchase of Brooklyn Tract Holds Up Action Set for Today. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/discrimination-seen.html | Discrimination Seen. | True | RALPH N. TAYLOR | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/anne-w-crawford-tuxedo-park-bride-justice-of-peace-officiates-at.html | ANNE W. CRAWFORD TUXEDO PARK BRIDE; Justice of Peace Officiates at Marriage to Allan McLane Jr. of New York. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/hits-wash-goods-terms-retail-body-to-take-legal-steps-against-fob.html | HITS WASH GOODS TERMS.; Retail Body to Take Legal Steps Against F.O.B. Agreement. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/pressure-lifted-from-some-bonds-recoveries-rule-in-federal-list.html | PRESSURE LIFTED FROM SOME BONDS; Recoveries Rule in Federal List, With Turnover Less Than Half of Tuesday's. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/to-trade-in-new-transit-issues.html | To Trade in New Transit Issues. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/from-seeming-evil.html | FROM SEEMING EVIL. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/hearst-asks-smith-to-head-new-party-urgs-old-political-foe-to-lead.html | HEARST ASKS SMITH TO HEAD NEW PARTY; Urges Old Political Foe to Lead 1936 New Deal Revolt -- 'Powerful' Candidate. | True | | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/sangreal-scores-by-five-lengths-45-shot-closes-with-burst-of-speed.html | SANGREAL SCORES BY FIVE LENGTHS; 4-5 Shot Closes With Burst of Speed to Lead Ahriman and Mr. Bones at Spa. | True | By Bryan Field. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/leon-w-szetela-.html | LEON W. SZETELA, . | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/14yearold-rider-wins-harry-bill-takes-touchandout-event-at-state.html | 14-YEAR-OLD RIDER WINS.; Harry Bill Takes Touch-and-Out Event at State Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/ralph-walker-los-angeles-store-president-has-heart-attack-here.html | RALPH WALKER.; Los Angeles Store President Has Heart Attack Here, | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/trenholm-col.html | Trenholm -- Col. | True | Special to TKE NEW /ORK 'he. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/a-denial-from-italy.html | A Denial From Italy. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/suffolk-woman-killed-by-auto.html | Suffolk Woman Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/hudson-motor-improves-working-capital-assets-cash-rise-says.html | HUDSON MOTOR IMPROVES.; Working Capital, Assets, Cash Rise, Says Six-Month Report. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/distribution-costs.html | Distribution Costs. | True | OSCAR LEMPIT | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/cut-in-relief-cost-is-planned-by-city-estimate-board-expects-to.html | CUT IN RELIEF COST IS PLANNED BY CITY; Estimate Board Expects to Slash Grants for September and Future Months. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/fifth-av-bus-meeting-adjourned.html | Fifth Av. Bus Meeting Adjourned | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/marion-anderson-thrills-salzburg-recital-by-american-contralto.html | MARION ANDERSON THRILLS SALZBURG; Recital By American Contralto Stirs American Visitors to Turbulent Enthusiasm. | True | By Herbert F. Peyser. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/taxes-for-everybody.html | Taxes for Everybody. | True | W.H.M. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/louis-martin-former-basketball-captain-at-the-university-of.html | LOUIS MARTIN.; 'Former Basketball Captain at the University of Pennsylvania. | True | Special to THE NEW YORK TZMES, | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/civil-servants-league-disbands.html | Civil Servants' League Disbands. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/special-court-asked-to-judge-peddlers-west-side-group-continues.html | SPECIAL COURT ASKED TO JUDGE PEDDLERS; West Side Group Continues Campaign as Answer to Magistrates' Rebuke. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/financial-markets-stocks-steady-in-slow-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Steady in Slow Trading Treasury Bonds Rally -- Grains Decline; Cotton Easier. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/james-fitzgibbon-retired-police-lieutenant-spent-twentytwo-years-on.html | JAMES FITZGIBBON.; Retired Police Lieutenant Spent Twenty-two Years on Force. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/dozing-driver-killed-in-crash.html | Dozing Driver Killed in Crash. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/state-farm-heads-hear-aaa-attack-elisha-hanson-at-jd-barnums-forum.html | STATE FARM HEADS HEAR AAA ATTACK; Elisha Hanson at J.D. Barnum's Forum Dinner in Syracuse Warns of Regimentation. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/japan-waits-on-soviet-undecided-yet-on-protesting-over-comintern.html | JAPAN WAITS ON SOVIET.; Undecided Yet on Protesting Over Comintern Speeches. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/postal-clerks-defeat-merger.html | Postal Clerks Defeat Merger. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/german-naval-attache-sails.html | German Naval Attache Sails. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/suit-on-inexpert-acting-joan-lowell-faces-a-counterclaim-in-dispute.html | SUIT ON 'INEXPERT' ACTING; Joan Lowell Faces a Counter-Claim in Dispute Over Film. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/nations-hope-put-in-readjustment-democracy-must-assure-jobs-and.html | NATION'S HOPE PUT IN READJUSTMENT; Democracy Must Assure Jobs and Security, Dr. Graham Says at Williamstown. | True | By Winifred Mallon. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/fairless-rose-steadily-new-us-steel-officer-was-once-school-teacher.html | FAIRLESS ROSE STEADILY.; New U.S. Steel Officer Was Once School Teacher and Transit Man. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/revue-held-in-greenwich-bureaucrazy-satire-of-new-deal-aids-valeria.html | REVUE HELD IN GREENWICH; 'Bureau-Crazy,' Satire of New Deal, Aids Valeria Home. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/party-ratios-steady-in-philadelphia-test-neither-republicans-nor.html | PARTY RATIOS STEADY IN PHILADELPHIA TEST; Neither Republicans Nor Democrats Make Marked Gains in Registration Figures. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/steingut-opens-fight-for-democrat-house-assembly-speaker-at-owego.html | STEINGUT OPENS FIGHT FOR DEMOCRAT HOUSE; Assembly Speaker at Owego Attacks Eaton's Republican Claims as 'Generalities,' 'Untruths.' | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/a-diplomatic-deadlock.html | A DIPLOMATIC DEADLOCK. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/zionist-flags-fly-in-nazi-protest-black-ensigns-and-half-day-of.html | ZIONIST FLAGS FLY IN NAZI PROTEST; Black Ensigns and Half Day of Inactivity Symbolize 'Persecution' by Reich. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/typhoon-kills-ten-as-it-lashes-japan-23000-homes-flooded-at-kobe.html | TYPHOON KILLS TEN AS IT LASHES JAPAN; 23,000 Homes Flooded at Kobe and Osaka -- Mount Asama Violently Erupts. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/work-increased-in-july-total-manhours-rose-05-above-the-june.html | WORK INCREASED IN JULY.; Total Man-Hours Rose 0.5% Above the June Figures. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/board-would-reject-bids-state-for-asking-new-offers-for-national.html | BOARD WOULD REJECT BIDS; State for Asking New Offers for National Surety Corporation. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/bank-analyzes-banking-act.html | Bank Analyzes Banking Act. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/what-next-for-utilities.html | WHAT NEXT FOR UTILITIES? | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/miss-josephine-cook-wed-to-edwin-c-lee-rev-jj-mahoney-officiates-in.html | MISS JOSEPHINE COOK WED TO EDWIN C. LEE; Rev. J.J. Mahoney Officiates in Wharton, N.J. -- Bride Is Daughter of Comedian. | True | Special to THE NEW YORK TIMES. | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/hauptmann-counsel-plans-a-new-fight-fisher-in-los-angeles-says-the.html | HAUPTMANN COUNSEL PLANS A NEW FIGHT; Fisher, in Los Angeles, Says the Defense Will Contend Body Was Not That of Lindbergh Baby. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/navy-gives-praise-to-macon-heroes-especial-commendation-for.html | NAVY GIVES PRAISE TO MACON HEROES; Especial Commendation for Commander Wiley, Lieut. Reppy and Radioman Dailey. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/board-will-handle-rogers-memorial-governor-of-oklahoma-says-the.html | BOARD WILL HANDLE ROGERS MEMORIAL; Governor of Oklahoma Says the President Will Be Asked to Be Ex-Officio Head. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/jury-trial-upheld-in-labor-disputes-supreme-court-test-ruling.html | JURY TRIAL UPHELD IN LABOR DISPUTES; Supreme Court Test Ruling Supports New Enactments in Injunction Cases. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/stocks-in-london-paris-and-berlin-expansion-expected-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Expansion Expected in English Market Because of More Hopeful Ethiopian View. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/find-body-of-last-of-dillinger-gang-federal-agents-discover-john.html | FIND BODY OF LAST OF DILLINGER GANG; Federal Agents Discover John Hamilton Buried by Road Near Oswego, Ill. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/committee-to-press-air-terminal-fight-group-named-to-urge-benefits.html | COMMITTEE TO PRESS AIR TERMINAL FIGHT; Group Named to Urge Benefits of Bennett Field Port on Washington. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/moffett-resigns-as-fha-director-washington-reports-he-is-to-become.html | MOFFETT RESIGNS AS FHA DIRECTOR; Washington Reports He Is to Become Head of Standard Oil of California. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/bucsi-pinkham.html | Bucsi -- Pinkham. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/dorrill-herron.html | Dorrill -- Herron. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/late-blooms-in-bronx-perennial-beds-attract-interest-at-botanical.html | LATE BLOOMS IN BRONX.; Perennial Beds Attract Interest at Botanical Gardens. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/sims-pair-fourth-in-jersey-bridge-spring-lake-event-goes-into-final.html | SIMS PAIR FOURTH IN JERSEY BRIDGE; Spring Lake Event Goes Into Final Session With Mrs. Rush and Vogelhofer Lending. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/nyyc-may-extend-time-limit-for-naming-challenging-cup-yacht-sharp.html | N.Y.Y.C. May Extend Time Limit For Naming Challenging Cup Yacht; Sharp Reduction of Notice Requirement From Ten Months to Thirty Days Being Considered -- Trial Races Abroad Possible Under Proposed Waiver -- Class K Series Held Unlikely. | True | By James Robbins. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/son-to-mrs-ar-ramee.html | Son to Mrs. A.R. Ramee. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/paris-trading-is-dull-again.html | Paris Trading Is Dull Again. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/no-new-changes-due-in-steel-prices-but-wire-products-may-go-up-with.html | NO NEW CHANGES DUE IN STEEL PRICES; But Wire Products May Go Up, With Sept. 3 Set for Opening of Books, Says Iron Age. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/pirrone-marino-to-fight.html | Pirrone, Marino to Fight. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/mrs-sb-colgate-hostess-gives-luncheon-for-mrs-wh-burr-and-others.html | MRS. S.B. COLGATE HOSTESS; Gives Luncheon for Mrs. W.H. Burr and Others. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/senator-king-hurts-foot-bone-broken-when-he-stumbles-against-step.html | SENATOR KING HURTS FOOT; Bone Broken When He Stumbles Against Step at Apartment. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/criticizes-prt-plan-mccarthy-a-director-says-too-much-is-allowed.html | CRITICIZES P.R.T. PLAN.; McCarthy, a Director, Says Too Much Is Allowed 'Underliers.' | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/little-entente-to-meet-conclusion-of-danubian-pact-is-chief.html | LITTLE ENTENTE TO MEET.; Conclusion of Danubian Pact Is Chief Consideration. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/h-6-hewitt.html | H. 6. HEWITT, | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/colombian-students-strike.html | Colombian Students Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/chaliapin-well-says-son-here.html | Chaliapin Well, Says Son, Here. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/former-pastor-here-under-inquiry-as-red-activities-of-dr-lorin-b.html | FORMER PASTOR HERE UNDER INQUIRY AS 'RED'; Activities of Dr. Lorin B. Young to Be Investigated by San Francisco Church. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/delay-in-opening-schools-weighed-dr-campbell-because-of-the.html | DELAY IN OPENING SCHOOLS WEIGHED; Dr. Campbell, Because of the Prevalence of Paralysis, Puts the Matter Up to Dr. Rice. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/spur-macaroni-orders-italians-request-british-to-forecast-their.html | SPUR MACARONI ORDERS.; Italians Request British to Forecast Their Requirements. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/closing-spa-races-to-draw-society-many-prominent-horse-owners-and.html | CLOSING SPA RACES TO DRAW SOCIETY; Many Prominent Horse Owners and Others Will Spend the Week-End at Saratoga. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/anderson-scores-double-takes-two-of-four-firsts-won-by-us-trackmen.html | ANDERSON SCORES DOUBLE; Takes Two of Four Firsts Won by U.S. Trackmen in Warsaw. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/canadas-bank-debits-off-july-total-for-dominion-is-8-per-cent-under.html | CANADA'S BANK DEBITS OFF; July Total for Dominion Is 8 Per Cent Under a Year Earlier. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/sails-to-study-elm-disease.html | Sails to Study Elm Disease. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/yankees-win-tax-writ-court-orders-review-of-levy-by-city-on.html | YANKEES WIN TAX WRIT.; Court Orders Review of Levy by City on Out-of-Town Earnings. | True | | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/frank-el-dredge.html | FRANK S, EL, DREDGE | True | . | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/courts-left-to-aid-utility-investors-fogarty-of-north-american-co.html | COURTS LEFT TO AID UTILITY INVESTORS; Fogarty of North American Co. Sees Common Sense and Justice Prevailing. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/police-ask-budget-3786615-higher-valentine-offers-58030574-estimate.html | POLICE ASK BUDGET $3,786,615 HIGHER; Valentine Offers #58,030,574 Estimate to Restore Force to Full Strength. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/article-5-no-title-giants-lose-twice-trail-by-2-12-games.html | Article 5 -- No Title; GIANTS LOSE TWICE; TRAIL BY 2 1/2 GAMES | True | By John Drebinger. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/us-bridge-team-leads.html | U.S. Bridge Team Leads. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/plans-for-ny-title-mortgages.html | Plans for N.Y. Title Mortgages. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/rivera-bars-art-from-exhibit.html | Rivera Bars Art From Exhibit. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/foundry-files-petition-central-company-asks-permission-to.html | FOUNDRY FILES PETITION.; Central Company Asks Permission to Reorganize Under 77B. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/gehrig-hits-27th-homer-yankees-triumph-91-52-allen-and-ruffing.html | Gehrig Hits 27th Homer; Yankees Triumph, 9-1, 5-2; Allen and Ruffing Excel in Box to Turn Back White Sox -- Saltzgaver Also Gets Circuit Wallop in Chicago. | True | By James P. Dawson. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/irt-heads-scoff-at-spy-confession-company-denies-any-espionage.html | I.R.T. HEADS SCOFF AT 'SPY CONFESSION'; Company Denies Any Espionage System After 'Exposé' Is Made at Meeting of Union. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/double-plea-in-view-in-missouri-pacific-holders-of-bonds-secured-by.html | DOUBLE PLEA IN VIEW IN MISSOURI PACIFIC; Holders of Bonds Secured by Gulf Coast Lines to Go to I.C.C. and Court. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/columbia-pictures-clears-1815266-equivalent-of-991-a-common-share.html | COLUMBIA PICTURES CLEARS $1,815,266; Equivalent of $9.91 a Common Share, Against $5.59 in Preceding Year. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/joe-turnesa-equals-par-figures-of-70-to-triumph-at-oak-ridge-pro.html | Joe Turnesa Equals Par Figures Of 70 to Triumph at Oak Ridge; Pro Star Sets Pace as Other Members of Golfing Family Play Prominent Roles, Mike Tying for Runner-Up Honors and Willie Leading Amateurs -- Kerrigan-Held Score. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/boy-11-is-lionized-at-poets-meeting-billy-gordon-a-member-since-may.html | BOY, 11, IS LIONIZED AT POETS MEETING; Billy Gordon, a Member Since May, Drops In on Them and Reads His 'Oak Tree.' | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/miss-cumming-triumphs-beats-miss-raymond-and-reaches-net-final-with.html | MISS CUMMING TRIUMPHS.; Beats Miss Raymond and Reaches Net Final With Miss Arguimbau. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/john-l-ames.html | JOHN L. AMES, | True | | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/naturalized-citizens.html | Naturalized Citizens. | True | COLEMAN SILBERT | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/heads-jesuit-province-father-murphy-of-fordham-is-chosen-to-direct.html | HEADS JESUIT PROVINCE.; Father Murphy of Fordham Is Chosen to Direct Work. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/wayltnd-mlllltlqg-weds-misscushing-boston-official-of-episqopal.html | WAYLtND MllltIlqG WEDS MISSCUSHING; BOstOn Official of 'Episqopal Church Marries Secretly After Cryptic Notice, | True | Speale4 t Tlrli N;e 'oa _lXl, | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/will-argue-gold-suits-angus-d-maclean-is-named-assistant-attorney.html | WILL ARGUE GOLD SUITS.; Angus D. MacLean Is Named Assistant Attorney General. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/the-strand-presents-a-film-edition-of-page-miss-glory-peasants-at.html | The Strand Presents a Film Edition of "Page Miss Glory" -- "Peasants," at the Cameo. | True | By Andre Sennwald. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/money-and-credit-wednesday-aug-28-1935.html | MONEY AND CREDIT; Wednesday, Aug. 28, 1935. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/prr-unit-offers-50000000-bonds-pennsylvania-companys-4s-secured-by.html | P.R.R. UNIT OFFERS $50,000,000 BONDS; Pennsylvania Company's 4s Secured by 375,000 Shares of Norfolk & Western. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/morgan-moser.html | Morgan -- Moser. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/loree-sees-railroad-gains-due.html | Loree Sees Railroad Gains Due. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/plan-a-surprise-in-pittsburgh-us-steel-to-unify-plant-operations.html | Plan a Surprise in Pittsburgh.; U.S. STEEL TO UNIFY PLANT OPERATIONS | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/army-called-weak-in-communications-gen-conner-asserts-in-pine-camp.html | ARMY CALLED WEAK IN COMMUNICATIONS; Gen. Conner Asserts in Pine Camp Critique That Radio Is Inferior to Telephone. | True | By Hanson W. Baldwin. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to TH NEW YORE TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/france-to-steer-a-middle-course-cabinet-decides-policy-at-geneva.html | FRANCE TO STEER A MIDDLE COURSE; Cabinet Decides Policy at Geneva Will Be to Guard Peace in Europe. | True | By P.j. Philip. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/east-side-drive.html | EAST SIDE DRIVE. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/fall-kills-federal-aide-jj-hurley-dies-in-boston-after-collapse-on.html | FALL KILLS FEDERAL AIDE.; J.J. Hurley Dies In Boston After Collapse on Street. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/nya-and-the-city-schools-dr-campbells-attitude-regarding-funds-is.html | NYA AND THE CITY SCHOOLS.; Dr. Campbell's Attitude Regarding Funds Is Termed Unwarranted. | True | BENJAMIN WILLIAM GOLDMAN | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/prospector-is-drowned-willis-brown-55-an-american-loses-life-on.html | PROSPECTOR IS DROWNED.; Willis Brown, 55, an American, Loses Life on Panama Reef. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/leukemia-victim-dies-ill-3-months-john-ulrich-asked-to-be-taken.html | LEUKEMIA VICTIM DIES; ILL 3 MONTHS; John Ulrich Asked to Be Taken Home Just Before Death -Won Admiration for Pluck. | True | | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/fund-for-social-program-must-await-next-session-due-to-longs.html | FUND FOR SOCIAL PROGRAM MUST AWAIT NEXT SESSION DUE TO LONG'S FILIBUSTER; ROOSEVELT PLAN PUT OFF | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/at-the-cameo.html | At the Cameo. | True | A.S. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/6-rescued-as-wave-capsizes-cruiser-yacht-hull-splintered-sinks-in.html | 6 RESCUED AS WAVE CAPSIZES CRUISER; Yacht, Hull Splintered, Sinks in Third Mishap Within 10 Days in Jones Inlet. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/investors-buy-yorkville-houses-flats-on-east-eightyfirst-st-and.html | INVESTORS BUY YORKVILLE HOUSES; Flats on East Eighty-first St. and First and Second Avs. Change Hands. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/man-has-reversed-stomach.html | Man Has Reversed Stomach. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/return-of-walker-due-in-six-weeks-friends-here-say-he-has-had.html | RETURN OF WALKER DUE IN SIX WEEKS; Friends Here Say He Has Had Several Offers of Jobs With Law Concerns. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/peace-pleas-made-by-oslo-conferees-foreign-ministers-of-four.html | PEACE PLEAS MADE BY OSLO CONFEREES; Foreign Ministers of Four Scandinavian Countries Broadcast Appeals. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/destroyer-to-make-long-trip.html | Destroyer to Make Long Trip. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/nazis-behead-another-headsmans-victim-is-accused-of-betraying.html | NAZIS BEHEAD ANOTHER.; Headsman's Victim Is Accused of Betraying Military Secrets. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/fight-on-noise-broadened-leaders-in-movement-here-plan-to-make-it.html | FIGHT ON NOISE BROADENED; Leaders in Movement Here Plan to Make it Nation-Wide. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/london-press-divided-in-bolzano-reaction-mussolinis-reassurance-to.html | LONDON PRESS DIVIDED IN BOLZANO REACTION; Mussolini's 'Reassurance' to Britain Stressed by Some -- Hint on Sanctions Cited by Others. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/lawson-of-tigers-blanks-athletics-rookie-hurls-second-shutout-in.html | LAWSON OF TIGERS BLANKS ATHLETICS; Rookie Hurls Second Shutout in Two Starts, Yielding Four Hits to Win, 11-0. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/pwa-loses-utility-fund-suits.html | PWA Loses Utility Fund Suits. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/wheat-is-lowered-by-selling-in-east-prices-in-chicago-turn-down.html | WHEAT IS LOWERED BY SELLING IN EAST; Prices in Chicago Turn Down After Early Strength, Ending 3/4 to 7/8c Off. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/evangeline-davey-engaged-to-marry-only-dughter-of-governor-of-ohio.html | EVANGELINE DAVEY ENGAGED TO MARRY; Only Dughter of Governor of Ohio Is Betrothed to Alexander Smith, | True | Special to TE NEXV YORK TImB. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/mrs-goldie-klein-mother-of-s-klein-union-square-merchant-dies-in.html | MRS. GOLDIE KLEIN; . Mother of S. Klein, .Union Square Merchant, Dies in New Jersey, | True | Spectat to THE NEW YOR 5ES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/cruiser-awaits-governor-cramer.html | Cruiser Awaits Governor Cramer | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/sees-building-revival-samuel-austin-predicts-activity-here-rivaling.html | SEES BUILDING REVIVAL.; Samuel Austin Predicts Activity Here Rivaling Britain's. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/british-industrys-gain-shown.html | British Industry's Gain Shown. | True | | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/us-sweden-and-poland-waging-close-race-in-chess-tournament-three.html | U.S., Sweden and Poland Waging Close Race in Chess Tournament; Three Teams Virtually Tied in International Event at Warsaw -- Victories by Marshall, Dake and Horowitz Give Americans 3-0 Advantage Over Estonia. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/book-notes.html | BOOK NOTES | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/general-strikes-sought-british-socialists-urge-european-labor-to.html | GENERAL STRIKES SOUGHT.; British Socialists Urge European Labor to Thwart Mussolini. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/bennett-candidacy-predicted-by-eaton-republican-chairman-at.html | BENNETT CANDIDACY PREDICTED BY EATON; Republican Chairman at Cazenovia Lake Says Attorney General Will Seek Governorship. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/wins-model-plane-contest.html | Wins Model Plane Contest. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/ship-and-lighter-collide-freighter-norfolk-in-crash-in-east-river.html | SHIP AND LIGHTER COLLIDE; Freighter Norfolk in Crash in East River -- Damage Slight. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/junior-fleet-led-by-vineyard-haven-crew-headed-by-ware-takes-a.html | JUNIOR FLEET LED BY VINEYARD HAVEN; Crew Headed by Ware Takes a First, Fourth and Sixth to Raise Score to 66 1/2. | True | By John Rendel. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/all-stars-bears-to-clash-tonight-football-teams-will-battle-before.html | ALL STARS, BEARS TO CLASH TONIGHT; Football Teams Will Battle Before 80,000 at Soldier Field in Chicago. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/bears-turned-back-85-bow-to-gumbert-of-the-orioles-50th-homer-for.html | BEARS TURNED BACK, 8-5.; Bow to Gumbert of the Orioles -- 50th Homer for Puccinelli. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/finland-to-bolster-defense.html | Finland to Bolster Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/operations-slow-in-berlin.html | Operations Slow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/commodity-markets-futures-generally-higher-in-active-trading-rio.html | COMMODITY MARKETS.; Futures Generally Higher in Active Trading -- Rio Coffee Contracts Lowest Since October, 1931. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/board-in-deadlock-in-african-dispute-politis-greek-statesman-called.html | BOARD IN DEADLOCK IN AFRICAN DISPUTE; Politis, Greek Statesman, Called as Final Arbitrator in Italo-Ethiopian Body. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/spanish-war-men-get-raises-sept-1-new-pension-checks-to-be-sent-out.html | SPANISH WAR MEN GET 'RAISES' SEPT. 1; New Pension Checks to Be Sent Out Next Week to 210,000, Including Dependents. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/italy-warns-of-dangers-if-sanctions-applied-but-reassures.html | ITALY WARNS OF DANGERS IF SANCTIONS ARE APPLIED, BUT REASSURES BRITISH; ROME GRIMLY DETERMINED | True | By Arnaldo Cortesi. | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/hitrun-auto-kills-mother-2-children-north-haven-conn-family-victims.html | HIT-RUN AUTO KILLS MOTHER, 2 CHILDREN; North Haven, Conn., Family Victims -- Driver Is Captured by Citizens in Chase. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/daughter-to-robert-f-welshes.html | Daughter to Robert F. Welshes. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/camoore-3d-sues-wife-mrs-rhea-lm-moore-accused-of-cruelty-in.html | C.A.MOORE 3D SUES WIFE.; Mrs. Rhea L.M. Moore Accused of Cruelty in Bridgeport Action. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/big-cooperative-gasoline-trade.html | Big Cooperative Gasoline Trade. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/evangelist-would-hunt-reds.html | Evangelist Would Hunt 'Reds.' | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/miller-outpoints-hamilton.html | Miller Outpoints Hamilton. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/vienna-tries-exofficial-former-detective-head-accused-of-complicity.html | VIENNA TRIES EX-OFFICIAL; Former Detective Head Accused of Complicity in Nazi 'Putsch.' | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/finland-plans-loan-to-pay-us.html | Finland Plans Loan to Pay U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/oppose-new-york-railways-plan.html | Oppose New York Railways Plan | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/waco-aircraft-corporation.html | Waco Aircraft Corporation. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/h-t-sheldon-81-dies-paint-firm-officiali-executive-of.html | H. T. SHELDON, 81, DIES; PAINT FIRM OFFICIALI; Executive of Sherwin-WiUiams Company Stricken Here on Visit From Florida. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/tobacco-prices-higher-new-bright-belt-grade-shows-a-rise-with-sales.html | TOBACCO PRICES HIGHER.; New Bright Belt Grade Shows a Rise, With Sales Lighter. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/fete-in-berkshires-for-350-delegates-bishop-and-mrs-paddock-have.html | FETE IN BERKSHIRES FOR 350 DELEGATES; Bishop and Mrs. Paddock Have Garden Party for Group at Williamstown Institute. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/precautions-on-air-raids-taken.html | Precautions on Air Raids Taken. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/hoffman-at-jersey-fair-presents-trophy-to-owner-of-trotter-in.html | HOFFMAN AT JERSEY FAIR.; Presents Trophy to Owner of Trotter in Flemington Race. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/henry-s-irving-left-61269.html | Henry S. Irving Left $61,269. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/howe-a-licensed-pilot.html | Howe a Licensed Pilot. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/music-notes.html | MUSIC NOTES. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/spain-for-conciliation-cabinet-reaffirms-faith-that-african-war-can.html | SPAIN FOR CONCILIATION.; Cabinet Reaffirms Faith That African War Can Be Averted. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/new-pastor-honored-in-bergen.html | New Pastor Honored in Bergen. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/gastonia-nine-triumphs.html | Gastonia Nine Triumphs. | True | | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/longs-foe-wins-in-mississippi-poll-white-nominated-governor-charged.html | LONG'S FOE WINS IN MISSISSIPPI POLL; White Nominated Governor -- Charged Louisiana Senator Aided His Rival. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/members-of-army-council.html | Members of Army Council. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/retail-shops-lease-space-on-broadway-clothing-firms-take-midtown.html | RETAIL SHOPS LEASE SPACE ON BROADWAY; Clothing Firms Take Midtown Quarters -- Other Business Contracts Are Listed. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/smih-spence.html | Smih -- Spence. | True | Special to T lq'W Yo: T.I;S, | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/new-oil-contracts-voted-trading-terms-for-gasoline-and-crude.html | NEW OIL CONTRACTS VOTED; Trading Terms for Gasoline and Crude Futures Revised Here. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/takes-oath-as-postmaster.html | Takes Oath as Postmaster. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/wpa-job-placements-speeded-13000-put-to-work-in-3-days-quota-of.html | WPA Job Placements Speeded; 13,000 Put to Work in 3 Days; Quota of 20,000 for Week Will Be Filled Easily, Johnson Says as Jam Ends -- Woman Jurist Assails Him -- Hungry Park Workers, Still Unpaid, Stop Work in Protest. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/eight-men-to-cardinals-get-players-as-council-bluffs-team-disbands.html | EIGHT MEN TO CARDINALS; Get Players as Council Bluffs Team Disbands -- Ryba Sold. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/jl-hurleys-chauffeur-barred.html | J.L. Hurley's Chauffeur Barred. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/reich-bars-doctors-from-world-parley-because-of-an-attack-on-nazi.html | Reich Bars Doctors From World Parley Because of an Attack on Nazi Eugenics | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/rise-in-fabricated-steel-july-production-385-of-normal-as-shipments.html | RISE IN FABRICATED STEEL.; July Production 38.5% of Normal as Shipments Top June Mark. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/mrs-wallace-beery-ill.html | Mrs. Wallace Beery Ill. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/senator-jh-lewis-sails-will-aid-in-adjustment-of-german-bonds-for.html | SENATOR J.H. LEWIS SAILS.; Will Aid in Adjustment of German Bonds for Holders Here. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/plane-crash-kills-joshua-crane-jr-freak-wind-hits-machine-as-noted.html | PLANE CRASH KILLS JOSHUA CRANE JR.; Freak Wind Hits Machine as Noted Flier Makes Landing at Providence. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/james-sinclair-textile-man-dies-president-of-the-fall-river-cotton.html | JAMES SINCLAIR, TEXTILE MAN, DIES; President of the Fall River Cotton Manufacturers and Charlton Mill Officer. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/named-to-edison-park-board.html | Named to Edison Park Board. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/clifford-b-deacon.html | CLIFFORD B, DEACON. | True | Special to T3E NW YO.K TES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/two-parties-in-1940-mr-stone-ventures-into-the-field-of-political.html | TWO PARTIES IN 1940.; Mr. Stone Ventures Into the Field of Political Prognostication. | True | LOUIS A. STONE | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/foreign-business-control-established-by-exchange.html | Foreign Business Control Established by Exchange | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/stein-michelsohn.html | Stein -- Michelsohn. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/40hour-week-drive-planned.html | 40-Hour Week Drive Planned. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/24933403-autos-listed-in-nation-during-1934.html | 24,933,403 Autos Listed In Nation During 1934 | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/loan-to-dawes-bank-called-illegal-here-local-stockholders-fight-rfc.html | LOAN TO DAWES BANK CALLED ILLEGAL HERE; Local Stockholders Fight RFC Effort to Force Repayment of $80,000,000. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/shipyard-activities-initiated-in-camden-maintenance-men-make-ready.html | SHIPYARD ACTIVITIES INITIATED IN CAMDEN; Maintenance Men Make Ready for Return of 4,600 Strikers Today -- Parleys Delayed. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/plowunder-plan-due-for-potatoes-aaa-indicates-it-will-use-this.html | PLOW-UNDER PLAN DUE FOR POTATOES; AAA Indicates It Will Use This Means to Curtail the Big Crop for 1935. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/neidecker-admits-he-ruled-business-brothers-played-minor-roles-in.html | NEIDECKER ADMITS HE RULED BUSINESS; Brothers Played Minor Roles in His Company, He Says at Creditors' Hearing. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/building-plans-filed-sixstory-flat-at-204th-and-cooper-street-will.html | BUILDING PLANS FILED.; Six-Story Flat at 204th and Cooper Street Will Cost $225,000. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/pharmacists-here-form-credit-union-federal-charter-is-granted-to.html | PHARMACISTS HERE FORM CREDIT UNION; Federal Charter Is Granted to City Group Under FCA as Aid to Business. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/gets-rid-of-armored-car-panama-sells-to-guatemala-auto-that-caused.html | GETS RID OF ARMORED CAR; Panama Sells to Guatemala Auto That Caused Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/sugars-rise-in-jeopardy-20point-price-advance-by-some-refiners.html | SUGAR'S RISE IN JEOPARDY.; 20-Point Price Advance by Some Refiners Faces Cancellation. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/compulsory-auto-insurance.html | Compulsory Auto Insurance. | True | ALBERT ROSENTHAL | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/ethiopia-will-get-arms-from-japan-arranges-shipments-of-small.html | ETHIOPIA WILL GET ARMS FROM JAPAN; Arranges Shipments of Small Weapons Sufficient to Fill Needs for Six Months. | True | Copyright, 1935, by the New York Times Company and Nana. Inc. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/midnight-lawdodging.html | Midnight Law-Dodging. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/i-dr-j-b-kouwenhoven-of-yonkers-dead-62-physldhn-succumbs-at-summer.html | i DR. J. B. KOUWENHOVEN OF YONKERS DEAD, 62; Physldhn Succumbs at Summer Home in Dorset, Vt. -- Leader for Public Health. | True | Special to THg Ngw YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/sir-guy-chetwynd-killed-member-of-paget-family-61-victim-of-auto.html | SIR GUY CHETWYND KILLED; Member of Paget Family, 61, Victim of Auto Crash. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/major-feys-condition-is-good.html | Major Fey's Condition Is Good. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/germany-reduces-high-food-prices-pork-beef-and-potatoes-are.html | GERMANY REDUCES HIGH FOOD PRICES; Pork, Beef and Potatoes Are Affected by Darre's Decree Announced at Conference. | True | By Otto D. Tolischus. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/8-concerts-here-by-philadelphians-stokowski-will-direct-five-new.html | 8 CONCERTS HERE BY PHILADELPHIANS; Stokowski Will Direct Five New York Programs in the New Season. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/bans-insurance-ratings-minnesota-hits-at-use-through-new-york.html | BANS INSURANCE RATINGS.; Minnesota Hits at Use Through New York Concern. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/past-stage-days-in-film-anna-neagle-and-hardwicke-are-hailed-in.html | PAST STAGE DAYS IN FILM.; Anna Neagle and Hardwicke Are Hailed in London Premiere. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/silver-policy-hit-by-new-york-trust-its-present-and-possible-future.html | SILVER POLICY HIT BY NEW YORK TRUST; Its Present and Possible Future Effects on China Discussed in The Index. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/beardslee-keeps-star-class-title-newport-harbor-pilot-successfully.html | BEARDSLEE KEEPS STAR CLASS TITLE; Newport Harbor Pilot Successfully Defends Honors With By-C on the Coast. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/the-french-attitude.html | THE FRENCH ATTITUDE. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/john-thorn.html | JOHN THORN, | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/trapnell-crabbe.html | Trapnell -- Crabbe. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/italy-buys-south-african-mules.html | Italy Buys South African Mules. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/new-jobfixing-charges-ej-oconnor-rearrested-on-complaints-of-two.html | NEW JOB-FIXING CHARGES.; E.J. O'Connor Rearrested on Complaints of Two. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/find-2-in-death-valley-searchers-rescue-woman-and-daughter-lost.html | FIND 2 IN DEATH VALLEY.; Searchers Rescue Woman and Daughter Lost Four Days. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/egyptians-offer-aid-to-ethiopia-5000-ready-to-form-foreign-legion.html | EGYPTIANS OFFER AID TO ETHIOPIA; 5,000 Ready to Form Foreign Legion to Fight Against Italy, Emperor Is Told. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/companies-to-pay-extra-dividends-wesson-oil-and-beechnut-packing.html | COMPANIES TO PAY EXTRA DIVIDENDS; Wesson Oil and Beech-Nut Packing Among Those That Will Disburse More. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/la-guardia-to-insist-on-youth-fund-here-to-see-school-officials.html | LA GUARDIA TO INSIST ON YOUTH FUND HERE; To See School Officials Today on Acceptance of Federal Aid Debated by Campbell. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/national-title-tennis-under-way-today-with-field-from-seven.html | National Title Tennis Under Way Today, With Field From Seven Countries; WORLD'S NET STARS SET FOR U.S. SINGLES | True | By Allison Danzig. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/edgar-c-kramer.html | EDGAR C. KRAMER, | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/riot-hearing-put-off-police-officials-to-be-heard-on-disorder-on.html | RIOT HEARING PUT OFF.; Police Officials to Be Heard on Disorder on the Bremen. | True | | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/three-negro-artists-honored-at-concert-tribute-to-hayes-burleigh.html | THREE NEGRO ARTISTS HONORED AT CONCERT; Tribute to Hayes, Burleigh and Handy -- Convention to Close Tonight. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/shouse-ends-tour-abroad-sails-for-home-today-after-visiting-several.html | SHOUSE ENDS TOUR ABROAD; Sails for Home Today After Visiting Several Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/woolen-discounts-kept-meeting-decides-to-retain-rates-forstmann.html | WOOLEN DISCOUNTS KEPT.; Meeting Decides to Retain Rates -Forstmann Makes Change. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/wider-canadian-market-montreal-commodity-exchange-to-add-three.html | WIDER CANADIAN MARKET.; Montreal Commodity Exchange to Add Three Staples Sept. 30. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/simple-service-held-for-t-a-edison-jr-dr-c-t-walkley-officiates-at.html | SIMPLE SERVICE HELD FOR T. A. EDISON JR. Dr.; C. T. Walkley Officiates at Rites in Orange -- Burial in Newark Cemetery. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/costa-rica-tries-critic-student-charged-with-defaming-presidents-of.html | COSTA RICA TRIES CRITIC.; Student Charged With Defaming Presidents of Other Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/traffic-increased-by-the-hew-haven-passenger-travel-up-5-and.html | TRAFFIC INCREASED BY THE HEW HAVEN; Passenger Travel Up 5% and Freight 4.8% in First 21 Days of August. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/air-corps-for-argentina-separate-unit-is-plan-60000000-to-be-spent.html | AIR CORPS FOR ARGENTINA.; Separate Unit Is Plan -- $60,000,000 to Be Spent for Equipment. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/calls-picture-genuine-duveen-says-morgan-canvas-is-a-real.html | CALLS PICTURE GENUINE.; Duveen Says Morgan Canvas Is a Real Gainsborough. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/mack-to-call-hopson-state-committee-counsel-plans-action-in-age.html | MACK TO CALL HOPSON.; State Committee Counsel Plans Action in A.G.E. Activities. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/louisianians-push-an-inquiry-of-long-start-to-work-to-get-action-in.html | LOUISIANIANS PUSH AN INQUIRY OF LONG; Start to Work to Get Action in State From House Committee Named by Byrns. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/wedding-on-sept-14-for-eleanor-torrey-grosse-pointe-mich-girl-lists.html | WEDDING ON SEPT. 14 FOR ELEANOR TORREY; Grosse Pointe, Mich., Girl Lists Attendants' for Marriage to John Shallcross. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/court-denies-stay-in-fox-film-merger-justice-lazansky-moved-by.html | COURT DENIES STAY IN FOX FILM MERGER; Justice Lazansky Moved by Possibility of Causing Loss to All Concerned. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/loosewiles-financing-4200000-of-new-preferred-stock-not-offered.html | LOOSE-WILES FINANCING.; $4,200,000 of New Preferred Stock Not Offered Publicly. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/fischer-tops-ridgewood-card.html | Fischer Tops Ridgewood Card. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/dodgers-end-stand-against-west-by-turning-back-the-reds-4-to-2.html | Dodgers End Stand Against West By Turning Back the Reds, 4 to 2; Victory Gives Brooklyn Even Break in Series and in Games With Invading Clubs -- Three Runs in Opening Two Innings Prove Enough for Benge in Duel With Derringer. | True | By Roscoe McGowen. | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/britons-ordered-to-leave-ethiopia-consuls-instruct-all-residents-to.html | BRITONS ORDERED TO LEAVE ETHIOPIA; Consuls Instruct All Residents to Evacuate the Country Within Four Days. | True | By Frederick T. Birchall. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/assailed-in-poland-comintern-accused-of-having-a-finger-in-foreign.html | ASSAILED IN POLAND.; Comintern Accused of Having a Finger in Foreign Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/youth-17-killed-in-elevator.html | Youth, 17, Killed in Elevator. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/deals-on-long-island-clifford-sloan-sells-his-estate-at-locust.html | DEALS ON LONG ISLAND.; Clifford Sloan Sells His Estate at Locust Valley. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/intense-heat-band-said-to-girdle-earth-briton-says-temperature-of.html | INTENSE HEAT BAND SAID TO GIRDLE EARTH; Briton Says Temperature of 1,000 Degrees Centigrade Bars Use of Micro-Waves. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/to-cut-express-rates-in-canada.html | To Cut Express Rates in Canada | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/india-rail-contracts-to-krupps.html | India Rail Contracts to Krupps. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/cardinals-subdue-phils-by-51-135-league-leaders-collect-27-hits-in.html | CARDINALS SUBDUE PHILS BY 5-1, 13-5; League Leaders Collect 27 Hits in Double Bill and Add to Their Margin. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/want-pharmacist-on-city-board.html | Want Pharmacist on City Board. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/an-expensive-tax.html | AN EXPENSIVE TAX. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/rollan-ray-roloon.html | ROLLAN RAY ROLOSON. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/the-charge-for-gas.html | The Charge for Gas. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/35-lawyers-plan-fight-try-to-save-baltimore-bank-stockholders-from.html | 35 LAWYERS PLAN FIGHT.; Try to Save Baltimore Bank Stockholders From Assessment. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/paramount-rights-to-expire.html | Paramount Rights to Expire. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/yacht-yankee-is-fourth-astra-first-home-in-fortymile-race-at.html | YACHT YANKEE IS FOURTH.; Astra First Home in Forty-Mile Race at Torquay. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/in-praise-of-wine-it-is-viewed-as-a-promoter-of-temperance-and.html | IN PRAISE OF WINE; It Is Viewed as a Promoter of Temperance and Industry. | True | BENEDICT FITZPATRICK | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/john-b-shaw-dead-once-a-pastor-here-former-minister-of-west-end.html | JOHN B. SHAW DEAD; ONCE A PASTOR HERE; Former Minister of West End Presbyterian Church Is Stricken Up-State. | True | Speetal to Tre NE7 YOII T. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/even-break-for-browns-lose-to-senators-in-opener-102-but-take.html | EVEN BREAK FOR BROWNS.; Lose to Senators In Opener, 10-2, but Take Afterplace, 2-1. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/police-nine-stops-firemen-by-3-to-0-squares-playoff-series-for.html | POLICE NINE STOPS FIREMEN BY 3 TO 0; Squares Play-Off Series for Municipal Baseball League Title at the Stadium. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/railroad-worker-ends-life.html | Railroad Worker Ends Life. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/fewer-freight-cars-repaired.html | Fewer Freight Cars Repaired. | True | | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/150000-suit-is-won-by-francis-lederer-court-directs-verdict-for-him.html | $150,000 SUIT IS WON BY FRANCIS LEDERER; Court Directs Verdict for Him in a Plagiarism Action by Jack Quartaro. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/bystander-shot-in-a-strike-clash-youth-hit-in-arm-in-dispute.html | BYSTANDER SHOT IN A STRIKE CLASH; Youth Hit in Arm in Dispute Resulting From Walkout of Garment Clerks. | True |  | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/welcome-to-a-popular-citizen.html | Welcome to a Popular Citizen. | True | HEVLYN DIRCK BENSON | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/ghilardis-assassin-captured.html | Ghilardi's Assassin Captured. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/demand-for-hogs-up-as-receipts-decline-prices-rise-10-to-25-cents.html | DEMAND FOR HOGS UP AS RECEIPTS DECLINE; Prices Rise 10 to 25 Cents in the Chicago Market -- Packers Reduce Holdings of Products. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/jailbreak-plot-foiled-jersey-sheriff-intercepts-note-in.html | JAIL-BREAK PLOT FOILED.; Jersey Sheriff Intercepts Note in Pistol-Smuggling Plan. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/buys-ulster-county-estate.html | Buys Ulster County Estate. | True |  | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/aw-butlers-son-found-shot-dead-body-discovered-in-woods-near.html | A.W. BUTLER'S SON FOUND SHOT DEAD; Body Discovered in Woods Near Bedford Home After 24-Hour Search by 170 Persons. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/indians-annex-two-conquer-red-sox-by-20-and-31-lees-hurling-is.html | INDIANS ANNEX TWO.; Conquer Red Sox by 2-0 and 3-1 -- Lee's Hurling Is Highlight. | True |  | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/deep-rock-oil-appeal-reorganization-group-replies-to-attacks-of-two.html | DEEP ROCK OIL APPEAL.; Reorganization Group Replies to Attacks of Two Stockholders. | True |  | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/president-signs-ban-on-gold-suits-fifty-measures-approved-in-a-day.html | PRESIDENT SIGNS BAN ON GOLD SUITS; Fifty Measures Approved in a Day as President Rushes to Clear Up Desk. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/troth-announced-of-miss-mulcahy-she-will-become-the-bride-of-john-a.html | TROTH ANNOUNCED OF MISS MULCAHY; She Will Become the Bride of John A. Hourigan Jr. of Wilkes-Barre, Pa. | True |  | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/news-of-the-stage.html | NEWS OF THE STAGE | True |  | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/order-prevails-in-greece-messenia-district-under-martial-law-after.html | ORDER PREVAILS IN GREECE; Messenia District Under Martial Law After Clashes Tuesday. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/thomas-farley-uncle-of-the-postmaster-general-a-well-known-rlverman.html | THOMAS FARLEY.; Uncle of the Postmaster General a Well Known Riverman. | True | I:tpeclal to T ll'lcw YOaK Titans. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/bermuda-delays-air-base-technicality-puts-off-upper-house-assent-to.html | BERMUDA DELAYS AIR BASE; Technicality Puts off Upper House Assent to Added Expenditure. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/jones-nettleton.html | Jones -- Nettleton. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/foreign-exchange-wednesday-aug-28-1935.html | FOREIGN EXCHANGE; Wednesday, Aug. 28, 1935. | True |  | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/renting-active-near-schurz-park-demand-for-apartments-in-yorkville.html | RENTING ACTIVE NEAR SCHURZ PARK; Demand for Apartments in Yorkville Features the Fall Season. | True |  | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/roosevelt-calls-hull-to-consider-stand-upon-soviet-no-announcement.html | ROOSEVELT CALLS HULL TO CONSIDER STAND UPON SOVIET; No Announcement of Plans Is Made After Conference on Russia's Sharp Reply. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/most-cunning-in-gang-hamilton-applied-science-to-dillinger-crimes.html | 'MOST CUNNING' IN GANG.; Hamilton Applied Science to Dillinger Crimes, Hoover Says. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/guilty-on-62-charges-exclerk-in-custom-house-pleads-in-embezzlement.html | GUILTY ON 62 CHARGES.; Ex-Clerk in Custom House Pleads in Embezzlement Case. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/cr-barretts-have-son.html | C.R. Barretts Have Son. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/purchases-by-italy-reflect-war-plans-she-doubled-scrap-iron-and.html | PURCHASES BY ITALY REFLECT WAR PLANS; She Doubled Scrap Iron and Steel Deals Here in July as Compared With June. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/20218000-given-for-womens-jobs-roosevelt-allots-fund-for-relief.html | $20,218,000 GIVEN FOR WOMEN'S JOBS; Roosevelt Allots Fund for Relief Projects in Forty-one States and Capital. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/charles-a-yard-broker-is-dead-member-of-the-stock-exchange-firm-of.html | CHARLES A. YARD, BROKER, IS DEAD; Member of the Stock Exchange Firm of A. M. Kidder & Co. Was 55 Years Old. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/world-wheat-yield-up-but-low-carryover-will-reduce-supplies-says.html | WORLD WHEAT YIELD UP.; But Low Carry-Over Will Reduce Supplies, Says Washington Report. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/hope-hildreths-plans.html | Hope Hildreth's Plans. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/lindberghs-stop-at-rochester.html | Lindberghs Stop at Rochester. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/spain-to-curb-immigrant-labor.html | Spain to Curb Immigrant Labor. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/lady-lymington-asks-divorce.html | Lady Lymington Asks Divorce. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/proposed-reclamation-projects.html | Proposed Reclamation Projects. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/announce-judges-for-horse-show-three-army-officers-will-pass-on.html | ANNOUNCE JUDGES FOR HORSE SHOW; Three Army Officers Will Pass On International Military Classes in Garden. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/christy-defeats-feldman.html | Christy Defeats Feldman. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/white-mountains-ready-for-holiday-many-arrive-at-bretton-woods-and.html | WHITE MOUNTAINS READY FOR HOLIDAY; Many Arrive at Bretton Woods and Other Resorts to Visit Friends Visit Monday. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/manhattan-parcels-sold-at-auction-five-apartment-buildings-included.html | MANHATTAN PARCELS SOLD AT AUCTION; Five Apartment Buildings Included in Offerings at Forced Sales. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/braves-score-21-then-lose-by-52-bergers-28th-circuit-drive-of.html | BRAVES SCORE, 2-1; THEN LOSE BY 5-2; Berger's 28th Circuit Drive of Season Provides Margin Over Cubs in Opener. | True | | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/bronx-teams-lead-barber-shop-glee-two-victors-in-elimination.html | BRONX TEAMS LEAD BARBER SHOP GLEE; Two Victors in Elimination Contest Both From the Same Borough. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/4-adrift-in-ice-saved-rescued-by-expedition-from-ship-off-cape.html | 4, ADRIFT IN ICE, SAVED.; Rescued by Expedition From Ship Off Cape Berlin. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/shirt-strikers-to-arbitrate.html | Shirt Strikers to Arbitrate. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/accused-of-robbing-brother.html | Accused of Robbing Brother. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/276000000-levied-in-added-income-tax-based-on-disclosures-by.html | $276,000,000 Levied in Added Income Tax, Based on Disclosures by Treasury Agents | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/stratford-day-held-at-white-sulphur-many-festivities-mark-occasion.html | STRATFORD DAY HELD AT WHITE SULPHUR; Many Festivities Mark Occasion -- Plans Completed for Lee Monument Ball Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/ask-hearing-on-assessment.html | Ask Hearing on Assessment. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/agree-on-issuing-new-reich-bonds-agents-here-and-in-berlin-are-in.html | AGREE ON ISSUING NEW REICH BONDS; Agents Here and in Berlin Are in Accord on Loan to Meet Interest on Dollar Liens. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/helen-doherty-gives-fund-for-a-nicaraguan-school.html | Helen Doherty Gives Fund For a Nicaraguan School | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/bank-wins-stay-on-plan-30-more-days-given-the-jefferson-trust.html | BANK WINS STAY ON PLAN.; 30 More Days Given the Jefferson Trust Pending Plea to RFC. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/neutrality-measure-will-be-signed-today-president-says-it-is.html | NEUTRALITY MEASURE WILL BE SIGNED TODAY; President Says It Is Satisfactory Except That It Does Not Cover Loans, Financing. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/12-die-in-raid-on-mexican-town.html | 12 Die in Raid on Mexican Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/bar-on-filibusters-planned-in-senate-by-amending-rules.html | BAR ON FILIBUSTERS PLANNED IN SENATE BY AMENDING RULES; Administration Leaders Back Move for Next Session -Would Curb Long. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/six-banks-to-merge-in-south-dakota-7500000-institution-largest-in.html | SIX BANKS TO MERGE IN SOUTH DAKOTA; $7,500,000 Institution, Largest in State, Is Approved -- Main Office in Sioux Falls. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/sports-of-the-times-the-vanderbilt-jewels.html | Sports of the Times; The Vanderbilt Jewels. | True | Reg. U.S. Pat. Off. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/baer-135-choice-for-bout-tonight-crowd-of-20000-expected-to-see.html | BAER 13-5 CHOICE FOR BOUT TONIGHT; Crowd of 20,000 Expected to See Buddy Meet Doyle at Six Rounds in Garden. | True | | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/5-killed-in-taxi-crash-three-in-cab-injured-police-believe-driver.html | 5 KILLED IN TAXI CRASH.; Three in Cab Injured -- Police Believe Driver Was Asleep. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/normans-term-extended.html | Norman's Term Extended. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/6000-at-rockland-fair-yoke-of-oxen-features-annual-farm-exhibits-at.html | 6,000 AT ROCKLAND FAIR.; Yoke of Oxen Features Annual Farm Exhibits at Orangeburg. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/aid-of-old-guard-sought-for-knox-backers-disturbed-by-lucas-poll.html | AID OF OLD GUARD SOUGHT FOR KNOX; Backers Disturbed by Lucas Poll, Said to Have Been Devised to Help Him. | True | By Charles R. Michael. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/no-court-needed-to-change-names-law-journal-holds-it-legal-to.html | NO COURT NEEDED TO CHANGE NAMES; Law Journal Holds It Legal to Switch Appellation Without Notice. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/magnes-would-keep-post-in-jerusalem-head-of-the-hebrew-university.html | MAGNES WOULD KEEP POST IN JERUSALEM; Head of the Hebrew University Says Main Question Is Funds to Help the School. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/honors-mrs-white-at-southampton-mrs-c-tiffany-richardson-is-hostess.html | HONORS MRS. WHITE AT SOUTHAMPTON; Mrs. C. Tiffany Richardson Is Hostess at a Dinner and Bridge at Crossways. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/mcrory-plan-outlined-cash-offer-to-debenture-holders-increased-by.html | M'CRORY PLAN OUTLINED.; Cash Offer to Debenture Holders Increased by New Set-Up. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/200-atteldrites-forjohhn-willys-many-former-associates-from-auto.html | 200 ATTElqDRITES FORJOHHN. WILLYS; Many Former Associates From Auto World at the Services Held in Riverdale Home, | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/gay-sees-sec-today-on-foreign-bonds-expected-to-seek-modified-rule.html | GAY SEES SEC TODAY ON FOREIGN BONDS; Expected to Seek Modified Rule on the Registration of Government Securities. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/wins-jackstones-medal-brooklyn-girl-is-rewarded-as-champion-of.html | WINS JACKSTONES MEDAL.; Brooklyn Girl Is Rewarded as Champion of Playgrounds. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/army-furloughs-canceled.html | Army Furloughs Canceled. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/wallkill-country-fair-to-be-held-by-prisoners.html | Wallkill Country Fair To Be Held by Prisoners | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/jewelers-advised-trade-will-revive-economist-informs-national.html | JEWELERS ADVISED TRADE WILL REVIVE; Economist Informs National Association Mass Sales Offer Way Out. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/free-storage-held-vital-to-this-port-spokesmen-for-coffee-and.html | FREE STORAGE HELD VITAL TO THIS PORT; Spokesmen for Coffee and Burlap Trades Cite High Costs That Offset It. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/daughter-to-fs-moseleys-jr.html | Daughter to F.S. Moseleys Jr. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/holds-air-derby-lead-mrs-grace-prescott-lands-first-of-six-at.html | HOLDS AIR DERBY LEAD.; Mrs. Grace Prescott Lands First of Six at Indianapolis. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/us-eugenist-hails-nazi-racial-policy-prof-cg-campbell-says-hitler.html | U.S. EUGENIST HAILS NAZI RACIAL POLICY; Prof. C.G. Campbell Says Hitler Program of Development 'Promises to Be Epochal.' | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/ground-is-broken-on-east-side-drive-officials-led-by-la-guardia.html | GROUND IS BROKEN ON EAST SIDE DRIVE; Officials Led by La Guardia Take Part in Ceremonies at Foot of Grand St. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/us-steel-to-unify-plant-operations-work-of-carnegie-and-inland.html | U.S. STEEL TO UNIFY PLANT OPERATIONS; Work of Carnegie and Inland Subsidiaries Will Be Directed From Pittsburgh. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/cotton-prices-dip-as-loan-is-studied-governments-new-policy-is.html | COTTON PRICES DIP AS LOAN IS STUDIED; Government's New Policy Is Viewed as Hazy, Retarding Operations All Around. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/eugenics-in-england.html | EUGENICS IN ENGLAND. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/bmt-income-fell-heavily-in-a-year-14999295-total-reported-against.html | B.M.T. INCOME FELL HEAVILY IN A YEAR; $14,999,295 Total Reported, Against $16,768,020 in Preceding Fiscal Period. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/spot-lira-rallies-future-slips-further-while-other-foreign.html | 'Spot' Lira Rallies, Future Slips Further, While Other Foreign Currencies Decline | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/nine-new-cases-in-jersey.html | Nine New Cases in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/relief-worker-wins-jury-trial-in-fraud-woman-former-russian-judge.html | RELIEF WORKER WINS JURY TRIAL IN FRAUD; Woman, Former Russian Judge, Denies Concealing Fund Held in Bank in Son's Name. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/robert-j-hose-former-chairman-of-board-of-anglosouth-american-bank.html | ROBERT J. HOSE.; Former Chairman of Board of Anglo-South American Bank, | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/projects-in-state-to-get-2031522-roosevelt-approves-funds-for-work.html | PROJECTS IN STATE TO GET $2,031,522; Roosevelt Approves Funds for Work in Ten Counties Under WPA Program. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/army-to-test-new-lineup-infantry-regiment-of-4-battalions-to-have.html | ARMY TO TEST NEW LINE-UP.; Infantry Regiment of 4 Battalions to Have Latest Weapons. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/joys-98-captures-20gauge-laurels-oneeyed-detroit-marksman-wins.html | JOY'S 98 CAPTURES .20-GAUGE LAURELS; One-Eyed Detroit Marksman Wins National Skeet Title in Field of 75. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/cold-and-hot-slaw.html | "Cold" and "Hot" Slaw. | True | H.T.S. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/3-held-in-attack-on-fur-shop-owner-detained-for-the-grand-jury-in.html | 3 HELD IN ATTACK ON FUR SHOP OWNER; Detained for the Grand Jury in Dewey Investigation of City Rackets. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/one-view-of-the-must-bills.html | One View of the "Must" Bills. | True | FRANCIS FIELDING-REID | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/50000-legionaires-gather-in-rochester-state-veterans-arrive-for.html | 50,000 LEGIONAIRES GATHER IN ROCHESTER; State Veterans Arrive for Convention in City Gay With Carnival Spirit. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/mrs-charles-h-bull.html | MRS. CHARLES H, BULL, | True | | C1B 273034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/raid-in-ethiopian-territory.html | Raid in Ethiopian Territory. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/mrs-roosevelt-a-spectator-at-opening-of-rhinebeck-horse-show.html | Mrs. Roosevelt a Spectator at Opening of Rhinebeck Horse Show; JUMPING BLUE WON BY BALLY MACSHANE | True | By Henrey R. Ilsley. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/bars-belgians-in-other-armies.html | Bars Belgians in Other Armies. | True | Wireless to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/east-rockaway-li.html | East Rockaway, L.I. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/comedy-at-dobbs-ferry-then-came-the-dawn-to-close-washington.html | COMEDY AT DOBBS FERRY.; 'Then Came the Dawn' to Close Washington Theatre Season. | True | Special to THE NEW YORK TIMES. | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/rockland-leader-sued-former-employes-wife-seeks-100000-charging.html | ROCKLAND LEADER SUED.; Former Employe's Wife Seeks $100,000, Charging Assault. | True | | C1B 273034 |
| 1935-08-29 | 1935-08-29 | https://www.nytimes.com/1935/08/29/archives/irocco-fascist-60-legislitor-dirs-world-war-veteran-publisher-and.html | IROCCO, FASCIST, 60, LEGISL/tOR, DIRS; World War Veteran, Publisher and Jurist Was MiniSter of Justice, 1925-32. | True | | C1B 273034 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/85000-see-bears-defeat-football-allstars-50-pro-eleven-wins-on.html | 85,000 See Bears Defeat Football All-Stars, 5-0; Pro Eleven Wins on Manders's Field Goal and Safety in Rain -- Spectacle Under Lights Thrills Soldier Field Throng. | True | By Thomas J. Deegan. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/us-team-scores-to-lead-in-ghess-beats-palestine-and-adds-to-margin.html | U.S. TEAM SCORES TO LEAD IN GHESS; Beats Palestine and Adds to Margin in Adjourned Games to Gain One-Point Edge. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/dr-henry-nadel.html | DR. HENRY NADEL. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | h:tps://www.nytimes.com/1935/08/30/archives/wm-jeffordses-saratoga-hosts-entertain-at-luncheon-mr-and-mrs.html | W.M. JEFFORDSES SARATOGA HOSTS; Entertain at Luncheon -- Mr. and Mrs. Robert Lehman in Governor's Box for the Races. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/huge-rail-merger-is-sought-in-west-plan-would-put-the-bankrupt-rock.html | HUGE RAIL MERGER IS SOUGHT IN WEST; Plan Would Put the Bankrupt Rock Island, Frisco, C. & E.I. in One 15,000-Mile System. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/yacht-trials-arranged-seawanhaka-cup-sixmeter-tests-will-begin-next.html | YACHT TRIALS ARRANGED.; Seawanhaka Cup, Six-Meter Tests Will Begin Next Thursday. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/leo-winter.html | LEO WINTER. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/fliers-note-in-bottle-in-marsh-special-to-the-new-york-times.html | Fliers' Note in Bottle in Marsh.; Special to THE NEW YORK TIMES. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/burling-gets-republican-post.html | Burling Gets Republican Post. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/vienna-treason-trial-halted.html | Vienna Treason Trial Halted. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/girl-9-shot-in-street-mysteriously-wounded-while-playing-in-front.html | GIRL, 9, SHOT IN STREET.; Mysteriously Wounded While Playing in Front of Home. | True | | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/brother-withdraws-charge.html | Brother Withdraws Charge. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/new-firms-formed-on-stock-exchange-three-partnerships-are-announced.html | NEW FIRMS FORMED ON STOCK EXCHANGE; Three Partnerships Are Announced -- Changes Are Made in Seven Other Concerns. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/howell-fights-ruling-court-stays-suspension-from-trading-by-grain.html | HOWELL FIGHTS RULING.; Court Stays Suspension From Trading by Grain Board. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/aurora-poloists-triumph-by-9-to-6-rally-in-closing-periods-to.html | AURORA POLOISTS TRIUMPH BY 9 TO 6; Rally in Closing Periods to Overcome Stubborn Bid of Old Westbury Riders. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/sports-of-the-times-green-hoops-on-white.html | Sports of the Times; Green Hoops on White. | True | Reg. U.S. Pat. Off | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/ban-on-communists-is-urged-on-legion-resolution-asking-denial-of.html | BAN ON COMMUNISTS IS URGED ON LEGION; Resolution Asking Denial of Ballot Is Presented at the Rochester Convention. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/berlin-becomes-resistant.html | Berlin Becomes Resistant. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/2054-arrive-on-bremen-her-list-the-largest-in-3-years-for-any.html | 2,054 ARRIVE ON BREMEN.; Her List the Largest in 3 Years for Any Westbound Ship, Line Says. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/hague-congratulates-police.html | Hague Congratulates Police. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/social-security-explained.html | SOCIAL SECURITY EXPLAINED. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/would-cut-tax-burden-state-mortgage-board-finds-realty-levy-exceeds.html | WOULD CUT TAX BURDEN.; State Mortgage Board Finds Realty Levy Exceeds Interest. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/westinghouse-man-promoted.html | Westinghouse Man Promoted. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/sales-tax-deadline-fixed-third-instalment-must-be-paid-by-sept-16.html | SALES TAX DEADLINE FIXED; Third Instalment Must Be Paid by Sept. 16, Taylor Warns. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/scandinavians-look-to-league.html | Scandinavians Look to League. | True | Special Cable to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/killearn-magician-wins-roosevelt-award-at-dutchess-county-horse.html | Killearn Magician Wins Roosevelt Award at Dutchess County Horse Show; ROOSEVELT TROPHY TO MACLAY HACKNEY | True | By Henry R. Ilsley. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/ambellan-moran.html | Ambellan -- Moran. | True | Special to TH NEW YOR: Tn-s. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/brokers-here-register-applications-filed-in-capital-for-overcounter.html | BROKERS HERE REGISTER.; Applications Filed in Capital for Over-Counter Dealing. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/what-price-neutrality.html | WHAT PRICE NEUTRALITY? | True | Strength of Purpose Advocated as Means of Keeping Peace. | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/backing-of-league-growing-in-france-in-a-showdown-paris-is-held.html | BACKING OF LEAGUE GROWING IN FRANCE; In a Showdown Paris Is Held Likely to Stand by Covenant if Britain Does So. | True | By P.j. Philip. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/borotra-to-wed-noted-tennis-star-frances-most-popular-player-to.html | BOROTRA TO WED; NOTED TENNIS STAR; France's Most Popular Player to Marry Mrs. Barrachin, Daughter of Baronne. | True | Wireless to THE IqW [ORI TIMES, | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/flemington-lists-flower-awards-growers-of-many-new-jersey-areas-win.html | FLEMINGTON LISTS FLOWER AWARDS; Growers of Many New Jersey Areas Win Prizes at an Exhibit at Fair. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/electric-group-unites-state-charters-new-association-of-private.html | ELECTRIC GROUP UNITES.; State Charters New Association of Private Plant Owners. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/roosevelt-signs-farm-moratorium-besides-frazierlemke-bill-rail.html | ROOSEVELT SIGNS FARM MORATORIUM; Besides Frazier-Lemke Bill, Rail Pension and Bankruptcy Acts Are Approved. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/reginald-denny-in-bankruptcy.html | Reginald Denny in Bankruptcy. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/oil-concerns-join-drive-will-display-safety-posters-at-2200-filling.html | OIL CONCERNS JOIN DRIVE.; Will Display Safety Posters at 2,200 Filling Stations. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/college-site-bought-as-court-lifts-stay-city-pays-1378200-for.html | COLLEGE SITE BOUGHT AS COURT LIFTS STAY; City Pays $1,378,200 for Wood-Harmon Tract in Brooklyn -- Bids Asked on Sept. 4. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/carries-scrap-metal-freighters-cargo-is-seventh-from-maine-ports-in.html | CARRIES SCRAP METAL; Freighter's Cargo Is Seventh From Maine Ports in Year. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/butler-funeral-today-services-for-princeton-student-to-he-at-mount.html | BUTLER FUNERAL TODAY; .. Services for Princeton Student to he at Mount Kico. | True | Special to TrE N-w YORX TS. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/school-heads-wait-in-vain-for-mayor-ryan-and-campbell-sit-in-his.html | SCHOOL HEADS WAIT IN VAIN FOR MAYOR; Ryan and Campbell Sit in His Anteroom for Hour, Though They Have Appointment. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/four-saved-in-ship-crash.html | Four Saved in Ship Crash. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/screen-notes.html | SCREEN NOTES | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/huge-rogers-fund-denied-wife-sets-insurance-at-530000-after-reports.html | HUGE ROGERS FUND DENIED; Wife Sets Insurance at $530,000 After Reports of $2,500,000. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/gilfillansharp.html | GilfillanSharp. | True | Special to THE NEW YOR. Trms. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/democrats-plan-two-third-parties-longtalmadgeolson-group-seeks.html | DEMOCRATS PLAN TWO THIRD PARTIES; Long-Talmadge-Olson Group Seeks Radical Vote to Oppose Roosevelt, Hearst. | True | Special to THE NEW YORK TIMES. | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/first-of-three-us-track-teams-returns-from-european-invasion.html | First of Three U.S. Track Teams Returns From European Invasion; So-Called 'Swedish Squad' Captured Seventy-five Out of Ninety Events in Ten Meets Abroad -- O'Brien and Moreau Unbeaten -- Group Unimpressed by Foreign Competition. | True | By Arthur J. Daley. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/bronx-jail-criticized-grand-jurors-after-inspection-describe-it-as.html | BRONX JAIL CRITICIZED.; Grand Jurors, After Inspection, Describe It as 'Terrible.' | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/long-island-four-beats-british-129-threegoal-drive-in-5th-frame.html | LONG ISLAND FOUR BEATS BRITISH, 12-9; Three-Goal Drive in 5th Frame Decides Hard-Fought Test Match at Piping Rock. | True | By Robery F. Kelley. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/nazi-censor-bans-address-by-pope-newspapers-are-allowed-to-do-no.html | NAZI CENSOR BANS ADDRESS BY POPE; Newspapers Are Allowed to Do No More Than Mention His Talk on Paganism. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/prices-firmer-in-paris.html | Prices Firmer in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/buddy-baer-stops-doyle-in-the-first-floors-foe-three-times-before.html | BUDDY BAER STOPS DOYLE IN THE FIRST; Floors Foe Three Times Before Referee Halts Bout at 2:38 in the Garden Ring. | True | By Joseph C. Nichols. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/italian-submarines-gather.html | Italian Submarines Gather. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/ratio-up-to-3819-in-bank-of-england-slight-gain-sends-holdings-of.html | RATIO UP TO 38.19% IN BANK OF ENGLAND; Slight Gain Sends Holdings of Gold Highest in History as Circulation Falls. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/radio-waves-guide-bomber.html | Radio Waves Guide Bomber. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/negro-musicians-elect-national-group-offers-novelty-in-its-final.html | NEGRO MUSICIANS ELECT.; National Group Offers Novelty in Its Final Concert. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/financial-markets-stocks-edge-higher-in-dull-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Edge Higher in Dull Trading; Treasury Bonds Extend Recovery -- Cotton Lower. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/road-plans-cod-service-pennsylvania-to-start-sunday-in-connection.html | ROAD PLANS C.O.D. SERVICE; Pennsylvania to Start Sunday in Connection With Door-to-Door. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/michael-werboff-honored-at-dinner-he-is-guest-of-mr-and-mrs.html | MICHAEL WERBOFF HONORED AT DINNER; He Is Guest of Mr. and Mrs. Theodore W. Stemmler at the Atlantic Beach Club. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/us-budget-seen-balanced-in-1939-creel-says-roosevelt-has-plan-to.html | U.S. BUDGET SEEN BALANCED IN 1939; Creel Says Roosevelt Has Plan to End Deficit and Supply $500,000,000 Surplus. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mayor-welcomes-grace-moore-here-opera-and-movie-star-praised-at.html | MAYOR WELCOMES GRACE MOORE HERE; Opera and Movie Star Praised at City Hall as a Great American Artist. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/liner-queen-mary-goes-to-sea-in-may-outfitting-work-ahead-of.html | LINER QUEEN MARY GOES TO SEA IN MAY; Outfitting Work Ahead of Schedule, Builders Plan for 15-Mile Tow Down Clyde. | True | By Charles A. Selden. | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/found-dead-in-auto.html | Found Dead in Auto. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/14489500-bonds-net-rfc-362076-municipal-issues-held-as-collateral.html | $14,489,500 BONDS NET RFC $362,076; Municipal Issues Held as Collateral for PWA Loans Sold at 102 1/2% of Par. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/hamiltons-trail-ended-in-chicago-coroners-jury-agrees-body-found-at.html | HAMILTON'S TRAIL ENDED IN CHICAGO; Coroner's Jury Agrees Body Found at Oswego, Ill., Was Dillinger Gangster. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/rejects-peddlers-court-schurman-refuses-merchants-plea-for-a.html | REJECTS PEDDLERS' COURT.; Schurman Refuses Merchants' Plea for a Special Bench. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/ragged-man-refuses-to-use-1700-savings-after-day-in-jail-for.html | RAGGED MAN REFUSES TO USE $1,700 SAVINGS; After Day in Jail for Sleeping on Sidewalk He Agrees to Spend $10 Interest on Clothes. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/edwin-f-keen.html | EDWIN F. KEEN | True | Special to THE NSV YOK Tss. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/book-week-plans-made-at-newport-mrs-skirvin-adams-chairman-names.html | BOOK WEEK PLANS MADE AT NEWPORT; Mrs. Skirvin Adams, Chairman, Names Aides in Merchant Marine Library Project. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/leaps-to-death-from-police.html | Leaps to Death From Police. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mako-and-alonso-gain-with-allison-wood-and-miss-jacobs-in-title.html | Mako and Alonso Gain With Allison, Wood and Miss Jacobs in Title Singles; BRUGNON AND BELL BEATEN AT TENNIS | True | By Allison Danzig | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/cuba-cane-records-subpoenaed-by-sec-guaranty-trust-is-ordered-to.html | CUBA CANE RECORDS SUBPOENAED BY SEC; Guaranty Trust Is Ordered to Produce Reorganization Data at the Hearing Here. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/grand-jury-to-reconvene-sept-9.html | Grand Jury to Reconvene Sept. 9 | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mrs-ogilvies-will-to-benefit-hospital-st-lukes-is-destined-to-get.html | MRS. OGILVIE'S WILL TO BENEFIT HOSPITAL; St. Luke's Is Destined to Get Residuary Estate After Death of Daughter. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/will-seek-200000-fund-catholics-protestants-jews-unite-to-aid.html | WILL SEEK $200,000 FUND.; Catholics, Protestants, Jews Unite to Aid Rochester JYM-WA. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/murphy-williams-special-to-the-nzw-york-trfes.html | Murphy -- Williams.; Special to THE NZW YORK TrfES. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/holdup-men-get-payroll-three-cow-four-employes-of-printing-firm-and.html | HOLD-UP MEN GET PAYROLL; Three Cow Four Employes of Printing Firm and Steal $3,300. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/dizzy-dean-upset-by-pirates-5-to-1-cards-lose-ground-when-ace-drops.html | DIZZY DEAN UPSET BY PIRATES, 5 TO 1; Cards Lose Ground When Ace Drops Decision to Weaver -- Eighth in Row for Victors. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/sims-and-coffin-win-jersey-bridge-play-team-scores-62212-to-take.html | SIMS AND COFFIN WIN JERSEY BRIDGE PLAY; Team Scores 62.212 to Take Monmouth Trophy in North Jersey Pair Tourney. | True | Special to THE NEW YORK TIMES. | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/soviet-russia-eases-her-passport-policy-lengthens-term-to-5-years.html | SOVIET RUSSIA EASES HER PASSPORT POLICY; Lengthens Term to 5 Years -- Action Interpreted as Reflecting Better Conditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/five-rescued-men-arrive-on-liner-owner-and-crew-of-la-dahama-which.html | FIVE RESCUED MEN ARRIVE ON LINER; Owner and Crew of La Dahama, Which Foundered at Sea, Brought In by Rex. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/book-notes.html | BOOK NOTES | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/king-george-gets-news.html | King George Gets News. | True | Special Cable to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/hog-prices-up-again-as-receipts-decline-packers-reported-taking.html | HOG PRICES UP AGAIN AS RECEIPTS DECLINE; Packers Reported Taking Loss of $1.50 to $2.50 on Every Pig Killed -- Cattle Advance. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/wholesale-prices-continue-to-rise-labor-bureau-index-was-up-3.html | WHOLESALE PRICES CONTINUE TO RISE; Labor Bureau Index Was Up 3 Tenths of a Point in Week, 3.9 Above Lust Year. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/miss-anis-tttayer-wed-in-rosemont-rev-c-w-colt-cousin-of-bride.html | MISS ANIS TttAYER WED IN ROSEMONT; Rev. C. W. Colt, Cousin of Bride, Officiates at Marriage to Charles E. Bohlen. | True | Sloec[al to T qr YOiEC TZ3EZS. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/suggested-to-democrats.html | Suggested to Democrats. | True | DEMOCRAT | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/charles-l-williams-composer-82-is-dead-organist-for-years-of.html | CHARLES L. WILLIAMS, COMPOSER, 82, IS DEAD; Organist for Years of Gloucester Cathedral in England and Aide at Festivals. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/true-democrats.html | TRUE DEMOCRATS. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/terry-relnharclt.html | Terry -- Relnharclt. | True | Special to T YORK rEs. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/sweden-stricken-at-astrids-death-people-weep-openly-in-streets-for.html | SWEDEN STRICKEN AT ASTRID'S DEATH; People Weep Openly in Streets for Princess of 'Most Perfect Love Match.' | True | Special Cable to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/700-strikers-return-to-work.html | 700 Strikers Return to Work. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/william-dazian.html | WILLIAM DAZIAN. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/fisher-has-clue-to-lindbergh-baby-hauptmann-lawyers-say-they-have.html | FISHER HAS 'CLUE TO LINDBERGH BABY; Hauptmann Lawyers Say They Have Found Child That May Be Colonel's Son. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mediterranean-fleet-sails.html | Mediterranean Fleet Sails. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/ousted-teachers-get-new-wpa-jobs-johnson-to-assign-80-to-work-not.html | OUSTED TEACHERS GET NEW WPA JOBS; Johnson to Assign 80 to Work Not Under School Board While They Appeal for Hearing. | True | | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/leipzig-fall-fair-disappoints-nazis-wholesale-order-cancellation-by.html | LEIPZIG FALL FAIR DISAPPOINTS NAZIS; Wholesale Order Cancellation by Boycotted Jewish Firms in Germany Is Felt. | True | By Otto D. Tolischus. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/canadian-power-export-drops.html | Canadian Power Export Drops. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/louise-l-smith-to-wed.html | Louise L. Smith to Wed. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/article-2-no-title.html | Article 2 — No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/bond-sale-date-set-by-pennsylvania-50000000-taxanticipation-notes.html | BOND SALE DATE SET BY PENNSYLVANIA; $50,000,000 Tax-Anticipation Notes Will Be Disposed of on Sept. 5. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/police-nine-takes-city-title-6-to-5-defeats-firemen-to-capture.html | POLICE NINE TAKES CITY TITLE, 6 TO 5; Defeats Firemen to Capture Mayor's Trophy Before 5,000 at the Yankee Stadium. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/dukeprice-power-changes-name.html | Duke-Price Power Changes Name | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/france-mourns-queens-death.html | France Mourns Queen's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/to-head-u-of-w-va-dr-cs-boucher-of-the-university-of-chicago-is.html | TO HEAD U. OF W. VA.; Dr. C.S. Boucher of the University of Chicago Is Named. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/negro-in-jersey-jail-guarded-from-mob-50-policemen-protect.html | NEGRO IN JERSEY JAIL GUARDED FROM MOB; 50 Policemen Protect Bridgeton Suspect as Crowd Gathers After Lynching Plot Is Rumored. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/pennsylvania-to-sift-utility-fight-on-bill-inquiry-is-ordered-for.html | PENNSYLVANIA TO SIFT UTILITY FIGHT ON BILL; Inquiry Is Ordered for All in State -- Wigmore Protests Use of His Name in Lobbying. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mrs-stevenss-83-takes-golf-prize-captures-low-gross-honors-in.html | MRS. STEVENSS 83 TAKES GOLF PRIZE; Captures Low Gross Honors in 18-Hole Handicap Tourney at Green Meadow G.C. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/budget-increase-asked-by-kracke-plant-and-structures-seeks-total-of.html | BUDGET INCREASE ASKED BY KRACKE; Plant and Structures Seeks Total of $6,678,146, Gain of $258,678 Over 1935. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/sec-extends-date-on-foreign-listing-government-and-various-other.html | SEC EXTENDS DATE ON FOREIGN LISTING; Government and Various Other Issuers Get Until March 31 to Register Bonds. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/westchester-selects-quartet.html | Westchester Selects Quartet. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/money-and-credit-thursday-aug-29-1935.html | MONEY AND CREDIT; Thursday, Aug. 29, 1935. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/reinhardt-abandons-salzburg-project-he-drops-plan-to-produce-die.html | REINHARDT ABANDONS SALZBURG PROJECT; He Drops Plan to Produce 'Die Fledermaus' for Festival and Will Return in October. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/shotgun-found-in-river-believed-to-be-weapon-with-which-dr-speer.html | SHOTGUN FOUND IN RIVER.; Believed to Be Weapon With Which Dr. Speer Was Slain. | True | Special to THE NEW YORK TIMES. | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/italy-seen-aiming-to-block-adriatic-greece-hears-albanian-side-is.html | ITALY SEEN AIMING TO BLOCK ADRIATIC; Greece Hears Albanian Side Is Being Fortified for the Control of That Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mrs-vare-miss-glutting-lead-way-into-semifinals-of-womens-us-golf.html | Mrs. Vare, Miss Glutting Lead Way Into Semi-Finals of Women's U.S. Golf; MRS. HILL BEATEN BY MISS GLUTTING | True | By William D. Richardson. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mother-and-sister-of-king-leave-italy-start-for-brussels-elizabeth.html | MOTHER AND SISTER OF KING LEAVE ITALY; Start for Brussels -- Elizabeth Still Grieves Over King Albert's Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/tennis-at-east-hampton.html | Tennis at East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/national-air-races-will-start-today-most-powerful-planes-ever.html | NATIONAL AIR RACES WILL START TODAY; Most Powerful Planes Ever Assembled for American Meeting Ready at Cleveland. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/miss-fannie-o-greene.html | MISS FANNIE O. GREENE, | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/county-office-reforms-hope-is-seen-in-the-amendment-to-be-voted-on.html | COUNTY OFFICE REFORMS.; Hope Is Seen in the Amendment to Be Voted On This Fall. | True | STEPHEN K. RAPP | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/american-speakers-shun-berlin-meeting-two-scheduled-to-appear-at.html | AMERICAN SPEAKERS SHUN BERLIN MEETING; Two Scheduled to Appear at the World Population Congress Stay Away From It. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/laws-and-the-constitution-the-presidents-course-in-recent.html | LAWS AND THE CONSTITUTION; The President's Course in Recent Controversy Is Approved. | True | SAMUEL STEINMAN | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/bombing-is-feared-by-line-in-africa-french-expect-italy-to-make-air.html | BOMBING IS FEARED BY LINE IN AFRICA; French Expect Italy to Make Air Attack on Railway From Jibuti to Addis Ababa. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/bold-lover-wins-in-driving-finish-takes-1500-autumn-opening.html | BOLD LOVER WINS IN DRIVING FINISH; Takes $1,500 Autumn Opening Handicap Before 10,000 at Detroit Track. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/sugar-advance-rescinded-all-but-one-refinery-withdraws-20point-rise.html | SUGAR ADVANCE RESCINDED; All but One Refinery Withdraws 20-Point Rise in Price. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/deutsche-bank-asks-new-note-extension-foreign-exchange-restrictions.html | DEUTSCHE BANK ASKS NEW NOTE EXTENSION; Foreign Exchange Restrictions Bring Fresh Offers on $25,000,000 Issue Due in 1932. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/german-lines-gain-schroeder-reports-director-of-passenger-traffic.html | GERMAN LINES GAIN, SCHROEDER REPORTS; Director of Passenger Traffic Says Decentralization Will Not Hurt Atlantic Trade. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/hines-asks-president-to-rush-hospital-aid-veterans-head-urges.html | HINES ASKS PRESIDENT TO RUSH HOSPITAL AID; Veterans' Head Urges Immediate $6,125,000 Grant to Provide 3,587 More Beds. | True | Special to THE NEW YORK TIMES. | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/king-christian-to-attend-rites.html | King Christian to Attend Rites. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/rockaway-scout-killed-victim-near-mechanicsville-in-unusual-truck.html | ROCKAWAY SCOUT KILLED.; Victim Near Mechanicsville in Unusual Truck Accident. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/deny-buying-tokyo-arms-ethiopians-join-japanese-in-stating-no.html | DENY BUYING TOKYO ARMS.; Ethiopians Join Japanese in Stating No Purchase Is Planned. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/court-invalidates-loretto-petition-candidate-for-justice-of-bronx.html | COURT INVALIDATES LORETTO PETITION; Candidate for Justice of Bronx Municipal Bench Loses in Primary Fight. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/storm-deaths-reach-50-wrecked-schooner-drifts-ashore-after.html | STORM DEATHS REACH 50.; Wrecked Schooner Drifts Ashore After Newfoundland Gale. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/h-n-b-ma6oiigle-architegt-is-dead-became-ill-on-visit-at-summer.html | H. N. B. MA6OIIGLE, ARCHITEGT, IS DEAD; Became Ill on Visit at Summer Home of G. H. Del Grella, Vergennes, Vt. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/bank-clearings-up-25-from-year-ago-increases-are-revealed-at-all.html | BANK CLEARINGS UP 25% FROM YEAR AGO; Increases Are Revealed at All Leading Centres With New York Up 31.6%. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/stratosphere-flight-is-set-for-october-rebuilt-balloon-will-make.html | STRATOSPHERE FLIGHT IS SET FOR OCTOBER; Rebuilt Balloon Will Make New Attempt From Rapid City, in Black Hills. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/voters-as-taxpayers.html | Voters as Taxpayers. | True | WILLIAM H. ALLEN | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mrs-john-h-fisher-widow-of-onetime-mill-owner-was-native-of-this.html | MRS. JOHN H. FISHER.; Widow of One-Time Mill Owner Was Native of This City, | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/spanish-war-checks-sept-30.html | Spanish War Checks Sept. 30. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/millions-in-gifts-escape-new-taxes-aw-mellon-joins-long-list-of.html | MILLIONS IN GIFTS ESCAPE NEW TAXES; A.W. Mellon Joins Long List of Donors by Bestowing Stock Worth $1,380,000. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/manchukuo-to-speed-shift-in-rail-gauge-change-on-150-miles-tomorrow.html | MANCHUKUO TO SPEED SHIFT IN RAIL GAUGE; Change on 150 Miles Tomorrow Will Be Accomplished Within Three Hours. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/princeton-professors-robbed.html | Princeton Professors Robbed. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/girl-scout-day-camps-to-close.html | Girl Scout Day Camps to Close. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/bruce-against-third-party.html | Bruce Against Third Party. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/ray-longs-ashes-scattered.html | Ray Long's Ashes Scattered. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mrs-frank-n-irwin-jr-wife-of-reporter-ill-four-montha-infection.html | MRS. FRANK N. IRWIN JR.; Wife of Reporter, Ill Four Montha, infection Victim. | True | Special to l[ NEW YOiK rIME;. | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/son-to-mrs-frederick-r-childs.html | Son to Mrs. Frederick R. Childs. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/a-different-platform.html | A Different Platform. | True | CYRIL BROWN | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/louis-here-to-start-training-for-battle-max-baers-opponent-found-in.html | LOUIS HERE TO START TRAINING FOR BATTLE; Max Baer's Opponent Found in Shape on Visit to Board -- Escobar' s Plea Tabled. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/madison-av-paving-done-work-on-old-cartrack-lanes-completed-to-59th.html | MADISON AV. PAVING DONE.; Work on Old Car-Track Lanes Completed to 59th St. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/dance-after-horse-show-will-follow-benefit-at-new-rochelle-for-spcc.html | DANCE AFTER HORSE SHOW; Will Follow Benefit at New Rochelle for S.P.C.C. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/white-plains-tax-roll-less.html | White Plains Tax Roll Less. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/chicago-plans-mass-for-astrid.html | Chicago Plans Mass for Astrid. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/fredric-march-adopts-boy.html | Fredric March Adopts Boy. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/hungry-wpa-men-get-food-and-pay-salvation-army-serves-lunch-to.html | HUNGRY WPA MEN GET FOOD AND PAY; Salvation Army Serves Lunch to Workers in Hamilton Fish Park Before Checks Arrive. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/long-campaign-is-forecast.html | Long Campaign Is Forecast. | True | Copyright, 1935, by Nana, Inc. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/long-shifts-blame-for-shelving-bill-senator-accuses-roosevelt-of.html | LONG SHIFTS BLAME FOR SHELVING BILL; Senator Accuses Roosevelt of Political Manoeuvring to Kill Own Deficiency Act. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/sloan-optimistic-on-auto-industry-head-of-general-motors-back-from.html | SLOAN OPTIMISTIC ON AUTO INDUSTRY; Head of General Motors Back From Europe With Hope for Better Business. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/slow-recovery-is-seen-sir-william-wiseman-returning-says-britain-is.html | SLOW RECOVERY IS SEEN.; Sir William Wiseman Returning, Says Britain Is Leading U.S. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/grains-irregular-trading-slackens-wheat-ends-14c-up-to-14c-down-the.html | GRAINS IRREGULAR; TRADING SLACKENS; Wheat Ends 1/4c Up to 1/4c Down, the Coming Double Holiday Acting as Brake. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/25551000-to-pennsylvania-special-to-the-new-york-times.html | $25,551,000 to Pennsylvania.; Special to THE NEW YORK TIMES. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/britain-and-france-will-offset-plea-of-italy-in-geneva-report-on.html | BRITAIN AND FRANCE WILL OFFSET PLEA OF ITALY IN GENEVA; Report on Rejected Offer Aims to Show Mussolini Insisting Upon War for War's Sake. | True | By Frederick T. Birchall. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/two-army-fliers-in-a-crash-in-oregon-father-of-pilot-witnesses.html | TWO ARMY FLIERS IN A CRASH IN OREGON; Father of Pilot Witnesses Tragedy as Officers Take Off After Visiting Him. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/john-jasper-dies-pi-0-heer-film-min-helped-charlie-chaplin-build.html | JOHN JASPER DIES; PI 0 HEER FILM M/IN'; Helped Charlie Chaplin Build Hollywood StudiosmActive With Other Producers, | True | Special to T.E IqEW 'YOR TItES. | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/loans-to-brokers-down-64000000-drop-63000000-in-week-here-1000000.html | LOANS TO BROKERS DOWN $64,000,000; Drop $63,000,000 in Week Here, $1,000,000 for Out-of-Town Account. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/winant-leaves-geneva-head-of-social-security-board-sails-for-new.html | WINANT LEAVES GENEVA.; Head of Social Security Board Sails for New York Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/smith-gives-no-reply.html | Smith Gives No Reply. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/lehman-would-end-commodity-curbs-he-tells-state-fair-crowds-that.html | LEHMAN WOULD END COMMODITY CURBS; He Tells State Fair Crowds That Price-Fixing and Control Should Die With Emergency. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/reedritch.html | ReedRitch. | True | Special to Tm Nw YORK TrS. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/vanderbilt-funds-file-accounting-value-of-trusts-set-up-by-will-of.html | VANDERBILT FUNDS FILE ACCOUNTING; Value of Trusts Set Up by Will of C.G. Vanderbilt Has Shrunk Less Than 25%. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/held-for-threat-to-roosevelt.html | Held for Threat to Roosevelt. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/miss-helen-pierce-engaged.html | Miss Helen Pierce Engaged. | True | Special to THE NEW YORK TS. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/ethiopia-can-put-750000-in-the-field-but-only-8-per-cent-of-these.html | ETHIOPIA CAN PUT 750,000 IN THE FIELD; But Only 8 Per Cent of These Are Trained Soldiers in the European Sense. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/13-pickets-seized-in-strike-row.html | 13 Pickets Seized in Strike Row. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/col-lindbergh-visits-kin-at-red-lake-falls-minn-with-wife-he-may.html | COL. LINDBERGH VISITS KIN; At Red Lake Falls, Minn., With Wife, He May Stay Several Days. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/belgium-stunned-by-the-tragedy-many-weep-in-streets-for-queen.html | Belgium Stunned by the Tragedy; Many Weep in Streets for Queen; Bourse and Public Places Close, Church Bells Toll and Thousands Stream to Palace in Brussels to Express Grief -- Three Children Not Told of Loss of Mother. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/the-screen-fred-astaire-and-ginger-rogers-in-their-new-song-and.html | THE SCREEN; Fred Astaire and Ginger Rogers in Their New Song and Dance Show, 'Top Hat,' at the Music Hall. | True | By Andre Sennwald. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/la-guardia-plans-lowcost-homes-for-city-workers-tentative-program.html | LA GUARDIA PLANS LOW-COST HOMES FOR CITY WORKERS; Tentative Program Calls for Model Developments to Aid Small-Pay Class. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/fraud-is-charged-in-air-stock-deals-members-of-syndicate-seek-to.html | FRAUD IS CHARGED IN AIR STOCK DEALS; Members of Syndicate Seek to Question Its Managers on Personal Operations. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/the-presidents-statement.html | The President's Statement. | True | MORRIS ZUCKER | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/night-court-now-gets-prisoners-in-relays-chief-magistrate-after.html | NIGHT COURT NOW GETS PRISONERS IN RELAYS; Chief Magistrate, After Inspection, Says New System Will Put End to Congestion. | True | | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/wallingford-steel-acquired-by-ludlum-majority-stock-purchase-gives.html | WALLINGFORD STEEL ACQUIRED BY LUDLUM; Majority Stock Purchase Gives Detroit Concern Valuable Cold-Rolled Unit. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/dividends-in-canada-at-4year-august-peak.html | Dividends in Canada At 4-Year August Peak | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/politis-begins-his-task-verdict-in-uaural-case-foreseen-by-time.html | POLITIS BEGINS HIS TASK.; Verdict in Uaual Case Foreseen by Time Council Meets. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/paralysis-drop-seen-53-cases-here-in-day-city-health-expert-says.html | PARALYSIS DROP SEEN; 53 CASES HERE IN DAY; City Health Expert Says Peak for Year Probably Has Passed -- Action on Schools Delayed. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/cubs-with-lee-in-box-set-back-braves-82-chicago-hurler-gives-7-hits.html | CUBS, WITH LEE IN BOX, SET BACK BRAVES, 8-2; Chicago Hurler Gives 7 Hits in Gaining 15th Victory as Club Ends Invasion. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/rgis-ounou.html | RGIS OUNOU. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/3-are-arrested-as-rivera-takes-a-pistol-to-debate.html | 3 Are Arrested as Rivera Takes a Pistol to Debate | True | Special Cable to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/dk-phillips-missing-in-plane-two-days-search-along-route-to.html | D.K. Phillips Missing in Plane Two Days; Search Along Route to Providence Futile | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/air-line-to-cut-flying-time.html | Air Line to Cut Flying Time. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/gain-for-united-air-lines-passenger-traffic-up-202-for-7-months-47.html | GAIN FOR UNITED AIR LINES.; Passenger Traffic Up 20.2% for 7 Months -- 47% Rise in Express. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/canada-to-help-young-felons.html | Canada to Help Young Felons. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/oil-consumption-to-set-new-record-the-lamp-points-out-gain-in-first.html | OIL CONSUMPTION TO SET NEW RECORD; The Lamp Points Out Gain in First Half Year Was More Than 14,000,000 Barrels. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/income-increased-by-paper-company-crown-zellerbach-group-earns.html | INCOME INCREASED BY PAPER COMPANY; Crown Zellerbach Group Earns $502,019 in Quarter, Against $267,636 Year Before. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/ickes-urges-speed-in-fund-requests-wires-386-states-counties-and.html | ICKES URGES SPEED IN FUND REQUESTS; Wires 386 States, Counties and Cities They Must Observe Roosevelt Deadline. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/miss-parsons-honored-she-and-fiance-george-vanderbilt-guests-of.html | MISS PARSONS HONORED.; She and Fiance, George Vanderbilt, Guests of Jules Glaenzer. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/morgenthau-seeks-to-balance-budget-by-cutting-outlay-he-urges.html | MORGENTHAU SEEKS TO BALANCE BUDGET BY CUTTING OUTLAY; He Urges Roosevelt to Reduce Expenditures Beginning Next Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/ifuneral-sernice-for-henrypelt01-columbia-trustee-was-victim-of.html | IFUNERAL SERNICE FOR HENRYPELT01; Columbia Trustee was Victim of Attack of Pneumonia. Stroked Crew in 1889, | True | | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/refuses-to-dissolve-teachers-union-here-federation-by-vote-of-100.html | REFUSES TO DISSOLVE TEACHERS' UNION HERE; Federation, by Vote of 100 to 79, Rejects Green's Request to Revoke New York Charter. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/city-workers-get-more-cash.html | City Workers Get More Cash. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/asks-churches-aid-in-prison-service-cummingss-paper-read-at.html | ASKS CHURCHES AID IN PRISON SERVICE; Cummings's Paper, Read at Williams Institute, Urges New Plan for Chaplains. | True | By Winifred Mallon. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/newark-triumphs-60-defeats-syracuse-behind-sevenhit-pitching-of.html | NEWARK TRIUMPHS, 6-0.; Defeats Syracuse Behind Seven-Hit Pitching of Sundra. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/ethiopian-official-praises-aid.html | Ethiopian Official Praises Aid. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/us-officials-in-conference-comintern-plans-for-coups-shown.html | U.S. Officials in Conference.; COMINTERN PLANS FOR COUPS SHOWN | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/hines-manero-and-kunes-get-70s-to-lead-field-in-canadian-open-are.html | Hines, Manero and Kunes Get 70s To Lead Field in Canadian Open; Are Only Players to Equal Par in First Round Over Summerlea Links at Montreal -- Dudley Is Fourth With a 71 -- Parks and Somerville Among Eight to Post 72s. | True | By the Canadian Press. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/federal-bonds-up-after-early-drop-rally-sharply-from-low-levels-as.html | FEDERAL BONDS UP AFTER EARLY DROP; Rally Sharply From Low Levels as Aggressive Support Buying Appears. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/new-clashes-mark-garment-strike-mass-picketing-resumed-and-police.html | NEW CLASHES MARK GARMENT STRIKE; Mass Picketing Resumed and Police Details Are Kept Busy Quelling Outbreaks. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/wilentz-scoffs-at-statement.html | Wilentz Scoffs at Statement. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/japanese-typhoon-halted.html | Japanese Typhoon Halted. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/explain-tax-easing-for-holding-units-experts-say-dropping-of.html | EXPLAIN TAX EASING FOR HOLDING UNITS; Experts Say Dropping of Capital Gain Levies in Liquidation Is Rigidly Restricted. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/german-press-cites-race-hatred-in-us-features-article-on-lynching.html | GERMAN PRESS CITES RACE HATRED IN U.S.; Features Article on Lynching and Other Mob Violence Occurring in America. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/our-protest-to-russia-document-it-is-held-was-based-on-too-narrow.html | OUR PROTEST TO RUSSIA.; Document, It Is Held, Was Based on Too Narrow Premise. | True | ARCHIBALD E. STEVENSON | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/us-rejects-plea-of-red-star-line-ruling-jeopardizes-rights-of-the.html | U.S. REJECTS PLEA OF RED STAR LINE; Ruling Jeopardizes Rights of the Company to Share in Freight Shipments. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/duke-of-gloucester-will-marry-lady-alice-montagudouglasscott-king.html | Duke of Gloucester Will Marry Lady Alice Montagu-Douglas-Scott; King and Queen Announce Engagement of Third Son to 34-Year-Old Daughter of Duke of Buccleuch and Queensberry -- She Is Noted Artist and Sportswoman. | True | Special Cable to THE NEW YORK TIMES. | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/pay-delays-ended-for-wpa-workers-mayor-says-home-relief-will-be.html | PAY DELAYS ENDED FOR WPA WORKERS; Mayor Says Home Relief Will Be Continued During Transfer of Men to Work Projects. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/rosenbaum-grain-wins-court-review-lease-by-cargill-co-and-sale-of.html | ROSENBAUM GRAIN WINS COURT REVIEW; Lease by Cargill Co. and Sale of Chicago Elevator Properties Are Appealed. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/brain-waves-mark-degree-of-sleep-four-changes-in-the-level-of.html | BRAIN WAVES MARK DEGREE OF SLEEP; Four Changes in the 'Level of Consciousness' Shown by Tests of Scientists. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mantagna-3-to-1-3length-winner-leads-all-the-way-to-defeat-whiskolo.html | MANTAGNA, 3 TO 1, 3-LENGTH WINNER; Leads All the Way to Defeat Whiskolo, Choice, in Huron Handicap at Saratoga. | True | By Brayan Field. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/2-with-machine-gun-take-banks-50000-auditor-and-messenger-of.html | 2 WITH MACHINE GUN TAKE BANK'S $50,000; Auditor and Messenger of Springfield, Ohio, First National Held Up Near Postoffice. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/uproarious-crowd-bars-nudist-trial-hearing-on-peeping-charge-in.html | UPROARIOUS CROWD BARS NUDIST TRIAL; Hearing on 'Peeping' Charge in Netcong, N.J., Adjourned After 3-Hour Squabble. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/a-g-veyo-47-dls-head-o____f-sh___ipyard-i-vice-president-and.html | A. G. vEYo, 47, DlS; HEAD O____F SH___IPYARD; i Vice President and General Manager of Todd Mobile, Ala., Dry Docks, Inc. | True | Special to T N.w YORK TS. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/portadown-soccer-victor.html | Portadown Soccer Victor. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/princess-martha-told-of-death.html | Princess Martha Told of Death. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/italy-is-shocked.html | Italy Is Shocked. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/berlingertader.html | BerlingerTader. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/daily-average-of-reserve-bank-credit-is-lower-than-in-the-preceding.html | Daily Average of Reserve Bank Credit Is Lower Than in the Preceding Week | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/canadian-jobs-rose-in-august.html | Canadian Jobs Rose in August. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/double-slayer-executed-alfred-lindsay-dies-at-sing-sing-for-killing.html | DOUBLE SLAYER EXECUTED; Alfred Lindsay Dies at Sing Sing for Killing Farnsworths. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/2000-more-animals-coming-to-buck-zoo-collector-in-california-says.html | 2,000 MORE ANIMALS COMING TO BUCK ZOO; Collector, in California, Says His Staff, Now Hunting Monkeys, Will Have Other Worries. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/ferrell-red-sox-wins-halts-the-athletics-by-62-for-20th-victory-of.html | FERRELL, RED SOX, WINS.; Halts the Athletics by 6-2 for 20th Victory of Season. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/sarah-gardner-engaged-she-will-be-married-tuesday-to-sumner.html | SARAH GARDNER ENGAGED.; She Will Be Married Tuesday to Sumner Rulon-Miller Jr, | True | | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/booklover-on-dole-makes-bogus-money-dull-coin-on-bar-leads-to-his.html | BOOK-LOVER ON DOLE MAKES BOGUS MONEY; Dull Coin on Bar Leads to His Self-Built Counterfeiting Plant and Library in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/miss-jane-coates-engaged-to-marry-daughter-of-mr-and-mrs-arthur.html | MISS JANE COATES ENGAGED TO MARRY; Daughter of Mr. and Mrs'. Arthur Coates Is Affialaced to Ogden Driggs, | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/shaw-argues-for-hands-off-italy-holds-gain-for-hitler-is-only-peril.html | Shaw Argues for Hands Off Italy; Holds Gain for Hitler Is Only Peril; British Dramatist Asserts Blow to the League Is Result of Its Own 'Thoughtless' Constitution -- Says African War Will Make Banks Flourish, Despite 'Heaps of Dead.' | True | By George Bernard Shaw. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/swiss-flags-at-halfstaff.html | Swiss Flags at Half-Staff. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mosaic-found-in-turkey-with-hippodrome-scenes.html | Mosaic Found in Turkey With Hippodrome Scenes | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/briggs-motor-england-expands.html | Briggs Motor, England, Expands | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mrs-magraw-loses-suit-judgment-for-9345-for-legal-services-filed.html | MRS. MAGRAW LOSES SUIT.; Judgment for $9,345 for Legal Services Filed Against Her. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/most-exchanges-off-only-lira-advances-both-spot-and-future.html | MOST EXCHANGES OFF; ONLY LIRA ADVANCES; Both Spot and Future Quotations Show Tendency to Improve -- $4,487,000 Gold Received. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/thirty-get-scholarships-new-york-university-announces-awards.html | THIRTY GET SCHOLARSHIPS; New York University Announces Awards Totaling $4,300. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/british-hostility-amazing-to-italy-unfavorable-press-comment-on.html | BRITISH HOSTILITY AMAZING TO ITALY; Unfavorable Press Comment on Cabinet's Reassurance Is Received With Surprise. | True | By Arnaldo Cortesi. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/i-po-metl-i-editor-and-manager-of-the-herald-i-at-north-sydney-n-s.html | i P.o. M'EtL; i Editor and Manager of The Herald I at North Sydney, N, S I | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/charlie-chaplin-sues-asks-mogull-brothers-to-pay-for-use-of-two.html | CHARLIE CHAPLIN SUES.; Asks Mogull Brothers to Pay for Use of Two Films. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/lawes-back-calls-nazi-order-severe-says-german-influence-at-prison.html | LAWES, BACK, CALLS NAZI ORDER SEVERE; Says German Influence at Prison Congress Voted Down Plea for 'Humanizing' Institution. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mrs-sire-not-a-republican.html | Mrs. Sire Not a Republican. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/vineyard-haven-yacht-victor-sears-cup-taken-by-wares-yacht.html | Vineyard Haven Yacht Victor; SEARS CUP TAKEN BY WARE'S YACHT | True | By John Rendel. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/long-denounced-by-kin-he-is-challenged-to-debate-at-stouchsburg-pa.html | LONG DENOUNCED BY KIN.; He Is Challenged to Debate at Stouchsburg, Pa., Reunion. | True | | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/catastrophe-seen-if-magnes-resigns-reports-that-head-of-hebrew.html | CATASTROPHE' SEEN IF MAGNES RESIGNS; Reports That Head of Hebrew University May Leave Cause Consternation in Palestine. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/weekly-statement-of-bank-of-canada-deposits-of-the-chartered-banks.html | WEEKLY STATEMENT OF BANK OF CANADA; Deposits of the Chartered Banks Increase but Those of the Government Decline. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/raider-clips-record-in-syracuse-trotting-schneider-entry-wins.html | RAIDER CLIPS RECORD IN SYRACUSE TROTTING; Schneider Entry Wins, Taking Heat in 2:03 1/2, New Mark for Double-Gaited Stallion. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/charity-fete-opens-in-islip-li-tonight-chinese-fantasy-at-estate-of.html | CHARITY FETE OPENS IN ISLIP, L.I., TONIGHT; ' Chinese Fantasy' at Estate of the William Woods Will Aid Cancer Committee. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/most-exact-time-is-flashed-by-us-capt-hellweg-tells-jewelers-of.html | MOST EXACT TIME IS FLASHED BY U.S.; Capt. Hellweg Tells Jewelers of System Maintained at Naval Observatory. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/refined-sugar-exports-increase.html | Refined Sugar Exports Increase. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/marshall-pins-connolly-victor-in-1416-of-feature-bout-at-dyckman.html | MARSHALL PINS CONNOLLY.; Victor in 14:16 of Feature Bout at Dyckman Oval. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/dr-os-rochediest-episcopal-rector-had-served-st-peters-church-for.html | DR., O.S. ROCHEDIESt EPISCOPAL RECTOR[; Had Served St. Peter's Church for Fifty YearsPrepared His Own 0bituary. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/brig-gen-murray-held-former-jersey-guard-officer-accused-after-auto.html | BRIG. GEN. MURRAY HELD.; Former Jersey Guard Officer Accused After Auto Crash Death. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/miss-hildreth-is-dinner-guest-she-and-george-a-humphreys-her-fiance.html | MISS HILDRETH IS DINNER GUEST; She and George A. Humphreys, Her Fiance, Honored by Mrs. G.H. Scribner. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/federal-bond-sale-fell-short-of-goal-bids-15000000-under-on.html | FEDERAL BOND SALE FELL SHORT OF GOAL; Bids $15,000,000 Under on $100,000,000 Issue of Farm Mortgage 1 1/2% Series. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/yet-a-breathingspace.html | YET A BREATHING-SPACE. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/japan-to-make-representations.html | Japan to Make Representations. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/legion-nines-are-kept-idle.html | Legion Nines Are Kept Idle. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/food-prices-remain-high-butter-and-white-eggs-rise-in-the-wholesale.html | FOOD PRICES REMAIN HIGH.; Butter and White Eggs Rise in the Wholesale Market. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/utility-calls-bonds-savannah-electric-to-redeem-1565900-7-12s-on.html | UTILITY CALLS BONDS.; Savannah Electric to Redeem $1,565,900 7 1/2s on Oct. 1. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/foreign-exchange-thursday-aug-29-1935.html | FOREIGN EXCHANGE; Thursday, Aug. 29, 1935. | True | | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/philippine-fete-staged-by-scouts-island-natives-as-climax-put-on.html | PHILIPPINE FETE STAGED BY SCOUTS; Island Natives as Climax Put On Moro War Dance on Roof in Park Av. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/couzens-has-transfusion-physicians-show-concern-over-the-condition.html | COUZENS HAS TRANSFUSION; Physicians Show Concern Over the Condition of Michigan Senator. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/indicted-in-check-fraud-seven-philadelphians-named-in-chase-bank.html | INDICTED IN CHECK FRAUD.; Seven Philadelphians Named in Chase Bank Counterfeiting. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/hevia-and-15-cleared-of-cuban-plot-here-government-drops-its-case.html | HEVIA AND 15 CLEARED OF CUBAN PLOT HERE; Government Drops Its Case Against Machado Successor Accused of Conspiracy. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/astrid-won-people-by-her-simplicity-queen-mother-of-three-was.html | ASTRID WON PEOPLE BY HER SIMPLICITY; Queen, Mother of Three, Was Skilled in Household Arts and in Sports. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/miss-dorothy-boyd-is-bride.html | Miss Dorothy Boyd Is Bride. | True | Speda/to T Nzw YORK Tnzs. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/cuba-tightens-crime-law-robbers-who-injure-victims-will-get-death.html | CUBA TIGHTENS CRIME LAW; Robbers Who Injure Victims Will Get Death Penalty. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/harry-levey-retired-diamond-merchant-tricken-on-ship-at-hudsoh.html | HARRY LEVEY.; Retired Diamond Merchant tricken on Ship at Hudsoh River Pier, | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/piling-up-of-gold.html | PILING UP OF GOLD. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/insurance-earnings-studied.html | Insurance Earnings Studied. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/zionists-saddened-by-death-of-astrid-lucerne-congress-observes.html | ZIONISTS SADDENED BY DEATH OF ASTRID; Lucerne Congress Observes Moment of Silence -- Belgian Friendliness Recalled. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/gain-for-fox-chain-final-hearing-on-discharge-of-west-coast.html | GAIN FOR FOX CHAIN.; Final Hearing on Discharge of West Coast Bankruptcy Set. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/commodity-markets-most-futures-are-higher-despite-decline-in.html | COMMODITY MARKETS.; Most Futures Are Higher Despite Decline in Activity -- Sugar Off Again -- Cash List Mixed. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/price-change-made-by-carnegie-steel-large-buyers-of-hot-rolled.html | PRICE CHANGE MADE BY CARNEGIE STEEL; Large Buyers of Hot Rolled Carbon Bars Will Pay 5c Less for 100 Pounds. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/dalley-yachting-cup-at-stake.html | Dalley Yachting Cup at Stake. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/boy-12-shot-accidentally.html | Boy, 12, Shot Accidentally. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/sees-borah-as-nominee-james-w-gerard-says-in-cannes-idahoan-has.html | SEES BORAH AS NOMINEE.; James W. Gerard Says in Cannes Idahoan Has Best Chance. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/president-approves-new-judgeship-here-lively-patronage-scramble-is.html | PRESIDENT APPROVES NEW JUDGESHIP HERE; Lively Patronage Scramble Is Expected for Post in the Eastern Federal District. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/italian-group-here-puts-onus-on-britain-historical-society-says.html | ITALIAN GROUP HERE PUTS ONUS ON BRITAIN; Historical Society Says Real Issue in Africa Is Fear of British for Own Interests. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/convicted-in-pennsylvania-killing.html | Convicted in Pennsylvania Killing | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/city-salaries.html | CITY SALARIES. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/loses-balance-falls-to-death.html | Loses Balance, Falls to Death. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mendieta-defers-default-solution-refuses-to-discuss-one-with-nye.html | MENDIETA DEFERS DEFAULT SOLUTION; Refuses to Discuss One With Nye and Wheeler, Holding Regime Has No Jurisdiction. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/anaconda-loan-on-way-copper-company-expected-to-issue-55000000.html | ANACONDA LOAN ON WAY.; Copper Company Expected to Issue $55,000,000 Debentures. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/sandwich-orderer-committed.html | Sandwich Orderer Committed. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/claredda-farms-lord-erin-wins-prize-at-flemington-horse-show.html | Claredda Farms' Lord Erin Wins Prize at Flemington Horse Show; Annexes Harris Challenge Trophy in Corinthian Class, Quaker Hood, a Stablemate, Placing Second -- Three-Gaited Saddle Award to Happy Jack -- Williams's Jumpers Score. | True | By Kingsley Childs. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mcghee-joins-americans.html | McGhee Joins Americans. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/housing-efforts-to-be-coordinated-roosevelt-orders-clearing-centre.html | HOUSING EFFORTS TO BE COORDINATED; Roosevelt Orders Clearing Centre Set Up to Prevent Clashes Among the Various Units. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/oil-price-war-started-in-california-as-producers-end-stabilization.html | Oil Price War Started in California As Producers End Stabilization Efforts | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mrs-rockefeller-left-trust-for-15-will-of-widow-of-percy-a-filed.html | MRS. ROCKEFELLER LEFT TRUST FOR 15; Will of Widow of Percy A., Filed for Probate, Disposes of His $9,000,000 and Own Fortune. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/to-sell-new-bonds-to-age-employes-utilities-securities-applies-to.html | TO SELL NEW BONDS TO A.G.E. EMPLOYES; Utilities Securities Applies to SEC for Registration of $10,000,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/london-market-becomes-more-cheerful-italian-situation-aids-paris.html | London Market Becomes More Cheerful; Italian Situation Aids Paris; Berlin Firm | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/tigers-amass-16-hits-to-rout-browns-133-greenbergs-34th-home-run.html | TIGERS AMASS 16 HITS TO ROUT BROWNS, 13-3; Greenberg's 34th Home Run and Circuit Drives by Rogell, Gehringer Mark Attack. | True | | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/guatemala-and-salvador-reported-in-border-tiffs.html | Guatemala and Salvador Reported in Border Tiffs | True | Special Cable to THE NEW YORK TIMES | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/power-corporation-of-canada.html | Power Corporation of Canada. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/dr-john-gass-gets-church-post-here-charleston-w-va-preacher-is.html | DR. JOHN GASS GETS CHURCH POST HERE; Charleston, W. Va., Preacher Is Elected Rector of Church of the Incarnation. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/excess-funds-rise-to-record-in-banks-100000000-gain-in-week-due.html | EXCESS FUNDS RISE TO RECORD IN BANKS; $100,000,000 Gain in Week Due Partly to Disbursement of $39,000,000 by Treasury. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/travel-rush-opens-today-for-holiday-railroads-bus-air-and-ship.html | TRAVEL RUSH OPENS TODAY FOR HOLIDAY; Railroads, Bus, Air and Ship Lines Prepare for Record Traffic Over Week-End. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/cardinals-lead-in-race-is-reduced-as-giants-turn-back-dodgers.html | Cardinals' Lead in Race Is Reduced as Giants Turn Back Dodgers; GIANTS SCORE, 7-5, TO GAIN ON CARDS | True | By Roscoe McGowen. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/walter-h-newberry.html | WALTER H. NEWBERRY. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/news-of-the-stage-mr-grisman-magnate-adelphi-season-to-close-sept-7.html | NEWS OF THE STAGE; Mr. Grisman, Magnate -- Adelphi Season to Close Sept. 7 -- Mr. Jackson Prepares an invasion. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/de-chambruns-in-canada-count-and-his-bride-plan-visit-to-bar-harbor.html | DE CHAMBRUNS IN CANADA.; Count and His Bride Plan Visit to Bar Harbor, Me. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/fashions-shown-at-southampton-parade-of-styles-is-feature-of.html | FASHIONS SHOWN AT SOUTHAMPTON; Parade of Styles Is Feature of Reception Given by Mrs. Lyttleton Fox. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/little-entente-puts-faith-in-the-league-hope-for-settlement-of.html | LITTLE ENTENTE PUTS FAITH IN THE LEAGUE; Hope for Settlement of African Issue Voiced as Conference Opens in Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/rev-eiviory-s-towson-retired-protestant-episcopal-rector-dies-in.html | REV. EIVIORY S. TOWSON.; Retired Protestant Episcopal Rector Dies in Philadelphia, | True | ,.qpecfal to THJ ZTm NOR TZars. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/resenting-the-new-deal.html | Resenting the New Deal. | True | MARY ALLEN GRANT | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/browning-heirs-plea-calls-her-penniless-mrs-hood-adopted-daughter.html | BROWNING HEIR'S PLEA CALLS HER PENNILESS; Mrs. Hood, Adopted Daughter, Asks $10,000 Advance on Share of Estate to Pay Debts. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/lateral-pass-trend-seen-little-visions-greater-stress-on-tackling.html | LATERAL PASS TREND SEEN; Little Visions Greater Stress on Tackling as Result. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/roosevelt-sends-message-to-king-president-says-people-of-the-united.html | ROOSEVELT SENDS MESSAGE TO KING; President Says People of the United States Share Grief of Belgian Nation. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/nude-swimmer-fined-25.html | Nude Swimmer Fined $25. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/war-over-troops-leave-pine-camp-jubilant-thousands-scatter-for.html | WAR' OVER, TROOPS LEAVE PINE CAMP; Jubilant Thousands Scatter for Dozen States by Train and Truck as Games End. | True | By Hanson W. Baldwin | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/young-queen-astrid-killed-as-kings-car-hits-a-tree-leopold-slightly.html | YOUNG QUEEN ASTRID KILLED AS KING'S CAR HITS A TREE; LEOPOLD SLIGHTLY INJURED; BELGIAN RULER AT WHEEL | True | BY Clarence K. Streit. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/silk-production-ahead-increase-of-49-shown-for-week-as-unfilled.html | SILK PRODUCTION AHEAD.; Increase of 4.9% Shown for Week as Unfilled Orders Drop. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/26-wpa-pickets-arrested-accused-of-displaying-placards-in-park.html | 26 WPA PICKETS ARRESTED.; Accused of Displaying Placards in Park Without Permit. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/protest-cotton-labels-lancashire-spinners-to-confer-with-government.html | PROTEST COTTON LABELS.; Lancashire Spinners to Confer With Government Here. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/3385-back-at-work-in-camden-shipyard-two-extra-shifts-are-called-to.html | 3,385 BACK AT WORK IN CAMDEN SHIPYARD; Two Extra Shifts Are Called to Rush $50,000,000 of Naval Construction. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/services-for-noted-painter-held.html | Services; for Noted Painter Held | True | at} | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/cotton-prices-sag-as-rains-help-crop-buying-by-consumers-has.html | COTTON PRICES SAG AS RAINS HELP CROP; Buying by Consumers Has Steadying Effect When the Market Meets Setbacks. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/required-reserves-cut-new-banking-act-makes-net-reduction-of.html | REQUIRED RESERVES CUT.; New Banking Act Makes Net Reduction of $25,000,000. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/china-unity-move-curbed-general-chiangs-aide-only-partially.html | CHINA UNITY MOVE CURBED; General Chiang's Aide Only Partially Successful in South. | True | Wireless to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/bond-refunding-voted-maine-central-also-approves-purchase-of-the.html | BOND REFUNDING VOTED.; Maine Central Also Approves Purchase of the Eastern Maine. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/german-group-here-finds-meeting-place-technologists-rejected-by-two.html | GERMAN GROUP HERE FINDS MEETING PLACE; Technologists, Rejected by Two Hotels and a Club, Will Assemble at Turnhalle. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/dawes-bank-loan-by-rfc-attacked-chicago-stockholders-group.html | DAWES BANK LOAN BY RFC ATTACKED; Chicago Stockholders' Group, Answering Government Suit, Declares It Illegal | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/sick-fund-benefit-at-bretton-woods-money-raised-by-golf-match-and.html | SICK FUND BENEFIT AT BRETTON WOODS; Money Raised by Golf Match and Masked Ball to Aid Hotel Employes. | True | Special to THE NEW YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/fees-exceed-assets-federal-judge-shocked-at-bills-in-halper.html | FEES EXCEED ASSETS.; Federal Judge Shocked at Bills in Halper Bankruptcy. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/mary-moore-to-give-whitefield-recital-metropolitan-soprano-to-be.html | MARY MOORE TO GIVE WHITEFIELD RECITAL; Metropolitan Soprano to Be Heard in Last of Series at Chase Barn Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 272530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/gold-holdings-off-at-bank-of-france-decline-of-53000000-francs-to.html | GOLD HOLDINGS OFF AT BANK OF FRANCE; Decline of 53,000,000 Francs to 71,608,000,000 Shown in Past Week. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/holdup-men-rob-actrees-in-home-4000-gems-taken-by-two-armed-thugs.html | HOLD-UP MEN ROB ACTREES IN HOME; $4,000 Gems Taken by Two Armed Thugs at Apartment of Miss Janice Dawson. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/f-margaret-patrick-to-be-wed-sept-20-her-marriage-to-augustus-h.html | F. MARGARET PATRICK TO BE WED SEPT. 20; Her Marriage to Augustus H. Bryant Will Be Held in Montclair Church. | True | Special to TH NEV "fORK TImgS. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/scenarist-is-found-dead-earl-erickson-believed-on-coast-to-have.html | SCENARIST IS FOUND DEAD.; Earl Erickson Believed on Coast to Have Shot Himself. | True | | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/prof-w-a-elliott-greek-scholar-dies-member-of-allegheny-college.html | PROF. W. A. ELLIOTT, GREEK SCHOLAR, DIES; Member of Allegheny College Faculty Since1892 -- Active as Methodist Laymnn. | True | Special to THE NW 'YORK TIMES. | C1B 272530 |
| 1935-08-30 | 1935-08-30 | https://www.nytimes.com/1935/08/30/archives/football-dodgers-to-train.html | Football Dodgers to Train. | True | | C1B 272530 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/daughter-to-mrs-oliver-r-grace-i.html | Daughter to Mrs. Oliver R. Grace I | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/annapolis-quarantine-eased.html | Annapolis Quarantine Eased. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/tax-tokens-in-crap-game.html | Tax Tokens in Crap Game. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/german-flies-plane-by-leg-power-bringing-dream-of-icarus-nearer.html | German Flies Plane by Leg Power, Bringing Dream of Icarus Nearer; Machine Is Driven by Propeller but Operated Like Bicycle -- 3 Short Hops Made Are Held as Important for 'Man-Power Flying as Wrights' First Flight for General Aviation. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/treasury-issue-overbid-50046000-tenders-accepted-of-total-of.html | TREASURY ISSUE OVERBID.; $50,046,000 Tenders Accepted of Total of $163,683,000. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/ruth-to-play-benefit-game.html | Ruth to Play Benefit Game. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/backs-auto-safety-drive-harnett-asks-new-yorkers-to-obey.html | BACKS AUTO SAFETY DRIVE.; Harnett Asks New Yorkers to Obey Connecticut Motor Laws. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/gifford-off-phone-units-board.html | Gifford Off Phone Unit's Board. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/mrs-john-t-cooke.html | MRS. JOHN t. COOKE. | True | Special to TE NEW YOE; TISS. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/finds-warm-arctic-flow-soviet-ship-reports-current-in-deeps-north.html | FINDS WARM ARCTIC FLOW.; Soviet Ship Reports Current in Deeps North of Spitzbergen. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/claudette-colbert-gets-mexican-divorce-secret-decree-week-ago-ends.html | CLAUDETTE COLBERT GETS MEXICAN DIVORCE; Secret Decree Week Ago Ends Marriage in Which Norman Foster Had Separate Home. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/stratosphere-plans-started.html | Stratosphere Plans Started. | True | Special to THE NEW YORK TIMES. | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/drops-nude-bathing-charge.html | Drops Nude Bathing Charge. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/brief-engagement-for-british-prince-court-mourning-for-astrid-not.html | BRIEF ENGAGEMENT FOR BRITISH PRINCE; Court Mourning for Astrid Not Expected to Delay Marriage of Duke of Gloucester. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/berlin-weakens-after-firmness.html | Berlin Weakens After Firmness. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/cites-value-of-kicking-columbia-coach-calls-it-one-of-the-best.html | CITES VALUE OF KICKING.; Columbia Coach Calls It One of the Best Offensive Weapons. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/great-western-railway-marks-centenary-today.html | Great Western Railway Marks Centenary Today | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/teachers-session-splits-on-charter-11-unions-bolt-at-cleveland-on.html | TEACHERS' SESSION SPLITS ON CHARTER; 11 Unions Bolt at Cleveland on Federation's Refusal to Dissolve New York Local. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/horror-story-read-in-traffic-court-many-violators-gasp-at-tale-of.html | HORROR STORY READ IN TRAFFIC COURT; Many Violators Gasp at Tale of Gruesome Results of Auto Accidents. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/demand-for-credit-lags-as-funds-rise-loan-total-40-below-beginning.html | DEMAND FOR CREDIT LAGS AS FUNDS RISE; Loan Total 40% Below Beginning of 1932 Despite Increased Activity in Securities. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/liverpools-cotton-week-imports-larger-british-stocks-down-10000.html | LIVERPOOL'S COTTON WEEK; Imports Larger -- British Stocks Down 10,000 Bales. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/f-l-anderson-dies-baptist-minister-president-of-the-international.html | F. L. ANDERSON DIES; BAPTIST MINISTER; President of the International Seminary at East Orange for Fourteen Years. | True | Specfal to T Nr.w YORK T8. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/investor-acquires-apartment-houses-buys-flats-in-the-bronx-and-on.html | INVESTOR ACQUIRES APARTMENT HOUSES; Buys Flats in the Bronx and on Washington Heights -- Deal on Fordham Road. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/j-sharp-wilson.html | J, SHARp WILSON. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/streng-weart.html | Streng -- Weart. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/treaty-with-canada-lags-ottawa-now-expects-no-results-until-after.html | TREATY WITH CANADA LAGS; Ottawa Now Expects No Results Until After Election. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/4-new-cases-in-westchester.html | 4 New Cases in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/treasury-seeking-to-ease-tax-rules-inflexible-regulations-are-due.html | TREASURY SEEKING TO EASE TAX RULES; 'Inflexible' Regulations Are Due for Reform, Jackson Says at White Sulphur Springs. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/mayor-laughlin-of-niigiri-dies-stricken-while-campaigning-i-for.html | MAYOR LAUGHLIN . .OF NIIGIRI DIES; Stricken While Campaigning i for Nomination by Both the Democrats and Republicans. | True | Special to TIE -- EW X'ORE TI.IS. | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/lawrence-hosts-at-southampton-entertain-at-club-dinner-for-sir.html | LAWRENCE HOSTS AT SOUTHAMPTON; Entertain at Club Dinner for Sir Gerald Campbell, the E.O. Wagners and Others. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/hears-kondylis-threat-to-quit.html | Hears Kondylis Threat to Quit. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/y-s-adams-94-dies-new-england-banker-affiliated-with-the-provident.html | Y. S. ADAMS, 94, DIES; NEW ENGLAND BANKER; Affiliated With the Provident Insiitution of Savings in Brookline, Moss., 50 Years. | True | Special to THE NE? YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/war-cry-sounded-by-haile-selassie-emperor-exhorts-people-to-choose.html | WAR CRY SOUNDED BY HAILE SELASSIE; Emperor Exhorts People to Choose Death Rather Than an Alien Subjugation. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/the-holding-company-act-law-viewed-as-opening-new-era-for-holders.html | THE HOLDING COMPANY ACT.; Law Viewed as Opening New Era for Holders of Utility Stock. | True | EDWIN J. SCHLESINGER | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/importing-of-butter-ceases.html | Importing of Butter Ceases. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/wheat-prices-dip-sixth-straight-day-eveningup-for-double-holiday.html | WHEAT PRICES DIP SIXTH STRAIGHT DAY; Evening-Up for Double Holiday Ends With 3/8 to 1/2c Losses in a Narrow Market. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/to-call-legislature-for-vote-on-pwa-aid-governor-cross-says-he-will.html | TO CALL LEGISLATURE FOR VOTE ON PWA AID; Governor Cross Says He Will Speed Action on Work Relief in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/mrs-vare-and-miss-berg-advance-to-last-round-in-us-golf-at.html | Mrs. Vare and Miss Berg Advance to Last Round in U.S. Golf at Interlachen; MISS BERG RALLIES TO SCORE ON 21ST | True | By William D. Richardson. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/mrs-james-h-miller-daughter-of-stephen-bogart-first-president-of.html | MRS. JAMES H. MILLER.; Daughter of Stephen Bogart, First President of Mount Vernon. | True | SDecia! to T N.W YORIC Tts. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/trustees-to-run-university.html | Trustees to Run University. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/alfred-p-smith.html | ALFRED p. SMITH, | True | Special to THE NEW YORI Tlas. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/ea-robinson-poet-left-437-estate-pulitzer-prize-winner-had-11934.html | E.A. ROBINSON, POET, LEFT $43,$7! ESTATE; Pulitzer Prize Winner Had $11,934 SecuritiesRoyalty Contracts Put at $2,753. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/e-harvey-lambert-realty-man-is-dead-civic-leader-collapses-as-he.html | E. HARVEY LAMBERT, REALTY MAN, IS DEAD; Civic Leader Collapses as He Leaves Motion Picture Theatre at Paterson. | True | Special to T FT=' YORK ?ES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/argentine-drought-ends-spectacular-storm-floods-buenos-aires-may.html | ARGENTINE DROUGHT ENDS.; Spectacular Storm Floods Buenos Aires -- May Save Grain Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/kingsfordsmith-quits-aerial-trailblazing.html | Kingsford-Smith Quits Aerial Trail-Blazing. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/4-monkeys-remain-free-elude-pursuit-on-roof-of-garage-next-to.html | 4 MONKEYS REMAIN FREE.; Elude Pursuit on Roof of Garage Next to Willard Parker Hospital. | True | | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/the-new-madison-avenue.html | THE NEW MADISON AVENUE. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/horse-show-to-open-philadelphia-season-800-acceptances-already-for.html | HORSE SHOW TO OPEN PHILADELPHIA SEASON; 800 Acceptances Already for Hunt Bull in Week of the Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/yacht-merenneito-first-beats-meteor-in-sixmeter-race-at-toronto.html | YACHT MERENNEITO FIRST.; Beats Meteor in Six-Meter Race at Toronto -- Aphrodite Third. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/browns-late-rush-beats-tigers-87-score-twice-in-eighth-after.html | BROWNS LATE RUSH BEATS TIGERS, 8-7; Score Twice in Eighth After Hogsett Wavers on Drives by Solters and Pepper. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/quebec-reduces-deficit-provincial-secretary-reports-cut-to-4939235.html | QUEBEC REDUCES DEFICIT.; Provincial Secretary Reports Cut to $4,939,235 for Year. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/woman-gives-clue-to-wide-vice-ring-court-defers-sentence-so-she-may.html | WOMAN GIVES CLUE TO WIDE VICE RING; Court Defers Sentence So She May Amplify 'Valuable' Data Against Overlords. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/holiday-motorists-urged-to-shun-congested-roads.html | Holiday Motorists Urged To Shun Congested Roads | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/pioposax.html | ]PIO]POSAX,. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/canada-carloadings-up-in-week.html | Canada Carloadings Up in Week. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/connecticut-schools-closed.html | Connecticut Schools Closed. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/herman-bernstein-iii.html | Herman Bernstein III. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/miniature-city-exhibited-200-children-take-part-in-union-settlement.html | MINIATURE CITY EXHIBITED.; 200 Children Take Part In Union Settlement Demonstration. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/italy-astonished-over-concession-mussolini-is-thought-to-have-been.html | ITALY ASTONISHED OVER 'CONCESSION'; Mussolini Is Thought to Have Been Unaware of Ethiopian Grant to Oil Concerns. | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/justice-sd-levy-will-retire-today-charity-leader-ends-20-years-of.html | JUSTICE S.D. LEVY WILL RETIRE TODAY; Charity Leader Ends 20 Years of Service in Children's and Domestic Relations Courts. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/at-the-79th-street-theatre.html | At the 79th Street Theatre. | True | H.T.S. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/last-guardtroops-leave-pine-camp-trains-trucks-and-taxicabs-carry.html | LAST GUARDTROOPS LEAVE PINE CAMP; Trains, Trucks and Taxicabs Carry Men to Home Stations as Manoeuvres End. | True | By Hanson W. Baldwin. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/ethiopian-tactics-require-rbstraint-emperor-must-hold-troops-in.html | ETHIOPIAN TACTICS REQUIRE RBSTRAINT; Emperor Must Hold Troops in Check Until Italians Reach Defiles in Hills. | True | By Laurence Stallings. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/g-r-canfield-left-383301.html | G. r. Canfield ]Left $383,301. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/six-cases-in-new-jersey.html | Six Cases in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/separatist-move-grows-in-bolivia-santa-cruz-province-cut-off-by.html | SEPARATIST MOVE GROWS IN BOLIVIA; Santa Cruz Province, Cut Off by Paraguayans, Suffers From Loss of Markets. | True | By John W. White. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/the-pulps-and-the-soul-bulk-fiction-seen-as-need-in-the.html | THE 'PULPS' AND THE SOUL; Bulk Fiction Seen as Need in the Preservation of Romance. | True | SYL M'DOWELL | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/biddles-liability-fixed-in-report-named-jointly-responsible-for.html | BIDDLE'S LIABILITY FIXED IN REPORT; Named Jointly Responsible for $2,459,562 With 3 Others in Sonora Products Case. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/japan-offended-in-china-by-americanowned-paper.html | Japan Offended in China By American-Owned Paper | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/barton-lost-to-oriole-nine.html | Barton Lost to Oriole Nine. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/mrs-eugene-odunne-wife-of-jirist-of-supreme-bench-in-baltimore.html | MRS. EUGENE O'DUNNE.; Wife of Jirist of Supreme Bench in Baltimore, | True | Special to TAB NEW Yon T. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/nicaraguan-paper-100-years-old.html | Nicaraguan Paper 100 Years Old | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/july-and-august-abnormally-hot-and-present-signs-of-end-of-summer.html | JULY AND AUGUST ABNORMALLY HOT; And Present Signs of End of Summer Here May Fail, the Weather Bureau Reports. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/republicans-busy-as-democrats-spar-fletcher-refuses-comment-on.html | REPUBLICANS BUSY AS DEMOCRATS SPAR; Fletcher Refuses Comment on Third Party Moves and Goes On Building Forces. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/women-to-seek-cooking-laurels-menus-of-all-sections-of-the-nation.html | WOMEN TO SEEK COOKING LAURELS; Menus of All Sections of the Nation to Be Judged at Exposition Here. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/senator-nye-leaves-cuba.html | Senator Nye Leaves Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/2-exconvicts-shot-in-bronx-gang-war-attacked-from-passing-auto-as.html | 2 EX-CONVICTS SHOT IN BRONX GANG WAR; Attacked From Passing Auto as They Are Seated in Parked Car in Crowded Street. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/brazil-fears-for-safety-of-13-missing-explorers.html | Brazil Fears for Safety Of 13 Missing Explorers | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/plans-for-tuxedo-ball-mrs-pierre-lorillard-to-be-vice-chairman.html | PLANS FOR TUXEDO BALL.; Mrs. Pierre Lorillard to Be Vice Chairman. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/buchanan-estate-668320.html | Buchanan Estate $668,320. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/acquittal-is-voted-for-woman-mayor-doris-bradway-of-wildwood-nj.html | ACQUITTAL IS VOTED FOR WOMAN MAYOR; Doris Bradway of Wildwood, N.J., Cleared of Charges of Malfeasance in Office. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/night-club-notes-fall-season-begins-balieff-heads-new-revue-opening.html | NIGHT CLUB NOTES; Fall Season Begins -- Balieff Heads New Revue Opening Thursday at French Casino -- Other Fresh Faces. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/miss-cumming-net-victor-beats-miss-arguimbau-62-63-in-scarborough.html | MISS CUMMING NET VICTOR; Beats Miss Arguimbau, 6-2, 6-3, In Scarborough Junior Final. | True | Special to THE NEW YORK TIMES. | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/lawrenceville-lists-additions-to-faculty-jersey-school-announces.html | LAWRENCEVILLE LISTS ADDITIONS TO FACULTY; Jersey School Announces the Appointment of Dr. Parrish Among Many Others. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/danube-pact-backed-by-little-entente-eastern-european-treaty-also.html | DANUBE PACT BACKED BY LITTLE ENTENTE; Eastern European Treaty Also Is Held Necessary for the Preservation of Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/budget-prophecy.html | BUDGET PROPHECY. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/swift-internacional-prospering.html | Swift Internacional Prospering. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/lot-sale-starts-today.html | Lot Sale Starts Today. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/curative-proteid-in-liver-is-found-substance-responsible-for-the.html | CURATIVE PROTEID IN LIVER IS FOUND; Substance Responsible for the Effective Treatment of Anemia Isolated. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/bermuda-air-line-nearer-service-to-us-due-in-spring-as-fund-for.html | BERMUDA AIR LINE NEARER.; Service to U.S. Due in Spring as Fund for Island Base Is Voted. | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/buyer-of-stock-exchange-seat.html | Buyer of Stock Exchange Seat. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/barblisse-i8-dead-otbd-writer62-french-communist-victim-of.html | BARBLISSE I8 DEAD; OTBD WRITER,,62; French Communist, Victim of Pneumonia in Moscow, Had .Brilliant Army Record. | True | Special Cablo to THE lqsw Yoae Tiaras. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/two-missouri-killers-hanged.html | Two Missouri Killers Hanged. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/named-to-canadian-cabinet.html | Named to Canadian Cabinet. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/rice-receivership-denied.html | Rice Receivership Denied. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/four-girls-missing-in-white-mountains-daughters-of-wg-wrightson-of.html | FOUR GIRLS MISSING IN WHITE MOUNTAINS; Daughters of W.G. Wrightson of Orange Are in Party Hunted by Posse on Mt. Deception. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/our-military-manoeuvres.html | OUR MILITARY MANOEUVRES. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/120000-tax-levied-on-capone-and-gang-government-files-charge-on.html | $120,000 TAX LEVIED ON CAPONE AND GANG; Government Files Charge on 20,000 Barrels of Seized Beer Against Old Chicago Syndicate | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/winsor-locay-ifg-u11875.html | Winsor lo.Cay I.fg$U11,875. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/australia-backs-britain.html | Australia Backs Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/federal-oil-inquiry-asked-in-california-independent-producers.html | FEDERAL OIL INQUIRY ASKED IN CALIFORNIA; Independent Producers Complain of Cuts in Prices -- One Group to Close Wells. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/holiday-drawiing-mountain-visitors-mr-and-mrs-james-m-beck-reach.html | HOLIDAY DRAWIING MOUNTAIN VISITORS; Mr. and Mrs. James M. Beck Reach Mount Washington at Bretton Woods. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/gibraltar-police-get-gas-masks.html | Gibraltar Police Get Gas Masks. | True | | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/news-of-the-stage-richard-bennett-for-the-bridge-mr-jolson-abandons.html | NEWS OF THE STAGE; Richard Bennett for "The Bridge" -- Mr. Jolson Abandons a Spring Dream. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/bans-enlisting-for-war-britain-warns-subjects-to-keep-out-of.html | BANS ENLISTING FOR WAR.; Britain Warns Subjects to Keep Out of African Conflict. | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/flee-new-mexican-flood-more-than-500-homeless-as-adobe-houses.html | FLEE NEW MEXICAN FLOOD.; More Than 500 Homeless as Adobe Houses Crumple. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/joyce-love-allen-to-be-wed-sept-14-louisiana-governors-daughter.html | JOYCE LOVE ALLEN TO BE WED SEPT. 14; Louisiana Governor's Daughter Will Become Bride of Dr. Frederick A. Stare. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/samuel-kleban.html | SAMUEL KLEBAN. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/lindbergh-revisits-minnesota-friends-borrows-auto-from-storekeeper.html | LINDBERGH REVISITS MINNESOTA FRIENDS; Borrows Auto From Storekeeper at Little Falls to Renew Boyhood Ties in Neighborhood. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/stocks-in-london-paris-and-berlin-prices-hold-in-english-market-as.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Hold in English Market as Political Conditions Act as Brake on Trading. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/john-f-carrs-body-found.html | John F. Carr's Body Found. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/garner-dodges-fishing-vice-president-home-surprises-friends-by.html | GARNER DODGES FISHING.; Vice President Home, Surprises Friends by Insisting on Rest. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/cashier-ends-his-life.html | Cashier Ends His Life. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/voting-registry-blanks-are-sent-to-ccc-camps.html | Voting Registry Blanks Are Sent to CCC Camps | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/earnings-shown-by-corporations-wilcox-oil-and-gas-reports-profit.html | EARNINGS SHOWN BY CORPORATIONS; Wilcox Oil and Gas Reports Profit for June, Losses for Preceding Periods. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/miss-sarah-gardner-to-be-wed-tuesday-she-will-be-the-bride-of.html | MISS SARAH GARDNER TO BE WED' TUESDAY; She Will Be the Bride of Sumner Rulon.MiUer Sr. -- Oace Affianced to tl. L. Roosevelt Jr. | True | Special to THE NEW YORK TIMES | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/city-forced-to-cut-relief-funds-for-the-aged-hodson-blames-huey.html | City Forced to Cut Relief Funds for the Aged; Hodson Blames Huey Long's Filibuster | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/increased-defense-urged-by-governor-rochester-legion-convention.html | INCREASED DEFENSE URGED BY GOVERNOR; Rochester Legion Convention Cheers as He Declares This Best Step to Peace. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/war-tax-makes-gasoline-87-cents-a-gallon-in-italy.html | War Tax Makes Gasoline 87 Cents a Gallon in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/puts-power-needs-at-2000000000-basil-manly-says-that-utilities.html | PUTS POWER NEEDS AT $2,000,000,000; Basil Manly Says That Utilities Should Buy That Much Equipment Next Year. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/arthur-h-becker.html | ARTHUR H. BECKER. | True | Special to T NZW NoR TLSS. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/american-music.html | American Music. | True | JACK MILLS | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/dr-john-p-hylan-former-teacher-of-psychology-at-harvard-and.html | DR. JOHN P. HYLAN.; Former Teacher of Psychology at Harvard and Illin'ois, | True | peelal to '_rZS N YOS2 TXtSs. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/gastonia-victor-128-downs-sacramento-for-third-time-to-gain-junior.html | GASTONIA VICTOR, 12-8.; Downs Sacramento for Third Time to Gain Junior Legion Title. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/long-island-lines-ask-15-fare-rise-new-schedules-effective-oct1.html | LONG ISLAND LINES ASK 15% FARE RISE; New Schedules Effective Oct.1, Will Apply to Weekly, Monthly and School Tickets. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/to-modernize-house-realty-company-will-alter-east-houston-street.html | TO MODERNIZE HOUSE.; Realty Company Will Alter East Houston Street Flat. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/get-wartime-credit-veterans-of-russian-campaign-aided-by-bill.html | GET WAR-TIME CREDIT.; Veterans of Russian Campaign Aided by Bill Signed by President. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/other-moneys-dip-in-dollar-terms-belga-is-lowest-since-march.html | OTHER MONEYS DIP IN DOLLAR TERMS; Belga Is Lowest Since March Devaluation and Canadian Currency, Since April. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/poor-wine-drinkers.html | POOR WINE DRINKERS. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/flowers-heaped-on-spot-where-belgian-queen-died.html | Flowers Heaped on Spot Where Belgian Queen Died | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/giuseppe-guazzone.html | GIUSEPPE GUAZZONE. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/wins-razor-blade-suit-gillette-gets-injunction-against-rival-in.html | WINS RAZOR BLADE SUIT.; Gillette Gets Injunction Against Rival in Paten Case. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/cuban-plot-revealed-exiles-in-mexico-are-said-to-be-planning-a.html | CUBAN PLOT REVEALED.; Exiles in Mexico Are Said to Be Planning a Revolution. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/1000-at-east-islip-see-chinese-fantasy-oriental-village-with-temple.html | 1,000 AT EAST ISLIP SEE CHINESE FANTASY; Oriental Village With Temple Gate Set Up on the Estate of William Wood. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/kunes-breaks-par-and-leads-in-golf-pennsylvania-pro-posts-68-two.html | KUNES BREAKS PAR AND LEADS IN GOLF; Pennsylvania Pro Posts 68, Two Below Standard, for 138 in Canadian Open. | True | By the Canadian Press. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/bishops-reported-firm.html | Bishops Reported Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/hurley-warns-of-despotism.html | Hurley Warns of Despotism. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/edward-j-byrne-uncle-of-supreme-court-justice-die-in-brooklyn-at-76.html | EDWARD J. BYRNE. /; Uncle of Supreme Court Justice Die. in Brooklyn at 76. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/jones-beach-show-postponed.html | Jones Beach Show Postponed. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/war-preparations-speeded.html | War Preparations Speeded. | True | By Cable To the New York Times. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/joseph-emonts-seeks-divorce.html | Joseph Emonts Seeks Divorce. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/rum-tum-heads-horse-show-field-miss-roods-gelding-annexes-four.html | RUM TUM HEADS HORSE SHOW FIELD; Miss Rood's Gelding Annexes Four Blues and Hunter Title at 0rangeburg. | True | Special to THE NEW YORK TIMES. | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/no-trace-is-found-of-phillips-plane-entire-route-to-providence-is.html | NO TRACE IS FOUND OF PHILLIPS PLANE; Entire Route to Providence Is Covered in Search for Son of Wire Manufacturer. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/says-security-laws-will-be-permanent-industrial-counsel-tells.html | SAYS SECURITY LAWS WILL BE PERMANENT; Industrial Counsel Tells Silver Bay Conference Conditions Forced Social Aid. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/two-nations-unveil-cairn-to-newcomb-scientist-laid-basis-for.html | Two Nations unveil Cairn to Newcomb; Scientist Laid Basis for Einstein's Work | True | By the Canadian Press. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/die-in-gasolinefed-fire-two-miami-girls-perish-diary-of-one-causes.html | DIE IN GASOLINE-FED FIRE.; Two Miami Girls Perish -- Diary of One Causes Arrest of Father. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/automobile-insurance-tax-on-gasoline-advocated-as-means-of-covering.html | AUTOMOBILE INSURANCE.; Tax on Gasoline Advocated as Means of Covering Accidents. | True | HAROLD E. WILLMOTT | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/naramorc-ohnson-8pecixt-to-the-yor-m8.html | Naramorc Sohnson. 8pecixt to THE YOR: 'm8. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/france-and-brazil-in-deal-paris-enlarging-coffee-quota-will-obtain.html | FRANCE AND BRAZIL IN DEAL; Paris, Enlarging Coffee Quota, Will Obtain Trade Concessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/music-notes.html | MUSIC NOTES. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/spca-pleads-for-pets-asks-returning-vacationists-not-to-abandon.html | S.P.C.A. PLEADS FOR PETS; Asks Returning Vacationists Not to Abandon Animals. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/paralysis-cases-rise-to-70-in-day-city-health-officials-however.html | PARALYSIS CASES RISE TO 70 IN DAY; City Health Officials, However, Express No Alarm -- Look for Decline Next Week. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/300-at-butlerfunerah.html | 300 at Butler.Funerah | True | Special to Tzm lqs' NoR Trams. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/gypsy-group-sails-to-forget-new-deal-silver-and-gold-control-here.html | GYPSY GROUP SAILS TO FORGET NEW DEAL; Silver and Gold Control Here Sends 11 to Spain -- To Come Bach With Prosperity. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/gunnison-jewels-stolen-look-valued-at-7000-taken-from-home-in-white.html | GUNNISON JEWELS STOLEN; Look Valued at $7,000 Taken From Home in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/ed-lasater-first-in-feature-trot-reynolds-entry-annexes-the.html | ED LASATER FIRST IN FEATURE TROT; Reynold's Entry Annexes the Consolation Purse as White Holds Reins at Syracuse. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/mginnies-is-cautious-former-speaker-doubts-republicans-will-win-10.html | M'GINNIES IS CAUTIOUS.; Former Speaker Doubts Republicans Will Win 10 Assembly Seats. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/payrolls-up-1000000-as-steel-operations-dip.html | Payrolls Up $1,000,000 As Steel Operations Dip | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/prr-units-offer-swells-bond-list-total-on-market-this-week-is.html | P.R.R. UNIT'S OFFER SWELLS BOND LIST; Total on Market This Week Is $57,410,000, Against $16,306,000 Last Week. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/pharatime-victor-in-detroit-sprint-beats-lanier-by-length-with-lord.html | PHARATIME VICTOR IN DETROIT SPRINT; Beats Lanier by Length, With Lord Tournament Third in Speed Handicap. | True | | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/many-boxes-taken-for-charity-polo-contest-tomorrow-of-meadow-brook.html | MANY BOXES TAKEN FOR CHARITY POLO; Contest Tomorrow of Meadow Brook and Hurlingham Teams to Assist Free Milk Fund. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/louis-e-wenz.html | LOUIS E. WENZ. | True | Special to T lq'sW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/allen-jones-share-lead-each-wins-six-matches-in-us-title-horseshoe.html | ALLEN, JONES SHARE LEAD.; Each Wins Six Matches in U.S. Title Horseshoe Pitching. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/return-of-the-native.html | RETURN OF THE NATIVE. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/broker-gets-25000-bail.html | Broker Gets $25,000 Bail. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/1o-confirmation-here.html | 1o Confirmation Here. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/theatre-is-bombed-explosion-at-audubon-believed-inspired-by-labor.html | THEATRE IS BOMBED.; Explosion at Audubon Believed Inspired by Labor Dispute. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/sad-belgians-file-past-bier-of-astrid-flowers-heaped-around-body-of.html | SAD BELGIANS FILE PAST BIER OF ASTRID; Flowers Heaped Around Body of Queen Lying in State in Brussels Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/clark-beats-barbour-in-playoff-and-triumphs-in-ridgewood-golf-home.html | Clark Beats Barbour in Play-Off And Triumphs in Ridgewood Golf; Home Club Star Cards 23 to Siwanoy Ace's 25 on Six Extra Holes After the Two Tie at 156 -- Morano and Sharkey Deadlock for Third -- Mayo Finishes Seventh. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/prudence-holders-to-get-771705-court-approves-distribution-on-three.html | PRUDENCE HOLDERS TO GET $771,705; Court Approves Distribution on Three Series of Securities by Sept. 18. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/cripple-loses-suit-for-more-home-relief-said-hands-were-frozen.html | Cripple Loses Suit for More Home Relief; Said Hands Were Frozen Shoveling Snow | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/film-colony-murder-is-revived-in-suit-mary-miles-minters-mother.html | FILM COLONY MURDER IS REVIVED IN SUIT; Mary Miles Minter's Mother Asks $500,000 of New Yorkers, Charging Libel in Taylor Case. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/gumbert-orioles-bought-by-giants-terry-takes-international-ace-as.html | GUMBERT, ORIOLES, BOUGHT BY GIANTS; Terry Takes International Ace as Aid to Slipping Staff of Hurlers. | True | By Roscoe McGowen. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/nazis-alarm-rumania-officials-declare-situation-demands-severe.html | NAZIS ALARM RUMANIA.; Officials Declare Situation Demands Severe Repressive Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/long-charges-wpa-starves-workers-asserts-roosevelt-security-wage.html | LONG CHARGES WPA 'STARVES WORKERS; Asserts Roosevelt 'Security Wage' Contradicts Program to Increase Buying Power. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/son-to-the-c-w-faffenreffers.html | Son to the C. W. F!affenreffers. | True | Special t, TH I'V YOll TIES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/17-yachts-start-race-to-vineyard-wind-abates-after-fleet-is-under.html | 17 YACHTS START RACE TO VINEYARD; Wind Abates After Fleet Is Under Way on 232-Mile Stamford Y.C. Event. | True | By John Rendel. | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/leonard-ober-found-shot-dead-in-room-inventor-member-of-prominent.html | LEONARD OBER FOUND, SHOT DEAD IN ROOM; Inventor, Member of Prominent Baltimore Family, Had Pistol on His Bed. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/book-notes.html | BOOK NOTES | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/girl-9-dies-from-burns.html | Girl, 9, Dies From Burns. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/tilden-tops-lott-in-3-sets.html | Tilden Tops Lott in 3 Sets. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/navy-making-labor-study-seeks-to-determine-conditions-for-yard.html | NAVY MAKING LABOR STUDY; Seeks to Determine Conditions for Yard Contracts, Roosevelt Says. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/japan-considering-action-us-will-respond-to-moscow-today.html | Japan Considering Action.; U.S. WILL RESPOND TO MOSCOW TODAY | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/trainmen-on-wabash-defer-strike-plan-unions-and-company-accept.html | TRAINMEN ON WABASH DEFER STRIKE PLAN; Unions and Company Accept Federal Mediation Halting Walkout Today. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/our-indecisive-position-this-country-might-help-to-prevent.html | OUR INDECISIVE POSITION.; This Country Might Help to Prevent Italo-Ethiopian Conflict. | True | EDWARD K. CURTIS | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/e-7-cammell-dead-aided-exervice-men-organizer-of-the-naval-and.html | E. 7. SCAMMELL DEAD; AIDED EX-SERVICE MEN; Organizer of the Naval and Military Emigration League of England. | True | Special to T lqEw YOnK TIME2. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/haile-selassie-reported-seeking-insurance-policy.html | Haile Selassie Reported Seeking Insurance Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/traffic-lines-report-big-labor-day-demand-forecast-indicates-fair.html | Traffic Lines Report Big Labor Day Demand; Forecast Indicates Fair Week-end Weather | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/buddy-baer-on-louis-card-doyles-conqueror-signed-to-fight-levinsky.html | BUDDY BAER ON LOUIS CARD; Doyle's Conqueror Signed to Fight Levinsky in Semi-Final. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/howards-own-race-story-flier-says-headwinds-and-storms-blocked-a.html | HOWARD'S OWN RACE STORY.; Flier Says Headwinds and Storms Blocked a Record. | True | By Benjamin O. Howard | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/miss-lee-whitney-singer-i5-marriedi-heroine-in-the-great-waltz.html | MiSS LEE WHITNEY,. SINGER, I5 MARRIEDI; Heroine in 'The Great Waltz' Bride of L. T. K. Griswold, Explorer, Since Aug. 23, | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/red-star-seeks-entry-ship-line-demands-admission-to-eastern-freight.html | RED STAR SEEKS ENTRY.; Ship Line Demands Admission to Eastern Freight Conference. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/city-caddie-title-to-beagan.html | City Caddie Title to Beagan. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/rain-halts-us-tennis-program-perry-plays-first-match-today-english.html | Rain Halts U.S. Tennis Program; Perry Plays First Match Today; English Ace Ready to Open Defense of National Championship -- Miss Stammers Among Others Who Will See Action at Forest Hills, 82 Contests Being on Schedule. | True | By Allison Danzig. | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/rent-relief-halted-for-newarks-needy-state-council-acts-because-of.html | RENT RELIEF HALTED FOR NEWARK'S NEEDY; State Council Acts Because of Citys' Failure to Pay Assessment for Aid. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/potatobug-diet.html | Potato-Bug Diet. | True | MARY ANDERSON SANBORN | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/jewish-veterans-meet-hold-memorial-service-at-saratoga-will-hear.html | JEWISH VETERANS MEET.; Hold Memorial Service at Saratoga -- Will Hear Lehman Today. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/knoxville-player-to-red-sox.html | Knoxville Player to Red Sox. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/municipal-loans-larger-next-week-pennsylvanias-reoffering-of.html | MUNICIPAL LOANS LARGER NEXT WEEK; Pennsylvania's Re-offering of $50,000,000 Lifts Total to $57,308,417. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/sues-to-test-pennsylvania-tax.html | Sues to Test Pennsylvania Tax. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/ihoma-b-wayne.html | THOMAS B. WAYNE. | True | pedal to T NZW YO; T;fS. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/husband-and-3000-missing.html | Husband and $3,000 Missing. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/difficulties-of-the-language.html | Difficulties of the Language. | True | R.L. Brooklyn | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/miss-kate-shepard-plans-her-bridal-i-x-i-she-will-be-married-in-rye.html | MISS KATE SHEPARD' PLANS HER BRIDAL i x I; She Will Be Married in Rye on Sept. 24 go Archibald Henry Busby Jr. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/willys-will-filed-as-contest-is-begun-cb-mertz-blocks-florida.html | WILLYS WILL FILED AS CONTEST IS BEGUN; C.B. Mertz Blocks Florida Probate of Testament Leaving All to Widow, Daughter. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/electric-current-rates-defense-of-representative-rankins-statement.html | ELECTRIC CURRENT RATES.; Defense of Representative Rankin's Statement Is Disputed. | True | JAY B. KUHE | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/new-orleans-man-in-crash-dies.html | New Orleans Man in Crash Dies. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/sky-ride-tower-topples-last-of-the-world-fair.html | Sky Ride Tower Topples, Last of the World Fair | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/plans-staten-island-home.html | Plans Staten Island Home. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/travels-from-holland-to-see-the-yellowstone.html | Travels From Holland To See the Yellowstone | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/bahamas-sell-war-materials.html | Bahamas Sell War Materials. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/roosevelt-switch-to-bonus-forecast-rhode-island-defeat-will-lead-to.html | ROOSEVELT SWITCH TO BONUS FORECAST; Rhode Island Defeat Will Lead to Plea for Bill in January, Mellen Predicts. | True | | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/automobile-door-handles.html | Automobile Door Handles. | True | WALTER WALDMAN | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/helen-roberts-engaged-princeton-resident-to-be-bride-of-dr-rh.html | HELEN ROBERTS ENGAGED.; Princeton Resident to Be Bride of Dr. R.H. Mathews. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/foreign-exchange-friday-aug-30-1935.html | FOREIGN EXCHANGE; Friday, Aug. 30, 1935. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/boston-wool-market-demand-above-normal-foreign-markets-marking-time.html | BOSTON WOOL MARKET.; Demand Above Normal -- Foreign Markets Marking Time. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/weekly-pay-sought-on-wpa-jobs-here-wages-raised-10-la-guardia.html | WEEKLY PAY SOUGHT ON WPA JOBS HERE; WAGES RAISED 10%; La Guardia Reports Roosevelt in 'Hearty Accord' With Move to Shorten Intervals. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/toronto-swim-postponed.html | Toronto Swim Postponed. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/kildare-wins-from-monte-carlo-in-hunter-stake-at-flemington-kellogg.html | Kildare Wins From Monte Carlo In Hunter Stake at Flemington; Kellogg Horses Finish One-Two in Championship Competition -- Rexina Royal and Gale Crest Annex Saddle Titles -- Jumping Laurels Go to Giroflee in Final Session. | True | By Kingsley Childs. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/reich-protestants-face-crisis-today-synod-leaders-must-reply-to.html | REICH PROTESTANTS FACE CRISIS TODAY; Synod Leaders Must Reply to Ultimatum That They Yield to State Control. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/to-choose-air-reserve-planes.html | To Choose Air Reserve Planes. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/commodity-markets-futures-finish-generally-lower-in-quiet-trading.html | COMMODITY MARKETS.; Futures Finish Generally Lower in Quiet Trading -- Cash Corn, Eggs and Wool Tops Advance. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/annalist-weekly-index-slight-decline-in-figure-for-wholesale.html | ANNALIST WEEKLY INDEX.; Slight Decline in Figure for Wholesale Commodity Prices. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/english-boys-find-city-great-place-but-there-is-room-for.html | ENGLISH BOYS FIND CITY 'GREAT PLACE'; But There Is Room for Improvement, They Say on Sailing for Return Home. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/trapp-lankering.html | Trapp -- Lankering. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/buys-estate-for-a-camp.html | Buys Estate for a Camp. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/jenkins-shatters-auto-speed-record-averages-13547-for-24-hours-on.html | JENKINS SHATTERS AUTO SPEED RECORD; Averages 135.47 for 24 Hours on Utah Salt Flags, Breaking Cobb's World Mark. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/financial-markets-dullness-prevails-in-all-securities-and-commodity.html | FINANCIAL MARKETS; Dullness Prevails in All Securities and Commodity Exchanges; Prices Fluctuate Narrowly. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/balanced-budget-urged-national-economy-league-approves-morgenthaus.html | BALANCED BUDGET URGED.; National Economy League Approves Morgenthau's Stand. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/cromwells-in-hawaii-for-month.html | Cromwells in Hawaii for Month. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/woman-ends-life-by-gas-body-found-in-chair-in-front-of-range-in.html | WOMAN ENDS LIFE BY GAS.; Body Found in Chair in Front of Range in Hempstead Apartment. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/mrs-valerie-hazlitt-wed-to-c-g-raymond-ceremony-performed-at-lake-c.html | ,MRS. VALERIE HAZLITT WED TO C. G. RAYMOND; Ceremony Performed at Lake Champlain Home of Mr. and Mrs. J. T. deB. Wack. | True | Special t THe- NW YORK TL-S. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/church-here-to-pray-for-astrid.html | Church Here to Pray for Astrid. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/scarsdale-man-shot-to-death-in-florida-manager-of-apartment-house.html | SCARSDALE MAN SHOT TO DEATH IN FLORIDA; Manager of Apartment House Is Found Dead With Harry J. Weidner. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/holiday-dinners-start-at-newport-mr-and-mrs-john-jacob-astor.html | HOLIDAY DINNERS START AT NEWPORT; Mr. and Mrs. John Jacob Astor Entertain for Debutante Set at Chetwode. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/escaped-madman-captured.html | Escaped Madman Captured. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/bond-notes.html | BOND NOTES. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/two-killed-in-crash-three-others-are-injured-as-coupe-and-truck-are.html | TWO KILLED IN CRASH.; Three Others Are Injured as Coupe and Truck Are Wrecked Up-State. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/turks-are-in-quandary-back-league-but-are-reluctant-to-offend-italy.html | TURKS ARE IN QUANDARY.; Back League, but Are Reluctant to Offend Italy on Africa. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/mrs-mina-armstrong.html | MRS. MINA ARMSTRONG. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/hopkins-tightens-relief-allotment-thirtythree-states-get-only.html | HOPKINS TIGHTENS RELIEF ALLOTMENT; Thirty-three States Get Only Enough to Last Until the Middle of September. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/ls-esel-eft-71994l.html | L-s. ]'esel ][,eft $71,994L | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/special-court-created-for-primary-cases-petition-said-to-bear.html | Special Court Created for Primary Cases; Petition Said to Bear Address of Cemetery | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/canada-sells-us-more-securities-118991511-total-in-6-months-against.html | CANADA SELLS US MORE SECURITIES; $118,991,511 Total in 6 Months Against $103,982,969 Year Ago -- Purchases Drop. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/interclub-races-postponed.html | Interclub Races Postponed. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/berlin-congress-ends-in-dispute-international-and-scientific-nature.html | BERLIN CONGRESS ENDS IN DISPUTE; International and Scientific Nature of the Population Convention Questioned. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/church-activities-of-interest-in-city-rev-ja-murphy-takes-up-duties.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Rev. J.A. Murphy Takes Up Duties as Provincial of Maryland-New York Province. | True | By Rachel K. M'Dowell. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/fair-profit-urged-by-presbyterians-boards-labor-day-message-backs.html | 'FAIR PROFIT' URGED BY PRESBYTERIANS; Board's Labor Day Message Backs Capitalist System if Gain Is Subordinated. | True | Special to THE NEW YORK TIMES. | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/federal-bonds-dip-others-stronger-local-tractions-rise-in-generally.html | FEDERAL BONDS DIP, OTHERS STRONGER; Local Tractions Rise in Generally Dull Corporation List on the Stock Exchange. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/study-of-scene-indicates-almost-unbelievable-bad-luck-caused-car.html | Study of Scene Indicates Almost Unbelievable Bad Luck Caused Car Driven by Leopold to Enter Opening in Curb --Accident Had to Happen Just at Split Second of Inattention. | True | By Clarence K. Streit. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/miss-seavers-triumphs-captures-horsemanship-event-at-new-york-state.html | MISS SEAVERS TRIUMPHS.; Captures Horsemanship Event at New York State Fair Show. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/faith-parley-bars-atheistic-groups-revised-constitution-adopted-as.html | FAITH PARLEY BARS ATHEISTIC GROUPS; Revised Constitution Adopted as Human Relations Institute Ends at Williamstown. | True | By Winifred Mallon. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/soviet-to-support-britain-at-geneva-plans-to-back-any-move-to.html | SOVIET TO SUPPORT BRITAIN AT GENEVA; Plans to Back Any Move to Reinforce League Authority in Italo-Ethiopian Row. | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/van-nostrand-bows-in-golf.html | Van Nostrand Bows in Golf. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/howard-wins-rage-for-bendix-trophy-beats-col-turner-by-23-12.html | HOWARD WINS RAGE FOR BENDIX TROPHY; Beats Col. Turner by 23 1/2 Seconds in Burbank to Cleveland Flight Through Storms. | True | By Reginald M. Cleveland. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/talmadge-holdup-foiled-actresss-screams-rout-robber-in-hollywood.html | TALMADGE HOLD-UP FOILED; Actress's Screams Rout Robber in Hollywood Apartment. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/manhattan-flats-attract-tenants-brokers-add-many-names-to-apartment.html | MANHATTAN FLATS ATTRACT TENANTS; Brokers Add Many Names to Apartment Rosters on East and West Sides. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/president-signs-tax-bill-he-will-approve-neutrality-and-tva.html | PRESIDENT SIGNS TAX BILL.; He Will Approve Neutrality and TVA Measures Today. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/kimmerle-bireh.html | Kimmerle -- Bireh. | True | Special t.o THE i4EW YOP. T'n&E. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/hector-thomas-attoey-68-dies-mayor-of-crotononhudson-stricken-by.html | HECTOR . THOMAS, ATTOEY, 68, DIES; Mayor of Croton-on-Hudson Stricken by Heart Attack at His Home. | True | -pec[al to THE 1 YORK Tn&Es. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/captain-andrew-i-evans-shipbuilder-and-oysterman-of-the-maryland.html | CAPTAIN ANDREW i. EVANS.; Shipbuilder and Oysterman of the Maryland Eastern Shore. | True | Special to Th-E IISW YORI TEs. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/operations-worldwide-soconyvacuum-oil-company-represents-standard.html | OPERATIONS WORLD-WIDE.; Socony-Vacuum Oil Company Represents Standard Abroad. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/opposition-seen-in-chicago.html | Opposition Seen in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/six-parcels-bought-in-plaintiffs-take-over-auctioned-realty-in-two.html | SIX PARCELS BOUGHT IN.; Plaintiffs Take Over Auctioned Realty in Two Boroughs. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/astrids-mother-to-entrain.html | Astrid's Mother to Entrain. | True | | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/deals-in-new-jersey-new-haven-minister-buys-morristown-house.html | DEALS IN NEW JERSEY.; New Haven Minister Buys Morristown House. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/massachusetts-law-effective.html | Massachusetts Law Effective. | True | FRANCIS KINGSLEY | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/2000-motor-trucks-in-fleet.html | 2,000 Motor Trucks in Fleet. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/court-curbs-citys-tax-on-gasoline-sales-buyers-entitled-to-refunds.html | Court Curbs City's Tax on Gasoline Sales; Buyers Entitled to Refunds on Excess Charge | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/salmo-and-brian-boru-carry-off-championships-in-horse-show-at.html | Salmo and Brian Boru Carry Off Championships in Horse Show at Riverhead; BRIAN BORU TAKES THE HUNTER TITLE | True | By Arthur J. Daley. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/4-foreigners-held-in-chinese-spy-case-two-claiming-to-be-americans.html | 4 FOREIGNERS HELD IN CHINESE SPY CASE; Two Claiming to Be Americans Are Given Into Custody of United States Consulate. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/argentina-aids-cotton-expansion.html | Argentina Aids Cotton Expansion | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/suburban-homes-taken.html | SUBURBAN HOMES TAKEN. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/doubt-oil-grant-would-involve-us-washington-observers-recall.html | DOUBT OIL GRANT WOULD INVOLVE U.S.; Washington Observers Recall Warning to Americans on Holdings in Ethiopia. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/south-shore-riders-beat-bethpage-87-win-overtime-game-and-go-into.html | SOUTH SHORE RIDERS BEAT BETHPAGE, 8-7; Win Overtime Game and Go Into the Final Round of Eastern Intracircuit Polo. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/gains-in-business-sharpest-in-years-spectacular-increases-shown-as.html | GAINS IN BUSINESS SHARPEST IN YEARS; Spectacular Increases Shown as Summer Season Closes, Dun's Report States. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/south-bend-trolley-strike-ends.html | South Bend Trolley Strike Ends | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/couzens-has-second-transfusion.html | Couzens Has Second Transfusion | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/jersey-lynching-averted-negro-murder-suspect-taken-to-trenton-after.html | JERSEY LYNCHING AVERTED; Negro Murder Suspect Taken to Trenton After Mob Gathers at Jail. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/canadian-wheat-price-awaited.html | Canadian Wheat Price Awaited. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/whitefield-pulpit-to-be-used-again-evangelists-portable-rack-will.html | WHITEFIELD PULPIT TO BE USED AGAIN; Evangelist's Portable Rack Will Be in Evidence at an Outdoor Service Tuesday. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/home-loan-bane-leases.html | Home Loan Bane Leases. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/saratoga-feature-captured-by-misled-17-named-to-start-in-hopeful.html | Saratoga Feature Captured by Misled; 17 NAMED TO START IN HOPEFUL STAKES | True | By Bryan Field. | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/indicted-in-bond-theft-mb-smith-linked-in-kansas-city-to-590000.html | INDICTED IN BOND THEFT.; M.B. Smith Linked in Kansas City to $590,000 Loot Here. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/medical-schools-called-too-lax-association-journal-declares.html | MEDICAL SCHOOLS CALLED TOO LAX; Association Journal Declares Education Standards Have Dropped in Recent Years. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/townley-state-insolvent.html | Townley ,state Insolvent. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/reich-shortwave-radio-to-be-worlds-strongest.html | Reich Short-Wave Radio To Be World's Strongest | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/money-and-credit-friday-aug-30-1935.html | MONEY AND CREDIT.; Friday, Aug. 30, 1935. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/social-security-act-discussed-by-riehle-underwriters-group-head.html | SOCIAL SECURITY ACT DISCUSSED BY RIEHLE; Underwriters' Group Head Says It Is Not Substitute for Insurance or Annuities. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/us-will-respond-to-moscow-today-japanese-may-act-roosevelt.html | U.S. WILL RESPOND TO MOSCOW TODAY; JAPANESE MAY ACT; Roosevelt Intimates at Press Conference That Reply on Propaganda Is Ready. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/new-serum-curbs-a-cancer-in-mice-toxin-used-with-neutralizing-units.html | NEW SERUM CURBS A CANCER IN MICE; Toxin Used With Neutralizing Units Found Effective in One Type of Disease. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/an-ancient-filibusterer.html | AN ANCIENT FILIBUSTERER. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/silver-peril-seen-by-mexican-bank-end-of-united-states-buying.html | SILVER PERIL SEEN BY MEXICAN BANK; End of United States Buying Support Would Mean New Low Prices, It Is Held. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/home-sold-at-wantagh-li.html | Home Sold at Wantagh, L.I. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/seats-rise-on-chicago-exchange.html | Seats Rise on Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/battle-named-as-coach-will-direct-manhattan-freshman-eleven.html | BATTLE NAMED AS COACH.; Will Direct Manhattan Freshman Eleven, Starting on Tuesday. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/loot-safe-in-5th-av-office.html | Loot Safe in 5th Av. Office. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/greta-garbo-as-the-star-of-a-new-screen-version-of-anna-karenina.html | Greta Garbo as the Star of a New Screen Version of 'Anna Karenina' -- 'Two for Tonight.' | True | By Andre Sennwald. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/english-yacht-races-off.html | English Yacht Races Off. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/catholic-again-assailed.html | Catholic Again Assailed. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/gagan-victor-with-144-defeats-gerlak-by-two-strokes-in-adirondack.html | GAGAN VICTOR WITH 144.; Defeats Gerlak by Two Strokes in Adirondack Open Golf. | True | | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/little-world-series-threatened-by-row-hickey-says-association-will.html | LITTLE WORLD SERIES THREATENED BY ROW; Hickey Says Association Will Not Meet International Victor Unless It Is Champion. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/ayon-nemhein-of-nutlen-is-dead-rutgers-graduate-began-public-career.html | AYOn nEmHEl'n '-OF NUTLEN IS DEAD; ] Rutgers Graduate Began Public Career as Member of Board of Education in 1927. | True | .qpecil to Tm llw Yoa' Tra..s. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/luile-meyer-vbd-to-harry-l-kuhlke-marriage-is-performed-at-the.html | ,LU(ILE MEYER VBD. TO HARRY L. KUHLKE; Marriage Is Performed at the Marble Collegiate Church by Dr. Norman V. Peale. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/sports-of-the-times-the-songster-who-couldnt-stand-chin-music.html | Sports of the Times; The Songster Who Couldn't Stand Chin Music. | True | Reg. U.S. Pat. Off. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/at-the-paramount.html | At the Paramount. | True | F.S.N. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/heads-liquor-tax-unit.html | Heads Liquor Tax Unit. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/prescott-gains-on-links-wins-with-roberts-and-durand-in-bluff-point.html | PRESCOTT GAINS ON LINKS.; Wins With Roberts and Durand in Bluff Point Invitation. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/norbeck-at-mayo-clinic.html | Norbeck at Mayo Clinic. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/parents-announce-chroeder-bridal-albany-girl-wed-in-the-holy.html | PARENTS ANNOUNCE SCHROEDER BRIDAL; Albany Girl Wed in the Holy Trinity Lutheran Church Here to James Start 3d. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/us-team-blanks-rumania-at-chess-leads-by-point-in-tourney-as.html | U.S. TEAM BLANKS RUMANIA AT CHESS; Leads by Point in Tourney as Marshall, Kupchik, Dake and Horowitz Score. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/britain-speeds-up-home-fleet-tests-warships-gather-week-early-for.html | BRITAIN SPEEDS UP HOME FLEET TESTS; Warships Gather Week Early for Manoeuvres and Many Take On Heavy Supplies. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/4801-apply-to-sec-in-counter-group-brokers-and-dealers-from-all-sec.html | 4,801 APPLY TO SEC IN COUNTER GROUP; Brokers and Dealers From All Sections Preparing to Go Under Registration. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/miss-pickford-joins-lasky-as-producer-new-film-company-to-feature.html | MISS PICKFORD JOINS LASKY AS PRODUCER; New Film Company to Feature Schumann-Heink, Lederer and Nino Martini. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/white-plains-hotel-sold-chain-pays-cash-over-240000-for-the-roger.html | WHITE PLAINS HOTEL SOLD.; Chain Pays Cash Over $240,000 for the Roger Smith. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/rock-island-cool-to-merger-plan-board-likely-to-hear-plea-on.html | ROCK ISLAND COOL TO MERGER PLAN; Board Likely to Hear Plea on Wednesday by Harrison for Stock Group's Proposal. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/de-valera-plans-to-be-governor-would-merge-functions-with-his.html | DE VALERA PLANS TO BE GOVERNOR; Would Merge Functions With His Presidential Duties in Free State Constitution. | True | | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/mexican-business-strong-in-august-wholesale-movement-carloadings.html | MEXICAN BUSINESS STRONG IN AUGUST; Wholesale Movement, Carloadings and Production Schedules at Good Levels. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/two-greenwich-homes-robbed.html | Two Greenwich Homes Robbed. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/to-name-rail-trustees-court-sets-sept-24-for-hearing-on-milwaukee.html | TO NAME RAIL TRUSTEES.; Court Sets Sept. 24 for Hearing on Milwaukee Appointment. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/lindbergh-prints-made-dr-hudson-says-enough-exist-to-identify-any.html | LINDBERGH PRINTS MADE.; Dr. Hudson Says Enough Exist to Identify Any Child Found. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/hull-cites-curbs-on-alien-refugees-immigration-laws-bar-mass.html | HULL CITES CURBS ON ALIEN REFUGEES; Immigration Laws Bar Mass Settlement, He Tells Nansen International Office. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/natural-gas-for-detroit-private-contract-surprises-city-planning.html | NATURAL GAS FOR DETROIT.; Private Contract Surprises City, Planning Bonds for Own Plant. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/cotton-is-narrow-finishing-uneven-october-is-at-discount-first-time.html | COTTON IS NARROW, FINISHING UNEVEN; October Is at Discount First Time in Several Weeks as Near Months Are Sold. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/yarosz-to-defend-title-will-meet-risko-for-middleweight-crown-on.html | YAROSZ TO DEFEND TITLE.; Will Meet Risko for Middleweight Crown on Sept. 19. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/boys-of-west-side-ask-for-park-pool-project-on-site-of-reservoir-is.html | BOYS OF WEST SIDE ASK FOR PARK POOL; Project on Site of Reservoir Is Pressed to End 'Neglect' of the Section. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/denies-knowledge-of-charter.html | Denies Knowledge of Charter. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/arbitration-delay-likely-pointbypoint-examination-of-ualual-case.html | ARBITRATION DELAY LIKELY; Point-by-Point Examination of Ualual Case Not Completed. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/champion-of-soviet.html | Champion of Soviet. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/lee-monument-ball-at-white-sulphur-henry-w-taft-and-mrs-kenneth.html | LEE MONUMENT BALL AT WHITE SULPHUR; Henry W. Taft and Mrs. Kenneth O'Brien Lead Grand March of 700 Participants. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/striking-clerks-void-settlements-apparel-union-will-make-no.html | STRIKING CLERKS VOID SETTLEMENTS; Apparel Union Will Make No Individual Agreements Till Walkout Is Ended. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/carnegie-steel-to-push-pig-iron-sales-will-advertise-products-in.html | Carnegie Steel to Push Pig Iron Sales; Will Advertise Products in Trade Drive | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/the-magnanimous.html | THE MAGNANIMOUS. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/road-seeks-9645000-chesapeake-ohio-plans-sale-of-equipmenttrust.html | ROAD SEEKS $9,645,000.; Chesapeake & Ohio Plans Sale of Equipment-Trust Certificates. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/realty-men-fight-city-housing-plans-renting-of-building-without.html | REALTY MEN FIGHT CITY HOUSING PLANS; Renting of Building Without Profit Would Be Unfair, the Spokesmen for Groups Say. | True | | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/miss-zella-wheeler-honored-at-lenox-large-dinner-given-for-her-and.html | MISS ZELLA WHEELER HONORED AT LENOX; Large Dinner Given for Her and George S. Nichols, Who Weds Her Today. | True | Special to T NEW YORE TXMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/parties-to-mark-end-of-spa-racing-luncheons-and-teas-will-be-held.html | PARTIES TO MARK END OF SPA RACING; Luncheons and Teas Will Be Held Today by Members of Saratoga Colony. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/utility-issue-forbidden-purpose-disapproved-by-commission-in.html | UTILITY ISSUE FORBIDDEN.; Purpose Disapproved by Commission in Pennsylvania. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/pink-to-receive-new-bids-court-authorizes-offers-for-national.html | PINK TO RECEIVE NEW BIDS; Court Authorizes Offers for National Surety Corporation. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/guffey-bill-signed-and-lewis-moves-to-cancel-strike-coal-union-head.html | GUFFEY BILL SIGNED AND LEWIS MOVES TO CANCEL STRIKE; Coal Union Head, a Witness at Ceremony, Announces Plan for Truce Parley. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/polo-plans-made-for-sunday-games-schedule-arranged-for-two-contests.html | POLO PLANS MADE FOR SUNDAY GAMES; Schedule Arranged for Two Contests in National Open Tourney on Sept. 8. | True | By Robert F. Kelley. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/doubt-over-capones-finances.html | Doubt Over Capone's Finances. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/roosevelt-refuses-pardon-for-seymour-norris-opposed-clemency-for.html | ROOSEVELT REFUSES PARDON FOR SEYMOUR; Norris Opposed Clemency for Nebraskan Involved in 1930 Primary Name Trick. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/british-flagship-at-bar-harbor.html | British Flagship at Bar Harbor. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/defends-syndicate-in-curtisswright-lawyer-for-hayden-stone-and.html | DEFENDS SYNDICATE IN CURTISS-WRIGHT; Lawyer for Hayden, Stone and Bancamerica-Blair Decries 'Cocktail Rumors.' | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/miss-truesdale-a-bride-daughter-of-fall-river-surgeon-wed-to-ma.html | MISS TRUESDALE A BRIDE.; Daughter of Fall River Surgeon Wed to M.A. Philippi. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/mrs-stumpf-victor-in-oneday-tourney-scores-an-85-in-steady-rain-at.html | MRS. STUMPF VICTOR IN ONE-DAY TOURNEY; Scores an 85 in Steady Rain at Green Brook to Capture Honors in Jersey Golf. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/walker-leaving-ireland-telling-plans-exmayor-hums-the-sidewalks-of.html | WALKER LEAVING IRELAND.; Telling Plans, Ex-Mayor Hums 'The Sidewalks of New York.' | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/palestine-tree-to-honor-memory-of-will-rogers.html | Palestine Tree to Honor Memory of Will Rogers | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/poth-hansell.html | Poth -- Hansell. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/puerto-rico-sees-snub-in-cruises-official-at-hearing-asserts-lines.html | PUERTO RICO SEES SNUB IN CRUISES; Official at Hearing Asserts Lines Ignore its Port -- Calls Regular Ship Service Poor. | True | | C1B 273225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/cramer-in-virgin-isles-his-inauguration-as-governor-is-scheduled.html | CRAMER IN VIRGIN ISLES.; His Inauguration as Governor is Scheduled for Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/park-ball-game-postponed.html | Park Ball Game Postponed. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/named-for-west-point-tests.html | Named for West Point Tests. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/broker-held-as-bigamist-alleged-second-wife-presses-charge-that-the.html | BROKER HELD AS BIGAMIST.; Alleged Second Wife Presses Charge That the First Dropped. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/saves-farm-under-new-act.html | Saves Farm Under New Act. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/argentina-to-buy-naval-planes.html | Argentina to Buy Naval Planes. | True | Special Cable to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/paris-operations-restricted.html | Paris Operations Restricted. | True | Wireless to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/higgins-claims-record-swims-200meter-breast-stroke-in-2418-at.html | HIGGINS CLAIMS RECORD.; Swims 200-Meter Breast Stroke in 2:41.8 at Honolulu. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/list-midshipman-parades-yale-notre-dame-princeton-penn-and-army.html | LIST MIDSHIPMAN PARADES; Yale, Notre Dame, Princeton, Penn and Army Games the Occasions. | True | | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/death-rate-rose-sharply-in-1934-mortality-of-1396903-in-the-united.html | DEATH RATE ROSE SHARPLY IN 1934; Mortality of 1,396,903 in the United States Exceeded the 1933 Total by 54,797. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/40826261-of-loans-made-in-westchester-tasker-in-quitting-holc-post.html | $40,826,261 OF LOANS MADE IN WESTCHESTER; Tasker, in Quitting HOLC Post, Lists 5,837 Advance to Home Owners in 2 Years. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/roosevelt-declines-rail-union-loan-laws-bar-the-acceptance-of.html | ROOSEVELT DECLINES RAIL UNION LOAN; Laws Bar the Acceptance of $1,000,000 to Start Rail Retirement Act Program. | True | Special to THE NEW YORK TIMES. | C1B 273225 |
| 1935-08-31 | 1935-08-31 | https://www.nytimes.com/1935/08/31/archives/200-italian-planes-leave-carrier-embarks-at-naples-with-bombers.html | 200 ITALIAN PLANES LEAVE; Carrier Embarks at Naples With Bombers -- Submarines in Canal. | True | | C1B 273225 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hydroplane-race-to-foyles-entry-hopatcong-baby-gains-threeheat.html | HYDROPLANE RACE TO FOYLE'S ENTRY; Hopatcong Baby Gains Three-Heat Victory in Edenburn Trophy Competition. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/no-danger-says-mckellar.html | No Danger, Says McKellar. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-cotton-policy-hailed-in-midsouth-memphis-prepares-for-real.html | NEW COTTON POLICY HAILED IN MIDSOUTH; Memphis Prepares for Real Competitive Business With 12-Cent Peg Lifted. | True | By Thomas Fauntleroy. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/yachtsmen-reelect-clark.html | Yachtsmen Re-elect Clark. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/roberts-victor-on-links-halts-durand-1-up-in-final-of-hotel.html | ROBERTS VICTOR ON LINKS; Halts Durand, 1 Up, in Final of Hotel Champlain Event. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/jurists-parley-opens-copenhagen-congress-plans-to-define-political.html | JURISTS' PARLEY OPENS; Copenhagen Congress Plans to Define 'Political Crime.' | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/last-of-series-at-whitefield.html | LAST OF SERIES AT WHITEFIELD | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/preceded-husband-in-politics.html | Preceded Husband in Politics. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/munzs-tom-thorp-wins-takes-trot-and-pace-event-at-orangeburg-fair.html | MUNZ'S TOM THORP WINS; Takes Trot and Pace Event at Orangeburg Fair. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/seek-druggists-support-association-acts-as-retailers-delay-signing.html | SEEK DRUGGISTS' SUPPORT; Association Acts as Retailers Delay Signing Contracts. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/return-of-a-prodigal-mr-tibbett-who-abandoned-the-screen-in-1930-is.html | RETURN OF A PRODIGAL; Mr. Tibbett, Who Abandoned the Screen In 1930, Is Facing the Camera Again | True | D.W.C. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/cyril-to-represent-boris.html | Cyril to Represent Boris. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/at-newport-many-parties-listed-for-debutantes.html | AT NEWPORT; Many Parties Listed for Debutantes | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mrs-d-b-ioshell-wed-bridegroom-is-sherman-baker-kin-of-civil-war.html | MRS. D. B. iOSHELL WED.; Bridegroom Is Sherman Baker, Kin of Civil War General, | True | Special to Tg NKW X _'oR[ TZMr-II. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hail-gains-made-at-williamstown-leaders-in-institute-of-human.html | HAIL GAINS MADE AT WILLIAMSTOWN; Leaders in Institute of Human Relations Say Better Understanding Was Achieved. | True | By Winifred Mallon. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/comintern-talks-reflect-a-change-latest-congress-represents-a-mild.html | COMINTERN TALKS REFLECT A CHANGE; Latest Congress Represents a Mild Revival of Lenin's Revolutionary Plan. | True | By Walter Duranty. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/clubs-to-hear-roosevelt-president-expected-to-address-democrats-at.html | CLUBS TO HEAR ROOSEVELT; President Expected to Address Democrats at Binghamton. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/oyster-ad-drive-planned-dealers-map-national-campaign-as-season.html | OYSTER AD DRIVE PLANNED; Dealers Map National Campaign as Season Opens Today. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/schacht-challenges-the-nazi-hotheads-the-reichsbanks-president.html | SCHACHT CHALLENGES THE NAZI HOTHEADS; The Reichsbank's President Speaks With the Authority of A Man Who Has Molded Economic Policy in Germany | True | By Emil Lengyel | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/caretta-miles-wed-in-chapel-at-yale-becomes-bride-of-francis-le-g.html | CARETTA MILES WED IN CHAPEL AT YALE; Becomes Bride of Francis Le G. Capers Jr. -- Both Studied at Stanford. | True | Special to Tm NW YoRr TrRs. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mary-c-hunt-is-wed-to-francis-c-power-granddaughter-of-secretary-of.html | MARY C. HUNT IS WED TO FRANCIS C. POWER; Granddaughter of Secretary of Navy Under Garfield Becomes Bride in Washington. | True | Special to TE YORK TnUES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/gossip-of-the-rialto-mr-harriss-next-one-fun-at-saratoga-gentlemen.html | GOSSIP OF THE RIALTO; Mr. Harris's Next One -- Fun at Saratoga -- Gentlemen, the Queen -- Juliet Again | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/school-aid-for-youth-the-state-nya-director-explains-how-federal.html | SCHOOL AID FOR YOUTH; The State NYA Director Explains How Federal Funds Will Be Used | True | By Fairfield Osborn Jr., Director, New York State Division, National Youth Administration. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/faust-at-steel-pier.html | FAUST' AT STEEL PIER. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/jewish-verterans-ask-olympics-ban-urge-that-athletic-groups.html | JEWISH VERTERANS ASK OLYMPICS BAN; Urge That Athletic Groups Withdraw All Plans to Participate in Berlin. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/exchange-trading-best-in-18-months-42923190share-total-in-august.html | EXCHANGE TRADING BEST IN 18 MONTHS; 42,923,190-Share Total in August, Compared With 29,429,387 in July. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/6-miners-asphyxiated-in-france.html | 6 Miners Asphyxiated in France. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dorothy-shearer-bride1-wed-at-annapolis-to-lieut-r-r-briner-of-the.html | DOROTHY SHEARER BRIDE.1; Wed at Annapolis to Lieut. R, R. Briner of the Navy, | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/misadventures-mark-ussoviet-relations-failure-of-trade-plans-and.html | MISADVENTURES MARK U.S.-SOVIET RELATIONS; Failure of Trade Plans and Revival of Comintern Questions Provide an Anticlimax for Recognition | True | By Harold B. Hinton. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/grant.html | Grant. | True | THOMAS CLAIBORNE | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-city.html | THE CITY | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/lifeguards-in-england.html | LIFEGUARDS IN ENGLAND. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/green-would-curb-court-labor-chief-urges-way-for-nation-to-overrule.html | GREEN WOULD CURB COURT; Labor Chief Urges Way for Nation to Overrule Highest Tribunal. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/garden-notes-and-topics.html | GARDEN NOTES AND TOPICS | True | By F.f. Rockwell. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ickes-sends-word-to-sons.html | Ickes Sends Word to Sons. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/oil-cuts-disturb-industry-efforts-are-abandoned-to-stabilize.html | OIL CUTS DISTURB INDUSTRY.; Efforts Are Abandoned to Stabilize Production in California. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/praise-of-ethiopia-by-italy-recalled-delegate-pleading-admittance.html | PRAISE OF ETHIOPIA By ITALY RECALLED; Delegate, Pleading Admittance to League in 1923, Declared Slavery Virtually Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-first-gentleman-of-europe-roger-fulfords-excellent-biography-of.html | The First Gentleman of Europe"; Roger Fulford's Excellent Biography of George IV, Who Amassed The Wealth of the House of Windsor | True | By P.w. Wilson | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/threepurpose-tunnel-building-in-colorado.html | THREE-PURPOSE TUNNEL BUILDING IN COLORADO | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/missouri-confused-by-new-sales-tax-business-slowed-as-clerks-and.html | MISSOURI CONFUSED BY NEW SALES TAX; Business Slowed as Clerks and Customers Dicker Over 'Milk Bottle Caps.' | True | By Louis la Coss. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/knox-meets-vandenberg-publisher-and-senator-confer-at-getz-home-in.html | KNOX MEETS VANDENBERG.; Publisher and Senator Confer at Getz Home in Michigan. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/colombian-warships-at-jamaica.html | Colombian Warships at Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/lost-corner-by-charlie-may-simon-with-drawings-by-howard-simon-202.html | LOST CORNER. By Charlie May Simon. With drawings by Howard Simon. 202 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/horse-show-aids-charity-large-attendance-at-exhibit-on-be-smith.html | HORSE SHOW AIDS CHARITY; Large Attendance at Exhibit on B.E. Smith Estate at Bedford. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/20ton-plane-lands-blind-passenger-tells-how-giant-clipper-rides.html | 20-TON PLANE LANDS BLIND; Passenger Tells How Giant Clipper Rides Radio From Mile High | True | By William van Dusen. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-crucial-test-for-the-new-diplomacy-the-ethiopian-issue-a.html | A CRUCIAL TEST FOR THE NEW DIPLOMACY; The Ethiopian Issue A Challenge to the Method Followed Since the War | True | By Harold Callender | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/refrigerator-sales-up-associations-report-indicates-substantial.html | REFRIGERATOR SALES UP.; Association's Report Indicates Substantial Gain In July. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-bell-button-grandmother-might-define-it-for-the-dictionary.html | THE BELL BUTTON; Grandmother Might Define It For the Dictionary | True | FRANCES KIMBALL REILLY | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/americans-numerous-at-deauville-events-gathered-for-grande-semaine.html | AMERICANS NUMEROUS AT DEAUVILLE EVENTS; Gathered for Grande Semaine, Which Culminated in the Grand Prix Races. | True | By May Birkhead. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mrs-f-sinnott-sr-dies-in-84th-year-widow-of-onetime-newark.html | MRS. S. F. SINNOTT SR. DIES IN 84TH YEAR; Widow of One-Time Newark Postmaster and Mother of the Incumbent. | True | Special to THE NEW YOaK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/port-jefferson-aroused.html | Port Jefferson Aroused. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/aqueduct-meeting-to-open-tomorrow-fall-session-carded-ahead-of.html | AQUEDUCT MEETING TO OPEN TOMORROW; Fall Session Carded Ahead of Belmont Park Fixture for First Time in Years. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/roosevelt-signs-final-major-bills-and-quits-capital-tva-dam.html | ROOSEVELT SIGNS FINAL MAJOR BILLS AND QUITS CAPITAL; TVA, Dam Projects and Other Measures Approved, President Receives Many Callers. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/41406100-added-to-nations-gold-metal-received-here-last-month-to.html | $41,406100 ADDED TO NATION'S GOLD; Metal Received Here Last Month to Value of $38,486,200 -- Some at San Francisco. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/philadelphia-pays-tribute.html | Philadelphia Pays Tribute. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/jarvis-calver.html | Jarvis -- Calver. | True | Special to THIn NEW YORK TrEg. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/reported-from-the-motor-world.html | REPORTED FROM THE MOTOR WORLD | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hitchhikers-fined-for-soliciting-rides-in-westchester-drive-to-cut.html | Hitch-Hikers Fined for Soliciting Rides In Westchester Drive to Cut Auto Accidents | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/notes-on-shaw-and-caesar-being-certain-comments-suggested-by-the.html | NOTES ON SHAW AND CAESAR; Being Certain Comments Suggested by the Recent Revival of 'Caesar and Cleopatra' at Suffern | True | By Brooks Atkinson. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dallas-considers-parking-meters-other-southwestern-cities-to-follow.html | DALLAS CONSIDERS 'PARKING METERS; Other Southwestern Cities to Follow the Fee Plan of Oklahoma City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ualual-decision-delayed-paris-arbitration-commission-carries-talks.html | UALUAL DECISION DELAYED; Paris Arbitration Commission Carries Talks Over to Tomorrow. | True |  | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/peru-to-repair-mine-railroad.html | Peru to Repair Mine Railroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/texas-co-to-sell-cars-will-lease-tank-containers-from-general.html | TEXAS CO. TO SELL CARS.; Will Lease Tank Containers From General Transportation, the Buyer. | True |  | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/days-bond-trading-halved-by-holiday-turnover-on-stock-exchange.html | DAY'S BOND TRADING HALVED BY HOLIDAY; Turnover on Stock Exchange Drops to $3,263,300, Smallest in 4 Years. | True |  | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/rains-flood-part-of-nicaragua.html | Rains Flood Part of Nicaragua. | True | Special Cable to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dr-churchill-arrives-from-paris-to-spur-fight-against-tuberculosis.html | Dr. Churchill Arrives From Paris to Spur Fight Against Tuberculosis and Blindness | True |  | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/blazing-a-pacific-air-route-threeday-service-between-the-united.html | BLAZING A PACIFIC AIR ROUTE; Three-Day Service Between the United States and the Far East Is Brought Nearer by Surveys and the Establishment of Ports | True | By Reginald M. Cleveland. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/wants-bets-barred-in-texas.html | WANTS BETS BARRED IN TEXAS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/astrid-memorial-fund-urged.html | Astrid Memorial Fund Urged. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ruth-vonnegut-a-bride-daughter-of-mrs-don-marquis-married-to-lieut.html | RUTH VONNEGUT A BRIDE.; Daughter of Mrs, Don Marquis Married to Lieut. D. L. Carroll, | True | 8;ci- to ] N= oz s. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/fortyniners-end-season-yale-group-gives-special-program-at-chase.html | FORTY-NINERS END SEASON; Yale Group Gives Special Program at Chase Barn Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/square-tax-tokens-issued-by-illinois-replace-round-money-objected.html | SQUARE TAX TOKENS ISSUED BY ILLINOIS; Replace Round 'Money' Objected to by the Treasury -- Each Worth 1 1/2 Mills. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ford-buys-old-steam-engine.html | Ford Buys Old Steam Engine. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/opposed-to-cloture.html | OPPOSED TO CLOTURE. | True | By Senator Borah, In A Speech In the Senate Upon Senator Robinson'S Proposal To End One-Man Filibustering. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ferry-collector-robbed-three-in-auto-take-197-from-municipal-booth.html | FERRY COLLECTOR ROBBED; Three in Auto Take $197 From Municipal Booth in Brooklyn. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/wpa-pays-40000-in-advance-here-johnson-acts-so-that-families-will.html | WPA PAYS 40,000 IN ADVANCE HERE; Johnson Acts So That Families Will Have Money Over the Holiday Week-End. | True |  | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-selfportrait-of-sterne-in-his-collected-letters-the-letters-of.html | A Self-Portrait of Sterne in His Collected Letters; THE LETTERS OF LAURENCE STERNE. Edited by Lewis Perry Curtis. 495 pp. New York: Oxford University Press. $10.50. | True | By Louis Kronenberger | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/social-credit-prophet-will-rule-a-province-william-aberhart-of.html | SOCIAL CREDIT PROPHET WILL RULE A PROVINCE; William Aberhart of Alberta Carries All Before Him by Evangelical Appeals and Great Promises | True | By John MacCormack. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mount-holyoke-halls-renovated.html | Mount Holyoke Halls Renovated. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/constitution-day-to-be-marked-sept-17-committee-announces-chief.html | CONSTITUTION DAY TO BE MARKED SEPT. 17; Committee Announces Chief Celebration Will be in Faneuil Hall, Boston. | True |  | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/bitter-fight-seen-over-power-plant-mayor-explains-advocacy-of-city.html | BITTER FIGHT SEEN OVER POWER PLANT; Mayor Explains Advocacy of City Project -- Utility Head Gives Opposition View. | True | By Russell Owen. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/curry-martin.html | Curry -- Martin. | True | Special to THIn Nzw YORr TxS. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-home-touch-in-college-traditional-settings-are-tempered-with.html | A HOME TOUCH IN COLLEGE; Traditional Settings Are Tempered With Cheery Modern Furnishings | True | By Walter Rendell Storey | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/sturbridge-trot-to-pratts-entry-as-driven-by-owner-scores-in-two.html | STURBRIDGE TROT TO PRATT'S ENTRY; A.S., Driven by Owner, Scores in Two Straight Heats in Juvenile Competition. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-range-of-human-capacities-by-david-wechsler-with-tables-159-pp.html | THE RANGE OF HUMAN CAPACITIES. By David Wechsler. With tables. 159 pp. Baltimore: The Williams & Wilkins Company. $2.50. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/world-oilsupply-for-100-years-seen-all-known-and-prospective.html | WORLD OILSUPPLY FOR 100 YEARS SEEN; All Known and Prospective Reserves Said to Refute Fears of Exhaustion. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/troth-announced-of-helen-belett-daughter-of-the-clarence-f-bennetts.html | TROTH ANNOUNCED OF HELEN BEIETT; Daughter of the Clarence F. Bennetts Affianced to John Gille= Jackson Jr. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/italy-sets-a-supreme-test-for-the-league-on-a-clearcut-case-the.html | ITALY SETS A SUPREME TEST FOR THE LEAGUE; On a Clear-Cut Case the Council Must Decide to Act or to Surrender | True | By Frederick T. Birchall. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/garden-club-to-elect-south-shore-group-to-meet-at-club-at-southport.html | GARDEN CLUB TO ELECT.; South Shore Group to Meet at Club at Southport. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/miss-mccabe-bows-in-final.html | Miss McCabe Bows in Final. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mrs-catherine-mahoney.html | MRS. CATHERINE MAHONEY. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/neutrality-deception.html | NEUTRALITY DECEPTION. | True | From The Washington Post. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/haile-selassie-gives-a-mighty-concession-however-standard-oil-knows.html | HAILE SELASSIE GIVES A MIGHTY CONCESSION; However Standard Oil Knows Nothing Of $50,000,000 Plan Announced By a British Promoter | True | By Edwin L. James. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/bonus-demanded-by-state-legion-unanimous-for-immediate-cash-payment.html | BONUS DEMANDED BY STATE LEGION; Unanimous for Immediate Cash Payment and for End of Soviet Recognition. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/polly-peabody-engaged.html | Polly Peabody Engaged. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/nudist-convention-shuns-publicity-200-gymnosophists-gather-on.html | NUDIST CONVENTION SHUNS PUBLICITY; 200 Gymnosophists Gather on Jersey Mountain for Annual Session. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/tribute-by-two-governors.html | Tribute by Two Governors. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/teachers-rating-scored-school-supervisors-assail-city-system-in.html | TEACHERS' RATING SCORED; School Supervisors Assail City System in Reply to Query. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/47-football-men-invited.html | 47 Football Men Invited. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/st-louis-retail-trade-up-wholesale-buying-drops-slightly-in.html | ST. LOUIS RETAIL TRADE UP.; Wholesale Buying Drops Slightly in District -- Shoe Sales Higher. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/advertise.html | Advertise. | True | R. PARKS | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/bridge-to-be-built-near-roslyn.html | Bridge to Be Built Near Roslyn. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-deal-laws-face-court-tests-after-triple-a-and-tva-cases-in-the.html | NEW DEAL LAWS FACE COURT TESTS; After Triple A and TVA Cases in the Supreme Court Other Measures Enacted at Last Session Will Be Challenged | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/protest-sent-to-dewey-fur-union-council-tells-him-he-aids-sweatshop.html | PROTEST SENT TO DEWEY.; Fur Union Council Tells Him He Aids Sweatshop Employers. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/miss-phebe-clarke-bride-ih-nermoht-daughter-of-clergyman-of.html | MISS PHEBE CLARKE BRIDE IH NERMOHT; Daughter of Clergyman of Manchester Married to Burdette G. Lewis Jr. | True | Special to THE TOXIC TXda. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/sports-of-the-times-sunny-jim-on-a-sunny-day.html | Sports of the Times; Sunny Jim on a Sunny Day. | True | Reg. U.S. Pat. Off. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/standard-oil-link-in-ethiopia-denied-identity-of-american-backers.html | STANDARD OIL LINK IN ETHIOPIA DENIED; Identity of American Backers of the Rickett Concession Is Closely Guarded Here. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/william_-davies__-dies-business-man-and-sportsman-at-his-home-in.html | wILLIAM_ DAVIES._; Dies Business Man and Sportsman at His Home in Toronto. | True | Special to 'rH Nsw YO/tK TS. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/roosevelts-deeply-grieved.html | Roosevelts Deeply Grieved. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/wood-rallies-to-down-hall-in-a-5set-battle-harmon-beats-boussus.html | WOOD RALLIES TO DOWN HALL IN A 5-SET BATTLE; HARMON BEATS BOUSSUS; 7,000 AT TITLE TENNIS | True | By Allison Danzig. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/jersey-glider-clubs-open-annual-meet-first-two-contests-won-by-a.html | Jersey Glider Clubs Open Annual Meet; First Two Contests Won by a New Yorker | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/furniture-buyer-record-new-york-exchange-registers-4800-in-month.html | FURNITURE BUYER RECORD.; New York Exchange Registers 4,800 In Month, Exceeding Boom. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/small-town-life-in-the-80s-and-90s-back-home-and-folks-back-home-by.html | Small Town Life in the 80's and 90's; BACK HOME AND FOLKS BACK HOME. By Eugene Wood. Foreword by Joseph C. Lincoln. A Personal Note by Peggy Wood. 328 pp. Garden City, New York: Doubleday, Doran & Co., Inc. $2.50. | True | ANITA MOFFETT. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/to-discuss-drug-stabilization.html | To Discuss Drug Stabilization. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/pistol-fight-accident-court-awards-insurance-to-widow-of-man-shot.html | PISTOL FIGHT 'ACCIDENT.'; Court Awards Insurance to Widow of Man Shot by Police. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/horse-35-show-winner-again-after-26-years.html | Horse, 35, Show Winner Again After 26 Years | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/brierly-craft.html | Brierly -- Craft. | True | Special to THE NEW YORK TIMS. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-hobby-in-tin-tincraft-as-a-hobby-by-enid-bell-illustrated-by-the.html | A Hobby in Tin; TIN-CRAFT AS A HOBBY. By Enid Bell. Illustrated by the author. 111 pp. New York: Harper & Brothers. $2. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/better-regal-lily-produced-by-xray-heredity-is-changed-by.html | BETTER REGAL LILY PRODUCED BY X-RAY; Heredity Is Changed by Preventing Anthers From Spilling Pollen on White Petals. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/foreign-exchange-saturday-aug-31-1935.html | FOREIGN EXCHANGE; Saturday, Aug. 31, 1935. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/pupils-learn-to-drive-new-hampshire-schools-give-special-course-in.html | PUPILS LEARN TO DRIVE.; New Hampshire Schools Give Special Course In Its Fundamental. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/indian-ceremony-at-lake-placid.html | INDIAN CEREMONY AT LAKE PLACID | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/warring-on-ethiopia.html | WARRING ON ETHIOPIA. | True | From The Albany Knickerbocker Press. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/jersey-shore.html | JERSEY SHORE | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/paanilllar-bi.html | pa-a{nilllar& Bi) | True | ecal to T mw Yo Tlas. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/martha-toothe-eiied-to-wed-resident-of-madison-n-j-she-will-be.html | MARTHA TOOTHE EliED TO WED; Resident of Madison, N. J., She Will Be Bride of Francis K. Shuman of Boston. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ogilvys-jay-triumphs-in-contest-for-star-class-on-barnegat-bay.html | Ogilvy's Jay Triumphs in Contest For Star Class on Barnegat Bay; Perseverance Is Next as 24 Sloops From Eight Fleets Compete in First Race for the Valspar Trophy -- Biggest Intersectional Event in New Jersey Yachting History. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/tribesmen-drive-reds-naked-into-troops-lines.html | Tribesmen Drive Reds, Naked, Into Troops' Lines | True | Special Correspondence, THE NEW YORK TIMES | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/cooperative-work-at-black-mountain.html | COOPERATIVE WORK AT BLACK MOUNTAIN | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/lose-race-to-build-church-in-one-day-maspeth-congregation-quit.html | LOSE RACE TO BUILD CHURCH IN ONE DAY; Maspeth Congregation Quit After 14 1/2 Hours, With Roof Still Missing. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/robinsonpaxton.html | RobinsonPaxton. | True | Special to TH NEW YORK TIES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/against-the-aaa-program.html | AGAINST THE AAA PROGRAM | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/cruisers-to-race-on-hudson-sept-15-colonial-yacht-club-again-will.html | CRUISERS TO RACE ON HUDSON SEPT. 15; Colonial Yacht Club Again Will Sponsor Annual Run for Heilner Trophy. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/father-and-son-die-as-auto-hits-trees-third-member-of-brooklyn.html | FATHER AND SON DIE AS AUTO HITS TREES; Third Member of Brooklyn Family Is Injured in Accident on Connecticut Highway. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/melba-beard-wins-earhart-air-prize-new-york-girl-covers-course-at.html | MELBA BEARD WINS EARHART AIR PRIZE; New York Girl Covers Course at Cleveland Races at 90.037 Miles an Hour. | True | By Reginald M. Cleveland. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/george-b-little-descendant-of-patrick-henry-fought-throughout-civil.html | GEORGE B. LITTLE.; Descendant of Patrick Henry Fought Throughout Civil 'War. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/bomber-prices-given-army-reveals-the-quotations-of-makers-for-three.html | BOMBER PRICES GIVEN.; Army Reveals the Quotations of Makers for Three New Types. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ward-and-guardian-lady-by-marriage-by-elizabeth-carfrae-248-pp-new.html | Ward and Guardian; LADY BY MARRIAGE. By Elizabeth Carfrae. 248 pp. New York: G.P. Putnam's Sons. $2. | True | B.S. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/highway-men-aid-war-on-hay-fever-order-ragweed-cut-and-many-places.html | HIGHWAY MEN AID WAR ON HAY FEVER; Order Ragweed Cut, and Many Places in State Are Believed Free From the Evil. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/140-college-campers-to-roam-adirondacks-intercollegiate-outing-club.html | 140 COLLEGE CAMPERS TO ROAM ADIRONDACKS; Intercollegiate Outing Club Association Will Assemble at Luke Colden Saturday. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/charles-h-fogg.html | CHARLES H. FOGG. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/red-cap-61-falls-dead.html | Red Cap,' 61, Falls Dead. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/bond-calls-make-an-august-record-redemptions-last-month-were-second.html | BOND CALLS MAKE AN AUGUST RECORD; Redemptions Last Month Were Second Largest Since July, 1928. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/blatt-teed.html | Blat-t -- -Teed. | True | Special to T NEw YORIC TrZ,t'ES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-shotgun-wedding-with-benefit-of-clergy-by-octavus-roy-cohen-265.html | A Shotgun Wedding. WITH BENEFIT OF CLERGY. By Octavus Roy Cohen. 265 pp. New York: D. Appleton-Century Company. $2. | True | MARGARET WALLACE. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/trade-brisk-in-atlanta-department-stores-show-increase-over-last.html | TRADE BRISK IN ATLANTA.; Department Stores Show Increase Over Last Year's Figures. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ecuador-upheaval-laid-to-velasco-president-pushed-dictatorial.html | ECUADOR UPHEAVAL LAID TO VELASCO; President Pushed Dictatorial Tactics Too Fast and Was Ousted for His Pains. | True | By C.h. Calhoun. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/under-museum-banners.html | UNDER MUSEUM BANNERS | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/japanese-extend-power-in-china-they-use-nanking-government-to.html | JAPANESE EXTEND POWER IN CHINA; They Use Nanking Government to Destroy Party on Which Its Strength Depends. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/kind-words-for-mr-garner.html | KIND WORDS FOR MR. GARNER. | True | From The Columbus Dispatch. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/fifty-seized-in-austrian-riot.html | Fifty Seized in Austrian Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/search-for-phillips-is-continued-in-vain-pilot-who-disappeared-on.html | SEARCH FOR PHILLIPS IS CONTINUED IN VAIN; Pilot Who Disappeared on Flight to Providence Feared Lost in Woods or at Sea. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/wax-by-ethel-lina-white-304-pp-new-york-doubleday-doran-co-2.html | WAX. By Ethel Lina White. 304 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/putting-on-a-local-flower-show-garden-clubs-making-their-first.html | PUTTING ON A LOCAL FLOWER SHOW; Garden Clubs Making Their First Venture in This Field Profit By Following the Time-Tested Experience of Others | True | By Esther C. Grayson. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-kidnapping-law.html | THE KIDNAPPING LAW. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/elevator-kills-operator-cable-snaps-and-car-crushes-him-as-he-steps.html | ELEVATOR KILLS OPERATOR; Cable Snaps and Car Crushes Him as He Steps Out. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/federal-review-of-trade-more-than-seasonal-expansion-noted-by.html | FEDERAL REVIEW OF TRADE.; More Than Seasonal Expansion Noted by Commerce Department. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/city-guide-held-in-theft-youth-confesses-taking-1000-in-gems-and.html | CITY 'GUIDE' HELD IN THEFT; Youth Confesses Taking $1,000 in Gems and Cash From Woman. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/borah-weighing-his-1936-chances-must-decide-soon-whether-to-seek.html | BORAH WEIGHING HIS 1936 CHANCES; Must Decide Soon Whether to Seek Presidential Nominations or to Go Back to Senate. | True | By Charles R. Michael. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/studying-new-laws-to-gauge-effects-business-groups-start-digest-of.html | STUDYING NEW LAWS TO GAUGE EFFECTS; Business Groups Start Digest of Bills Congress Passed in Last Session. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/bondholders-insist-cuba-pay-interest-american-investors-demand.html | BONDHOLDERS INSIST CUBA PAY INTEREST; American Investors Demand Trust Fund Be Set Aside for Public Works Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-riverside-drive-to-aid-the-east-side-work-is-begun-on-an.html | NEW RIVERSIDE DRIVE TO AID THE EAST SIDE; Work Is Begun on an Ambitious Project to Beautify the City And Speed Flow of Traffic | True | By John W. Harrington. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/organizer-revives-the-townsend-plan-california-politician-aiding.html | ORGANIZER REVIVES THE TOWNSEND PLAN; California Politician, Aiding Founder, Now Puts Members at 300,000 in Own State. | True | By George P. West. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/closing-suez-canal.html | CLOSING SUEZ CANAL. | True | By Gen. Sir Henry Page Croft, In A Protest Made In London Against Using British Warships For That Purpose. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/chinese-art-unique-treasures-in-london-exhibition.html | CHINESE ART; Unique Treasures in London Exhibition | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/morgenthau-speaks-for-budget-balance-secretary-of-the-treasury-says.html | MORGENTHAU SPEAKS FOR BUDGET BALANCE; Secretary of the Treasury Says Loud 'No' to Those Who Urge Unlimited Spending by the Government | True | By Delbert Clark. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-pony-express-goes-through-an-american-saga-told-by-its-heroes.html | THE PONY EXPRESS GOES THROUGH; An American Saga Told by Its Heroes. By Howard R. Driggs. Illustrated in color and black-and-white by William H. Jackson. 208 pp. New York: Frederick A. Stokes Company. $2.50. | True | By Ellen Lewis Buell | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/nye-ashwell.html | Nye -- Ashwell. | True | Special to THB NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/usury-and-assault-new-racket-basis-suspect-is-accused-of-using.html | USURY AND ASSAULT NEW RACKET BASIS; Suspect Is Accused of Using Force to Exact Large Sums From Low-Paid Workers. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/john-deweys-history-and-analysis-of-liberalism-liberalism-and.html | John Dewey's History and Analysis of "Liberalism"; LIBERALISM AND SOCIAL ACTION. By John Dewey. 93 pp. New York: G.P. Putnam's Sons. $1.50. | True | By Henry Hazlitt | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/elizabeth-g-burgess.html | ELIZABETH G. BURGESS, | True | Special to THE IIW YORK Tzzs. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/lost-girls-spend-night-on-mountain-3-wrightson-sisters-of-orange.html | 'LOST' GIRLS SPEND NIGHT ON MOUNTAIN; 3 Wrightson Sisters of Orange and Friend Follow River in New Hampshire Till Found. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hoffman-assails-new-deal-as-peril-new-jersey-governor-appeals-for-a.html | HOFFMAN ASSAILS NEW DEAL AS PERIL; New Jersey Governor Appeals for a Return to 'Ordinary American Sanity.' | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/italy-keeps-an-eye-on-central-europe-activity-in-africa-does-not.html | ITALY KEEPS AN EYE ON CENTRAL EUROPE; Activity in Africa Does Not Take Attention Completely Off German Situation. | True | By Arnaldo Cortesi. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/russia-writes-an-epic-in-the-arctic-she-is-now-in-the-midst-of-an.html | RUSSIA WRITES AN EPIC IN THE ARCTIC; She Is Now in the Midst of an Adventure in Exploration Which Aims at Opening Trade Routes in Hazardous Seas | True | By Michell Pierce | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-couture-dictates-mlle-chanel-refuses-to-go-picturesque-creed-is.html | THE COUTURE DICTATES; Mlle. Chanel Refuses To Go Picturesque -- Creed Is Military In Modified Way | True | K.C. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/overseas.html | OVERSEAS | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/further-cuts-in-nra-remnant-indicated-by-the-presidents-order-for.html | Further Cuts in NRA Remnant Indicated By the President's Order for Jobs in WPA | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/big-locomotive-ready-santa-fe-gets-most-powerful-diesel-in-the.html | BIG LOCOMOTIVE READY.; Santa Fe Gets Most Powerful Diesel In the World. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/1304000000-rise-in-bank-deposits-fdic-reports-gain-in-half-year-to.html | $1,304,000,000 RISE IN BANK DEPOSITS; FDIC Reports Gain in Half Year to June 29 Made Total $40,300,000,000. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/prague-worried-by-refuges.html | PRAGUE WORRIED BY REFUGES | True | By Richard E. Kadich. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-screen-dramatists-being-a-friendly-examination-of-their-gifts.html | THE SCREEN DRAMATISTS; Being a Friendly Examination of Their Gifts to the Recent Cinema | True | By Andre Sennwald. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-calendar-explained-in-chile.html | New Calendar Explained in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hog-farmers-attack-the-processing-tax-twelve-seek-repayment-of.html | HOG FARMERS ATTACK THE PROCESSING TAX; Twelve Seek 'Repayment' of Amount They Say Packers Deducted From Prices. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/moskin-deitz.html | Moskin -- Deitz. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/lindbergh-details-artificial-heart-gives-first-full-description-of.html | LINDBERGH DETAILS ARTIFICIAL 'HEART'; Gives First Full Description of Device to Keep Organs Alive Outside Body. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/program-is-decided-by-balkan-entente-turkey-is-said-to-be-trying-to.html | PROGRAM IS DECIDED BY BALKAN ENTENTE; Turkey Is Said to Be Trying to Induce Yugoslavia to Join in Recognition of Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/children-in-bronx-hold-country-fair-2000-spectators-at-crotona-park.html | CHILDREN IN BRONX HOLD COUNTRY FAIR; 2,000 Spectators at Crotona Park Watch Young Folk in Rustic Festival. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/wheat-rust-fight-dooms-barberry-crop-loss-spurs-campaign-to-destroy.html | WHEAT RUST FIGHT DOOMS BARBERRY; Crop Loss Spurs Campaign to Destroy Shrub in Chief Grain States. | True | Copyright, 1935, by Nana, Inc. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/2-interest-on-time-and-savings-deposits-set-as-limit-oct-1-for.html | 2% Interest on Time and Savings Deposits Set as Limit Oct. 1 for Reserve Members | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/body-of-barbusse-lies-in-state.html | Body of Barbusse Lies in State. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/colonial-hopes-of-reich-raised-berlin-watches-with-interest-italys.html | COLONIAL HOPES OF REICH RAISED; Berlin Watches With Interest Italy's Bid for Room to Expand in Africa. | True | By Guido Enderis. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/1000000-relief-to-wisconsin.html | $1,000,000 Relief to Wisconsin. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dave-askin-baltimore-man-once-was-owner-of-the-sherwood-distillery.html | DAVE ASKIN.; Baltimore Man Once Was Owner of the Sherwood Distillery. | True | Special to T YOR q['nEs. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/pray-for-wctu-today-many-churches-will-observe-call-for-7fold.html | PRAY FOR W.C.T.U. TODAY; Many Churches Will Observe Call for '7-Fold' Supplication. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/british-speed-up-plane-production-factories-are-put-on-24hour-basis.html | BRITISH SPEED UP PLANE PRODUCTION; Factories Are Put on 24-Hour Basis and Call Is Sounded for 2,000 New Pilots. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/in-vermont-manchester-annual-a-rewarding-show.html | IN VERMONT; Manchester Annual A Rewarding Show | True | By Edward Alden Jewell. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/philippines.html | Philippines. | True | OLD RESIDENT | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/marines-to-ride-on-cuff-railroad-will-haul-band-despite-failure-of.html | MARINES TO RIDE 'ON CUFF;' Railroad Will Haul Band Despite Failure of Appropriation. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mardi-gras-is-opened-threeday-festival-starts-at-lido-country-club.html | MARDI GRAS IS OPENED.; Three-Day Festival Starts at Lido Country Club. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/in-kind.html | IN KIND." | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ward-t-van-orivian-weds-anastasia-lochus-becomes-bride-of-noted.html | WARD T. VAN ORIVIAN WEDS.; Anastasia Lochus Becomes Bride of Noted Balloonist. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/wheat-prices-rise-in-4-big-markets-chicago-up-1-to-1-38c-helped-by.html | WHEAT PRICES RISE IN 4 BIG MARKETS; Chicago Up 1 to 1 3/8c, Helped by Strength in Minneapolis, Kansas City and Winnipeg. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/introducing-mr-alexander-korda.html | INTRODUCING MR. ALEXANDER KORDA | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-nazi-comment-on-the-comintern-meeting.html | A NAZI COMMENT ON THE COMINTERN MEETING | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hitler-due-to-list-new-laws-on-jews-bar-to-citizenship-and-ban-on.html | HITLER DUE TO LIST NEW LAWS ON JEWS; Bar to Citizenship and Ban on Intermarriage Likely to Be Fixed at Nazi Congress. | True | By Otto D. Tolischus. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/westchester-schools-to-open.html | Westchester Schools to Open. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/southampton-has-a-costume-dance-colonists-and-holiday-guests-throng.html | SOUTHAMPTON HAS A COSTUME DANCE; Colonists and Holiday Guests Throng the Meadow Club for Colorful Event. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/steel-rate-at-youngstown.html | Steel Rate at Youngstown. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/jeanette-c-guerin-bride-ofdr-atkins-harriet-guerin-maid-of-honor-at.html | JEANETTE C. GUERIN BRIDE OFDR. ATKINS; Harriet Guerin Maid of Honor at Ceremony Performed by Rev. S. C. Bilbrough. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/alice-switzer-is-wed-becomes-bride-of-waiter-lewis-at.html | ALICE SWITZER IS WED; . ;Becomes Bride of Waiter Lewis at Scarborough-on-Hudson. | True | Special to TH l'aw Yoax Tdrs. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/monkey-flees-into-hotel-pennsylvania-caught-by-taxi-driver-in.html | Monkey Flees Into Hotel Pennsylvania; Caught by Taxi Driver in Exciting Chase | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hunt-spreads-for-girl-15-dorothy-holder-missing-since-start-for.html | HUNT SPREADS FOR GIRL, 15; Dorothy Holder Missing Since Start for Church a Week Ago. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/merri-holman.html | Merri -- Holman. | True | Special to TErn NEW YORK TPms. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/our-air-defense-move-for-additional-bases-held-of-great-advantage.html | OUR AIR DEFENSE; Move for Additional Bases Held Of Great Advantage | True | WILLIAM C. RIVERS | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hollywood-on-the-wire-battle-of-the-double-bill-is-maedchen-in.html | HOLLYWOOD ON THE WIRE; Battle of the Double Bill -- Is 'Maedchen in Uniform' Unclean? -- Re-Makes | True | By Douglas W. Churchill. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/adds-to-somaliland-force.html | Adds to Somaliland Force. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/jacqueline-lee-to-wed-will-be-married-in-october-to-captain-david.html | JACQUELINE LEE TO WED.; Will Be Married In October to Captain David Porter. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/on-marriage-outfitting-for-spiritual-marriage-a-handbook-on-getting.html | On Marriage; OUTFITTING FOR SPIRITUAL Marriage. A Handbook on Getting and Staying Married Through Applied Psychology, Sociology and Religion. By Floyd Van Keuren. Foreword by C. Rankin Barnes. 166 pp. New York: Morehouse Publishing Company. $1.75. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/army-manoeuvres.html | ARMY MANOEUVRES. | True | By Major Gen. Fox Conner, Speaking At Pine Camp About Motorization and the Need of Better Field Communications In Future. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/miss-de-piefeu-we-to-hd-gilbert-daughter-of-late-french-comte-bride.html | MISS DE PIEFEU WEJ) TO H.D. GILBERT; Daughter of Late French Comte Bride in Unitarian Church at Peterboro, N. H. | True | Special to THE NV YORK TXXES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/early-auto-show-to-steady-output-increase-of-production-in-last.html | EARLY AUTO SHOW TO STEADY OUTPUT; Increase of Production in Last Quarter of Year Desired by Makers. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/trade-up-in-southwest-cool-weather-stimulates-demand-for-all-types.html | TRADE UP IN SOUTHWEST.; Cool Weather Stimulates Demand for All Types of Fall Apparel. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/cancer-institute-dance-benefit-to-be-held-on-oct-3-at-the.html | CANCER INSTITUTE DANCE; Benefit to Be Held on Oct. 3 at the Savoy-Plaza. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/his-country-cousin-ashamed-of-long-cleve-a-socialist-in-family.html | HIS COUNTRY COUSIN 'ASHAMED' OF LONG; Cleve, a Socialist in Family, Attacks Senator's 'Share-Wealth' Idea at Picnic. | True | By F. Raymond Daniell. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hunger-strike-in-jail-costs-man-40-pounds-new-yorker-held-in-los.html | HUNGER STRIKE IN JAIL COSTS MAN 40 POUNDS; New Yorker, Held in Los Angeles in Embezzlement Case, Is Foodless for 16 Days. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/tilden-conquers-stoefen.html | Tilden Conquers Stoefen. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mcaniff-williamson.html | McAniff -- Williamson. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/retail-prices-to-rise-advance-will-end-decline-noted-for-last.html | RETAIL PRICES TO RISE.; Advance Will End Decline Noted for Last Sixteen Months. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/on-the-american-ballet.html | On the American Ballet. | True | J.C. LONG. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-gordons-go-to-portugal-they-live-and-eat-in-the-native-inns.html | The Gordons Go to Portugal; They Live and Eat in the Native Inns, Travel Third Class and Learn the Language | True | By Edward Frank Allen | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/brazil-may-tax-foreigners.html | Brazil May Tax Foreigners. | True | Special Cable to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/republicans-push-philadelphia-war-hadley-and-wilson-gain-support-in.html | REPUBLICANS PUSH PHILADELPHIA WAR; Hadley and Wilson Gain Support in 11-Cornered Race for Mayoralty Nomination. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/asks-500-week-gets-60-wife-of-rudolph-hecht-to-receive-temporary.html | ASKS $500 WEEK, GETS $60; Wife of Rudolph Hecht to Receive Temporary Alimony. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/berkshires-stockbridge-to-hold-laurel-hill-day.html | BERKSHIRES; Stockbridge to Hold Laurel Hill Day | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/an-inquiry-into-the-new-england-mind-troubled-uncertain-on-many.html | AN INQUIRY INTO THE NEW ENGLAND MIND; Troubled, Uncertain on Many Points, the Region Is Sure That in Most Matters It Wishes to Be Left Alone | True | By Francis Brown | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ridgewood-probable-site-of-1936-womens-golf.html | Ridgewood Probable Site Of 1936 Women's Golf | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/washington-rests-amid-novel-hush-officialdom-and-attendant-throngs.html | WASHINGTON RESTS AMID NOVEL HUSH; Officialdom and Attendant Throngs Leave, Changing City on the Potomac. | True | By Ray Tucker. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ethiopia-maps-plan-of-campaign-with-the-help-of-disaffected.html | ETHIOPIA MAPS PLAN OF CAMPAIGN; With the Help of Disaffected Tribesmen of Somaliland It Hopes for a Victory Shattering to Italian Prestige | True | By G.l. Steer. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/yale-to-drill-sept-15-four-veterans-on-baseball-tour-will-report.html | YALE TO DRILL SEPT. 15.; Four Veterans, on Baseball Tour, Will Report Later. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/miss-edna-l-miller-engaged-to-marry-virginia-clergymans-daughter.html | MISS EDNA L. MILLER ENGAGED TO MARRY; Virginia Clergyman's Daughter Betrothed to Henry W. Pilch, New Jersey Lawyer. | True | pecla! to TH lqw YORX TIMS. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/some-parisian-plans.html | SOME PARISIAN PLANS | True | PHILIP CARR. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/another-readers-comment.html | Another Reader's Comment. | True | MICHAEL MYERBERG. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/takes-victims-trousers-holdup-man-leaves-collector-minus-clothes.html | TAKES VICTIM'S TROUSERS.; Hold-Up Man Leaves Collector Minus Clothes and $300. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dances-in-greenwich-events-are-being-arranged-for-younger-set.html | DANCES IN GREENWICH.; Events Are Being Arranged for Younger Set Members. | True | Special to TJ Izl YoRz Tltlg. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/no-changes-in-football-differences-in-rules-made-for-clarification.html | NO CHANGES IN FOOTBALL.; Differences in Rules Made for Clarification, Says Okeson. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/glens-falls-play-will-begin-friday-hines-will-seek-to-repeat-his.html | GLENS FALLS PLAY WILL BEGIN FRIDAY; Hines Will Seek to Repeat His 1933 Victory in Annual Open Tourney. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/thorne-annexes-outboard-event-wins-stone-harbor-gold-cup-by-taking.html | THORNE ANNEXES OUTBOARD EVENT; Wins Stone Harbor Gold Cup by Taking Both Heats of the Free-for-All Race. | True | By Clarence E. Lovejoy. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/german-trackmen-lead-in-fivenation-games.html | German Trackmen Lead In Five-Nation Games | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hempstead-joins-fight.html | Hempstead Joins Fight. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/war-or-peace.html | War or Peace? | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/natalie-s-lincoln-author-is-dead-wrote-many-mystery-and-detective-s.html | NATALIE S: LINCOLN, AUTHOR, IS DEAD; Wrote Many Mystery and Detective Stories in the Last Two Decades. | True | Special to THE NW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mystified-by-killing-former-scarsdale-mans-widow-unable-to-explain.html | MYSTIFIED BY KILLING.; Former Scarsdale Man's Widow Unable to Explain Miami Shooting | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/old-west-lives-again-in-the-roundup-pageantry-and-romance-of.html | OLD WEST LIVES AGAIN IN THE ROUND-UP; Pageantry and Romance of Frontier Days Revived This Month in the Northwest | True | By Richard L. Neuberger. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/irma-wegener-to-wed-at-drew-university-she-will-become-the-bride-of.html | IRMA WEGENER TO WED! AT DREW UNIVERSITY; She Will Become the Bride of Mahlon H. Smith Jr. of Madison, N. J., on Sept. 14. | True | Specia.l to THE NEW YORK TI:dES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/gradual-pressure-by-league-is-seen-trend-against-one-sweeping-blow.html | GRADUAL PRESSURE BY LEAGUE IS SEEN; Trend Against One Sweeping Blow if Sanctions Should Be Taken Against Italy. | True | By Clarence K. Streit. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-shellshocked-madam-ill-give-you-by-kathleen-wallace-301-pp-new.html | The Shell-Shocked; MADAM, I'LL GIVE YOU --. By Kathleen Wallace. 301 pp. New York: Doubleday, Doran & Co. $2. | True | MYRA WATERMAN. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/reich-eases-church-row-hope-of-peace-with-confessional-synod-is.html | REICH EASES CHURCH ROW; Hope of Peace With Confessional Synod Is Held Out. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/us-keeps-trophy-in-warsaw-chess-defeats-britain-2-121-12-to-finish.html | U.S. KEEPS TROPHY IN WARSAW CHESS; Defeats Britain, 2 1/2-1 1/2, to Finish With 54 Points for Third Victory in Row. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/shift-by-associated-gas-debtcapitalization-plan-to-end-owing-to-new.html | SHIFT BY ASSOCIATED GAS.; Debt-Capitalization Plan to End Owing to New Utility Law. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/strong-methods-we-are-urged-to-join-powers-in-squelching.html | STRONG METHODS; We Are Urged to Join Powers in Squelching Belligerents | True | WILLIAM S. YOUNG | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/liquor-group-meets-wednesday.html | Liquor Group Meets Wednesday. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/womans-exchange-luncheon.html | Woman's Exchange Luncheon. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/richardss-term-ended-his-resignation-as-president-of-lehigh-becomes.html | RICHARDS'S TERM ENDED.; His Resignation as President of Lehigh Becomes Effective. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/old-point-comfort.html | OLD POINT COMFORT. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/through-the-grand-jury-citizens-speak-the-extraordinary-panel-to.html | THROUGH THE GRAND JURY CITIZENS SPEAK; The Extraordinary Panel to Inquire Into Rackets and Vice Represents an Old Institution of Democracy | True | By Victor H. Bernstein | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/selection-of-american-polo-team-may-hinge-on-tourney-starting-this.html | Selection of American Polo Team May Hinge on Tourney Starting This Week; STRONG TEAMS SET FOR U.S. OPEN POLO | True | By Robert F. Kelley. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/berlin-sees-blow-at-italy.html | Berlin Sees Blow at Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/lynbrook-up-in-arms.html | Lynbrook Up in Arms. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/plane-seeks-lost-scientists.html | Plane Seeks Lost Scientists. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/carnegie-international.html | CARNEGIE INTERNATIONAL | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/wide-gain-forecast-in-premium-volume-sales-will-reach-450000000.html | WIDE GAIN FORECAST IN PREMIUM VOLUME; Sales Will Reach $450,000,000 During the 1935-36 Season, Association Official Says. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/water-fowl-to-get-wild-rice.html | WATER FOWL TO GET WILD RICE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/lessons-in-war-children-might-benefit-from-tales-of-high-courage.html | LESSONS IN WAR; Children Might Benefit From Tales of High Courage | True | GEORGE H. GLADWELL | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/labor-day-travel-exceeds-estimate-late-rush-to-mountains-and-shore.html | LABOR DAY TRAVEL EXCEEDS ESTIMATE; Late Rush to Mountains and Shore Swells Holiday Total Despite Cool Spell. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/to-study-tobacco-use-aaa-sets-hearing-to-decide-on-effect-of.html | TO STUDY TOBACCO USE.; AAA Sets Hearing to Decide on Effect of Process Tax. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/statesmen.html | Statesmen. | True | FRANK HOFFMAN | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/old-mortgage-paid.html | Old Mortgage Paid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/queen-greets-lady-alice-balmoral-servants-witness-arrival-of-duke.html | QUEEN GREETS LADY ALICE; Balmoral Servants Witness Arrival of Duke of Gloucester's Fiancee. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/turkey-is-fearful-of-il-duces-plans-success-in-ethiopia-might-be.html | TURKEY IS FEARFUL OF IL DUCE'S PLANS; Success in Ethiopia Might Be Followed by Expansion to East, Istanbul Thinks. | True | By J.w. Kernick. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/an-american-conception-schellings-victory-ball-staged-a-novel.html | AN AMERICAN CONCEPTION; Schelling's 'Victory Ball' Staged -- A Novel Suggestion for the Metropolitan | True | By Olin Downes. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/talmadge-sues-over-cotton-act-governor-asks-federal-court-to-enjoin.html | TALMADGE SUES OVER COTTON ACT; Governor Asks Federal Court to Enjoin Bankhead Control Law as Unconstitutional. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/decorator-will-lecture-storey-to-give-15-talks-at-nyu-on.html | DECORATOR WILL LECTURE.; Storey to Give 15 Talks at N.Y.U. on Beautifying Homes. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/girl-killed-4-hurt-when-car-hits-truck-father-mother-and-sister.html | GIRL KILLED, 4 HURT WHEN CAR HITS TRUCK; Father, Mother and Sister Sent to Hospital After Crash on Albany Post Road. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/concession-harms-britain-at-geneva-her-role-as-impartial-judge-in.html | CONCESSION HARMS BRITAIN AT GENEVA; Her Role as Impartial Judge in Dispute Is Expected to Be Questioned Now. | True | By Augur. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/25000-wpa-aid-refused-by-town-rumson-nj-rejects-federal-offer-to.html | $25,000 WPA AID REFUSED BY TOWN; Rumson, N.J., Rejects Federal Offer to Build School Athletic Field. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/speed-the-destroyer.html | SPEED, THE DESTROYER. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/herbert-v-wiley-naval-flier-to-wed-commander-of-dirigible-macon-and.html | HERBERT V. WILEY, NAVAL FLIER, TO. WED; Commander of Dirigible Macon and Mrs. Charlotte M. Weeden Engaged. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/second-marriage-rainbow-at-noon-by-dorothy-walworth-carman-316-pp.html | Second Marriage; RAINBOW AT NOON. By Dorothy Walworth Carman. 316 pp. New York: Robert M. McBride & CO. $2. | True | EDITH H. WALTON. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hampton-colony-lingers-varied-social-events-in-september-hold.html | HAMPTON COLONY LINGERS; Varied Social Events in September Hold Summer Visitors Until Late in Season | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/peace.html | Peace. | True | B.W. ANDREWS | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/burglar-suspect-held-robbers-kit-and-clothing-found-in-package-lead.html | BURGLAR SUSPECT HELD.; Robber's Kit and Clothing, Found in Package, Lead to Arrest. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/auto-union-move-faces-obstacles-effort-by-af-of-l-in-detroit.html | AUTO UNION MOVE FACES OBSTACLES; Effort by A.F. of L. in Detroit Follows Defeats Under NRA and Labor Board. | True | By Gladys H. Kelsey. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/crisis-in-new-england.html | CRISIS IN NEW ENGLAND | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/gang-row-victim-dies-one-of-two-exconvicts-in-bronx-affray-succumbs.html | GANG ROW VICTIM DIES.; One of Two Ex-Convicts in Bronx Affray Succumbs to Wounds. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/bernice-daly-actress-wed.html | Bernice Daly, Actress, Wed. | True | Special to Ts Nw YORK TX.S- | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/raven-freed-under-bond-finance-corporation-head-and-2-aides.html | RAVEN FREED UNDER BOND; Finance Corporation Head and 2 Aides Released in Shanghai. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/riviera-to-train-its-gigolos.html | RIVIERA TO TRAIN ITS GIGOLOS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/simonson-howard.html | Simonson -- Howard. | True | Special to TH NEw Yo Trus. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/m-f-oneill.html | M. F.' O'NEILL. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-republicans-prepare-for-harvest-.html | THE REPUBLICANS PREPARE FOR HARVEST -- | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/detroit-natural-gas-line-800-miles-of-pipe-to-be-laid-for-texas.html | DETROIT NATURAL GAS LINE; 800 Miles of Pipe to Be Laid for Texas Product at $20,000,000. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/home-lines-cooperate-committee-to-aid-rug-producers-in-study-of.html | HOME LINES COOPERATE.; Committee to Aid Rug Producers In Study of Style Trends. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ends-life-by-gas.html | Ends Life By Gas. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/laui-k-fioion-wed-in-nantucket-rochester-n-y-girl-becomes-bride-of.html | LAUI K. fiOION WED IN NANTUCKET; Rochester, N. Y., Girl Becomes Bride of C. H. Hecker Jr. at Parents'' Summer Home. | True | Bp-x-l to Tr _g YOR TI[s. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/get-to-right-bureau-3-stray-children-happy-among-lost-and-found.html | GET TO RIGHT BUREAU.; 3 Stray Children Happy Among 'Lost and Found' Items. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/miss-marion-hubbell-married.html | Miss Marion Hubbell Married. | True | Special to Ti N'cw YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-republican-judgment.html | A REPUBLICAN JUDGMENT. | True | From The Emporia Gazette. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/handicap-list-of-metropolitan-golf-association-increased-by-416.html | Handicap List of Metropolitan Golf Association Increased by 416 Names; 1,696 ARE LISTED IN GOLF RATINGS | True | By Lincoln A. Werden. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/french-will-test-army-motorized-units-to-start-manoeuvres-in.html | FRENCH WILL TEST ARMY.; Motorized Units to Start Manoeuvres in Northeast Today. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/major-martin-dies-served-with-brit-ish-new-york-man-was-captured-by.html | MAJOR MARTIN DIES; SERVED WITH BRIT. ISH; New York Man Was Captured by Germans MOnce Member of Olympic Bobsled Team. ' | True | Special to THE NEar' YORK TIMS. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/idle-rise-to-10015000-27-gain-is-shown-by-national-industrial-board.html | IDLE RISE TO 10,015,000.; 2.7% Gain Is Shown by National Industrial Board. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/newport-valuations-cut-szechenyi-and-herbert-tax-suits-dropped-on.html | NEWPORT VALUATIONS CUT.; Szechenyi and Herbert Tax Suits Dropped on $129,200 Reduction. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/on-all-menus-the-potato-americas-most-popular-food-is-also-a.html | ON ALL MENUS THE POTATO; America's Most Popular Food Is Also a General European Favorite And Is Served in Many Ways by Chefs of Different Nations | True | By Dorothy Beaver | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/-the-grand-gennaro-and-some-other-recent-works-of-fiction-the-grand.html | " The Grand Gennaro" and Some Other Recent Works of Fiction; THE GRAND GENNARO. By Garibaldi M. Lapolla. 369 pp. The Vanguard Press, $2.50. | True | FRIED T. MARSH. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/bank-shares-recede-in-value.html | Bank Shares Recede in Value. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/miss-peggy-bull-engaged-to-wed-parents-the-wellington-bulls.html | MISS PEGGY BULL ENGAGED TO WED; Parents, the Wellington Bulls, Announce Her Betrothal to Ulmer Rives Lide. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/power-plant-splits-fire-island-voters-sixty-demand-referendum-but.html | POWER PLANT SPLITS FIRE ISLAND VOTERS; Sixty Demand Referendum, but Trustees Say They Are 'Too Busy to Be Bothered.' | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/childe-hassam-sterling-artist-an-appreciation.html | CHILDE HASSAM, STERLING ARTIST: AN APPRECIATION | True | By Elisabeth Luther Cary. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ententes-unison-strongly-upheld-czechoslovakia-rumania-and.html | ENTENTE'S UNISON STRONGLY UPHELD; Czechoslovakia, Rumania and Yugoslavia Showed Common Front at Bled Parley. | True | By Emil Vadnay. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dorothy-teller-to-wed-today.html | Dorothy Teller to Wed Today. | True | Special to Ts Nnw YO.K T 'Irgs. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/activities-of-musicians.html | ACTIVITIES OF MUSICIANS | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-busy-week-for-bar-harbor.html | A BUSY WEEK FOR BAR HARBOR | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/idealists-favored-we-have-had-practical-ones-who-used-power-wisely.html | IDEALISTS FAVORED; We Have Had Practical Ones Who Used Power Wisely | True | ALICE W. JACKSON | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/count-cars-by-camera-road-capacities-determined-by-moving-pictures.html | COUNT CARS BY CAMERA; Road Capacities Determined by Moving Pictures -- Accurate Records Made | True | By Dr. B.d. Greenshields, Research Engineer, Traffic Bureau, Ohio Highway Department. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/many-visit-ticonderoga-four-hundred-tourists-a-day-inspect-old-fort.html | MANY VISIT TICONDEROGA; Four Hundred Tourists a Day Inspect Old Fort and Military Museum | True | By Mary Lee. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hubbardwoodhull.html | HubbardWoodhull. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/soviet-responsibility.html | SOVIET RESPONSIBILITY. | True | From The Toronto Globe. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/farmer-honors-heroes-monument-to-war-dead-provided-in-his-will.html | FARMER HONORS HEROES.; Monument to War Dead Provided In His Will Unveiled Soon. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-revenue-act-and-its-features-first-tax-law-with-principal.html | NEW REVENUE ACT AND ITS FEATURES; First Tax Law With Principal Provisions All Prospective, G.N. Nelson Points Out. | True | By Godfrey N. Nelson. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ethiopians.html | Ethiopians. | True | JACQUES W. REDWAY | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mrs-ickes-dies-in-crash-of-auto-near-santa-fe-car-of-secretarys.html | Mrs. Ickes Dies in Crash Of Auto Near Santa Fe; Car of Secretary's Wife Wrecked by Impact With One That Vanishes -- 3 Injured Include Mrs. Genevieve Forbes Herrick, Writer. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/soviet-farm-policy-wins-balky-region-north-caucasus-heart-of-the.html | SOVIET FARM POLICY WINS BALKY REGION; North Caucasus, Heart of the Rebellion Three Years Ago, Turns In Big Harvest. | True | By Walter Duranty. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-drive-is-planned-for-farm-tenant-bill-farm-forces-in-congress.html | NEW DRIVE IS PLANNED FOR FARM TENANT BILL; Farm Forces in Congress Will Seek Passage in January, Says Representative Jones. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/catholic-u-ready-to-start.html | Catholic U. Ready to Start. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/on-the-horizon.html | ON THE HORIZON | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/allen-jones-still-tied-lose-in-horseshoe-tourney-but-stay-in-the.html | ALLEN, JONES STILL TIED.; Lose in Horseshoe Tourney, but Stay in the Lead. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/weizmann-to-head-world-zionist-scientist-acclaimed-on-his.html | WEIZMANN TO HEAD WORLD ZIONIST; Scientist Acclaimed on His Unconditional Acceptance at Lucerne Congress. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/miss-mary-b-brower-wed.html | Miss Mary B. Brower Wed. | True | Special to T NEW YORK TLES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/lord-parmoor-asks-action-to-bar-war-british-elder-statesman-would.html | LORD PARMOOR ASKS ACTION TO BAR WAR; British Elder Statesman Would Join With Us to Prevent Ethiopian Conflict. | True | By Lord Parmoor. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/business-steady-in-most-divisions-reports-indicate-sharp-upturn-in.html | BUSINESS STEADY IN MOST DIVISIONS; Reports Indicate Sharp Upturn in Trade Activity During Period Directly Ahead. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/public-baths-here-will-be-renovated-city-expects-to-get-1500000.html | PUBLIC BATHS HERE WILL BE RENOVATED; City Expects to Get $1,500,000 From WPA to Improve Entire System. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-home-ware-market-fha-loans-broaden-possibilities-committee-head.html | NEW HOME WARE MARKET.; FHA Loans Broaden Possibilities, Committee Head Explains. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/cool-weather-spurs-requests-for-goods-retailers-seek-rush.html | COOL WEATHER SPURS REQUESTS FOR GOODS; Retailers Seek Rush Deliveries as Shipping Clerks' Strike Affects Garment Trade. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-mine-merger-in-view-in-canada-buffalo-ankerite-gold-and-marbuan.html | NEW MINE MERGER IN VIEW IN CANADA; Buffalo Ankerite Gold and Marbuan Negotiating -- Court Halts Wylie-Noranda Deal. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-spiritual-father-of-fascist-italy-fascist-italy.html | The Spiritual Father Of Fascist Italy; Fascist Italy | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/better-base-for-newark-plans-for-improvements-follow-mail-victory.html | BETTER BASE FOR NEWARK; Plans for Improvements Follow Mail Victory -- New York Fights On | True | By Lauren D. Lyman. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/city-busy-moving-old-tram-tracks-profit-realized-occasionally-on.html | CITY BUSY MOVING OLD TRAM TRACKS; Profit Realized Occasionally on the Sale of Scrap Iron Taken From Streets. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/wilderness.html | Wilderness. | True | C.A.B. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/silver-buying-cut-sending-dollar-up-foreign-currencies-decline-as.html | SILVER BUYING CUT, SENDING DOLLAR UP; Foreign Currencies Decline as Treasury Operations in London Slacken. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/great-neck-preparing.html | Great Neck Preparing. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/round-of-dances-in-the-suburbs-dinners-precede-events-at-country.html | ROUND OF DANCES IN THE SUBURBS; Dinners Precede Events at Country and Yacht Clubs in Westchester. | True | Special to TH Nzw YORK Trss. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/miss-lilla-draper-brid-bay-state-girl-married-to-arthur-davidson.html | MISS LILLA DRAPER B-RID; - '. Bay State Girl Married to Arthur Davidson Calfee. | True | Bpeelal to T N:w 'YORK Tl:s. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/miscellany.html | MISCELLANY | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/textiles.html | Textiles. | True | JOHN H. BARTLETT | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mrs-vare-gains-6th-title-by-vanquishing-miss-berg-triumphs-3-and-2.html | Mrs. Vare Gains 6th Title By Vanquishing Miss Berg Triumphs, 3 and 2, in Women's U.S. Golf Final, Ending 17-Year-Old Rival's Great Bid After Fine Recovery From Rough. | True | By William D. Richardson. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/challenge-issued-for-americas-cup-fairey-briton-proposes-that-races.html | CHALLENGE ISSUED FOR AMERICA'S CUP; Fairey, Briton, Proposes That Races Be Held With Smaller Class K Boats. | True | Special Cable to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-state-rules-to-curb-debtors-law-will-materially-change.html | NEW STATE RULES TO CURB DEBTORS; Law Will Materially Change Supplementary Proceedings in Judgment Actions. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/city-wpa-speeds-up-its-work-for-jobless-general-johnson-reviewing.html | CITY WPA SPEEDS UP ITS WORK FOR JOBLESS; General Johnson, Reviewing Troubles Of the First Month, Declares That Progress Has Now Begun | True | By Victor H. Bernstein. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/carnegie-art-show-oct-17-about-350-paintings-from-21-countries-to.html | CARNEGIE ART SHOW OCT. 17; About 350 Paintings From 21 Countries to Be on View. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/zella-t-wheeler-wed-in-pittsfield-church-ceremony-for-generals.html | ZELLA T. WHEELER WED IN PITTSFIELD; Church Ceremony for General's Daughter and George S. Nichols of Boston. | True | pecil to THE N-W YORK TS. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/on-the-shortwave-trails-worldwide-reception-improves-as-autumn-days.html | ON THE SHORT-WAVE TRAILS; World-Wide Reception Improves as Autumn Days Approach -- Rome's Signal Is Louder | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/doris-stevens-wed-in-maine-ceremony-former-wife-of-dudley-fielr.html | DORIS STEVENS WED IN MAINE CEREMONY; Former Wife of Dudley Fielr Malone Is Married to Jonathan Mitchell. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-nation.html | THE NATION | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/english-family-life-enbury-heath-by-stella-gibbons-311-pp-new-york.html | English Family Life; ENBURY HEATH. By Stella Gibbons. 311 pp. New York: Longmans, Green & Co. $2. | True | BEATRICE SHERMAN. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/rockland-firemen-convene.html | Rockland Firemen Convene. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/cubans-find-explosives-cache-discovered-on-coast-and-plot-against.html | CUBANS FIND EXPLOSIVES.; Cache Discovered on Coast and Plot Against Regime Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/vaccine-supply-is-small.html | Vaccine Supply Is Small. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/america-goes-gypsying-for-a-vacation-mr-average-citizen-nearly-ten.html | AMERICA GOES GYPSYING FOR A VACATION; Mr. Average Citizen, Nearly Ten Million Strong, Is Touring All Over the Country in His Motor Car This Season | True | By Mary Lee | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/boy-9-kills-girl-4-for-disputing-him-playmate-strikes-her-with-a.html | BOY, 9, KILLS GIRL, 4, FOR DISPUTING HIM; Playmate Strikes Her With a Stone for Boasting She Could Eat the Most Peaches. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/steel-operations-decline-first-reduction-since-early-july-reported.html | STEEL OPERATIONS DECLINE.; First Reduction Since Early July Reported in Cleveland District. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/august-shows-rise-in-dividends-voted-total-of-258294458-for-674.html | AUGUST SHOWS RISE IN DIVIDENDS VOTED; Total of $258,294,458 for 674 Companies, Against $247,470,283 Year Ago. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/pay-tuition-by-farming-louisiana-state-students-to-work-on-6654acre.html | PAY TUITION BY FARMING.; Louisiana State Students to Work on 6654-Acre Tract. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/primary-ruling-asked-mahoney-tammany-leader-seeks-to-limit-regular.html | PRIMARY RULING ASKED.; Mahoney, Tammany Leader, Seeks to Limit 'Regular' Candidates. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/jack-tar-victor-in-open-jumping-miss-chamberss-entry-wins-from.html | JACK TAR VICTOR IN OPEN JUMPING; Miss Chambers's Entry Wins From Domino in Horse Show at Bedford Village. | True | By Emanuel Strauss. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/newark-conquers-syracuse-by-71-kleinhans-hurls-effectively-wrights.html | NEWARK CONQUERS SYRACUSE BY 7-1; Kleinhans Hurls Effectively, Wright's Homer Providing Chiefs' Only Counter. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/prepare-course-for-record-dash-utah-salt-beds-being-leveled-to.html | PREPARE COURSE FOR RECORD DASH; Utah Salt Beds Being Leveled to Clear Way for Campbell Trial at 300 M.P.H. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dodgers-defeat-braves-but-face-loss-of-earnshaw-because-of-finger.html | Dodgers Defeat Braves, but Face Loss of Earnshaw Because of Finger Injury; EARNSHAW INJURED AS DODGERS SCORE | True | By Roscoe McGowen. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/juvenile-films-planned-american-photographic-and-cinematographic.html | JUVENILE FILMS PLANNED.; American Photographic and Cinematographic Society's List. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/forty-bungalows-completed.html | Forty Bungalows Completed. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/golf-at-asheville.html | GOLF AT ASHEVILLE. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/exporters-regain-place-in-markets-japanese-and-german-rivalry-in.html | EXPORTERS REGAIN PLACE IN MARKETS; Japanese and German Rivalry in Latin America Weakening, Shippers Here Contend. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/georgia-fight-on-icc-spreads-in-the-south-public-service-head-at-at.html | GEORGIA FIGHT ON I.C.C. SPREADS IN THE SOUTH; Public Service Head at Atlanta Says Freight Rate Parley Will Fight Discrimination. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/field-marshall-hunter-champion-at-the-smithtown-horse-show-sensatin.html | Field Marshall Hunter Champion At the Smithtown Horse Show; Sensatin Adjudged Reserve as Mellon String Dominates Competition Over Brush and Rail, Windsor Taking Marschino Cup -- Miss Nehrbas's Rainbow's End Gains Saddle Title. | True | By Arthur J. Daley. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/throngs-see-close-of-saratoga-meet-many-visitors-are-entertained-at.html | THRONGS SEE CLOSE OF SARATOGA MEET; Many Visitors Are Entertained at Clubhouse -- George H. Bull Has a Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mcklln-dhger.html | Mcklln -- DHger. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/pwa-power-loans-rest-on-test-case-federal-appeals-court-will-rule.html | PWA POWER LOANS REST ON TEST CASE; Federal Appeals Court Will Rule Soon on Issue Presented by Oklahoma Utility. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/police-act-to-curb-strike-disorders-force-in-garment-district-is-in.html | POLICE ACT TO CURB STRIKE DISORDERS; Force in Garment District Is Increased as Shipping Clerks Walkout Grows. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ship-union-fights-radical-influence-seamens-organization-opens.html | SHIP UNION FIGHTS RADICAL INFLUENCE; Seamen's Organization Opens Drive to Weed Out Those Planning a Strike. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-heavy-burden.html | A HEAVY BURDEN | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/testing-the-kellogg-pact.html | TESTING THE KELLOGG PACT. | True | From The Baltimore Sun. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-golf-tournament-at-white-sulphur.html | A Golf Tournament at White Sulphur | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/outoftown.html | OUT-OF-TOWN | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/only-3-at-killers-burial-pastor-undertaker-and-helper-are-alone-at.html | ONLY 3 AT KILLER'S BURIAL; Pastor, Undertaker and Helper Are Alone at Hamilton's Grave. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/-hit-and-run-tanker-kills-man-runs-down-launch-off-the-bronx-three-.html | " Hit and Run Tanker" Kills Man; Runs Down Launch Off the Bronx; Three Fishermen in Disabled Boat Thrown Into East Chester Bay by Barge That Fails to Stop -- Propeller Fractures Skull of One -- Police Seek Craft That Fled. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/expand-puerto-rican-office-here.html | Expand Puerto Rican Office Here | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/financial-markets-stocks-slightly-higher-in-dull-trading-bonds.html | FINANCIAL MARKETS; Stocks Slightly Higher in Dull Trading; Bonds Steady in Slowest Dealings in Four Years -- Wheat Up. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/jonescarson.html | JonesCarson. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/export-gain-seen-in-cotton-policy-new-federal-plan-expected-to-help.html | EXPORT GAIN SEEN IN COTTON POLICY; New Federal Plan Expected to Help in Recapturing Business Lost Under 12-Cent Loan. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/no-fascist-dictatorship.html | NO FASCIST DICTATORSHIP. | True | By Dr. Frank P. Graham. President of North Carolina University, In An Address Before the Institute of Human Relations At Williamstown. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/church-programs-in-the-city-today-clergymen-will-deliver-labor-day.html | CHURCH PROGRAMS IN THE CITY TODAY; Clergymen Will Deliver Labor Day Sermons Dealing With Unemployment. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/postscript.html | POSTSCRIPT | True | fred allen | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/movies-bow-to-schools-the-film-world-launches-a-new-cycle-of.html | MOVIES BOW TO SCHOOLS; The Film World Launches a New Cycle of Classics Long Favored by Educators | True | By William Lewin. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/rush-at-saratoga-spa-reports-for-first-month-of-new-operation-show.html | RUSH AT SARATOGA SPA.; Reports for First Month of New Operation Show Big Patronage. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-novel-of-hawaii-ripe-breadfruit-by-armine-von-tempski-376-pp-new.html | A Novel of Hawaii; RIPE BREADFRUIT. By Armine Von Tempski. 376 pp. New York: Dodd, Mead & Co. $2. | True | E.C.B. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/senator-pope-sees-peril-in-paris-he-calls-ethiopian-concessions-war.html | SENATOR POPE SEES PERIL; In Paris, He Calls Ethiopian Concessions War Danger. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/future-book-on-the-new-season-the-broadway-managers-note-their.html | FUTURE BOOK ON THE NEW SEASON; THE BROADWAY MANAGERS NOTE THEIR SEASON'S PLANS | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/farmers-rising-the-green-corn-rebellion-by-william-cunningham-302.html | Farmers' Rising; THE GREEN CORN REBELLION. By William Cunningham. 302 pp. New York: The Vanguard Press. $2. | True | HAROLD STRAUSS. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/bari-draws-its-tourists-here-is-the-fair-where-levantines-show-and.html | BARI DRAWS ITS TOURISTS; Here Is the Fair Where Levantines Show and Exchange Wares | True | By F.c. Capozzi. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-dance-panorama.html | THE DANCE: "PANORAMA" | True | By John Martin. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/merrygoround-of-the-air-scott-plans-to-relieve-stations-of.html | MERRY-GO-ROUND OF THE AIR; Scott Plans to Relieve Stations of Censorship Responsibility | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/bulgars-disturb-turks-nationalists-aim-to-get-port-through-xeros.html | BULGARS DISTURB TURKS.; Nationalists Aim to Get Port Through Xeros, Papers Reveal. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-study-of-skidding-behavior-of-sliding-cars-observed-under-test.html | NEW STUDY OF SKIDDING; Behavior of Sliding Cars Observed Under Test Conditions -- Brake Distribution | True | By E.y. Watson. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mr-glass-as-a-critic.html | MR. GLASS AS A CRITIC. | True | From The Montgomery Advertiser. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/labor-day-climaxes-a-season-travel-reaches-a-peak-as-holiday.html | LABOR DAY CLIMAXES A SEASON; Travel Reaches a Peak as Holiday Throngs Pour Into the Country for the Week-End and Summer Visitors Turn Home | True | By Catherine MacKenzie. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/foxhunters-halt-cyclones-86-in-final-of-wheatley-cups-polo-preece.html | Foxhunters Halt Cyclones, 8-6, In Final of Wheatley Cups Polo; Preece, Riding With Winners, Counts Six Times Against Pete Bostwick's Quartet -- Hurlingham and Westbury, Entrants in Open, Meet Today in Benefit Contest. | True | By Robert F. Kelley. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-new-novel-by-ellen-glasgow-vein-of-iron-is-a-story-of-striking.html | A NEW NOVEL BY ELLEN GLASGOW; " Vein of Iron" Is a Story of Striking Depth and Power | True | By J. Donald Adams | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/state-democrats-plan-huge-rally-mass-meeting-at-binghamton-on-sept.html | STATE DEMOCRATS PLAN HUGE RALLY; Mass Meeting at Binghamton on Sept. 20 and 21 Will Open Fall Campaign. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mourn-santas-agent-i-hundreds-of-chicago-children-ati-tend-funeral.html | MOURN 'SANTA'S' AGENT. I !; Hundreds of Chicago Children At-I tend Funeral of Postal Official. I | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/miss-edith-c-hall-engaged-to-marry-member-of-kentucky-family-to-be.html | MISS EDITH C. HALL ENGAGED TO MARRY; / Member of Kentucky Family to Be Bride of Frederick Thayer Merrill. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/tigers-are-outhit-but-down-browns-take-advantage-of-knotts-wildness.html | TIGERS ARE OUTHIT BUT DOWN BROWNS; Take Advantage of Knott's Wildness to Gain Victory Behind Crowder, 5 to 1. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/unknowingly-kills-father-with-auto-son-driving-out-in-dark-to-hunt.html | UNKNOWINGLY KILLS FATHER WITH AUTO; Son, Driving Out in Dark to Hunt for Parent, Runs Over Him, Asleep on Ground. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/for-the-aaa-program.html | FOR THE AAA PROGRAM | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/nankingtokyo-event-of-importance-seen-prediction-gets-support-as.html | NANKING-TOKYO EVENT OF IMPORTANCE SEEN; Prediction Gets Support as the Chinese Envoy Announces He Will Visit Hirota Today. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/berlin-stocks-mixed-boerse-develops-no-significant-tendency-trading.html | BERLIN STOCKS MIXED.; Boerse Develops No Significant Tendency -- Trading Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-man-the-world-watches-how-does-mussolinis-mind-work-an-effort.html | THE MAN THE WORLD WATCHES; How Does Mussolini's Mind Work? An Effort To Penetrate Behind the Dictator's Mask | True | By Anne O'Hare McCormick | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/brady-zorn.html | Brady -- Zorn. | True | Special to THE NEW YORK TEES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/love-on-skis-winter-carnival-by-deck-morgan-303-pp-new-york-julian.html | Love on Skis; WINTER CARNIVAL. By Deck Morgan. 303 pp. New York: Julian Messner, Inc. $2. | True | F.T.M. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/wheat-checks-aid-triple-a-in-kansas-farm-psychology-influenced-by.html | WHEAT CHECKS AID TRIPLE A IN KANSAS; Farm Psychology Influenced by Simultaneous Arrival of Contracts and Funds. | True | By Roy Buckingham. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/favorable-trend-in-south-business-up-to-or-above-seasonal-levels-in.html | FAVORABLE TREND IN SOUTH.; Business Up To or Above Seasonal Levels in Richmond District. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/onondaga-works-rushed-to-listing-delayed-by-local-conflict-director.html | ONONDAGA WORKS RUSHED TO LISTING; Delayed by Local Conflict, Director Lynch Speeds Record for Sept. 1 'Deadline.' | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/fans-aid-golf-greens-experts-say-use-at-night-prevents-brown-patch.html | FANS AID GOLF GREENS.; Experts Say Use at Night Prevents 'Brown Patch' Fungus. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/chicago-battles-termites.html | CHICAGO BATTLES TERMITES | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/osceola-a-favored-name-survey-shows-indian-term-is-adopted-by-towns.html | OSCEOLA A FAVORED NAME.; Survey Shows Indian Term Is Adopted by Towns in 5 States. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/machine-show-largest-cleveland-exhibit-will-include-more-than-900.html | MACHINE SHOW LARGEST.; Cleveland Exhibit Will Include More Than 900 Makes. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-shows-booked-oldtimers-are-in-radio-lineup-for-parade-back-to.html | NEW SHOWS BOOKED; Oldtimers Are in Radio Line-Up for Parade Back to Studios as Vacations End | True | By Orrin E. Dunlap Jr. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/local-shows.html | LOCAL SHOWS | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ban-bible-classes-to-avoid-paralysis-health-officials-at-atlantic.html | BAN BIBLE CLASSES TO AVOID PARALYSIS; Health Officials at Atlantic Highlands Also Postpone Opening of Public Schools. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/geneva-banquet-as-seen-from-paris.html | GENEVA BANQUET, AS SEEN FROM PARIS | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-young-queen.html | THE YOUNG QUEEN. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/football-candidates-at-metropolitan-colleges-await-first-practice.html | Football Candidates at Metropolitan Colleges Await First Practice Sessions; NEW YORK ELEVENS START THIS WEEK | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/shopping-suggestions.html | SHOPPING SUGGESTIONS | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/pioneer-portraits-in-honey-in-the-horn-mr-daviss-novel-is-a.html | Pioneer Portraits in "Honey in the Horn"; Mr. Davis's Novel Is a Fresh-Eyed Rendering Of the Homesteading West | True | By Stanley Young | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/jersey-sales-tax-causes-wide-rift-with-elections-coming-on-the.html | JERSEY SALES TAX CAUSES WIDE RIFT; With Elections Coming On, the Governor Faces Split in Party Sentiment. | True | By Richard D. Burritt. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/britannia.html | Britannia. | True | HAROLD ROLAND SHAPIRO | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/calamity-comes-of-age-by-gregory-baxter-313-pp-new-york-the.html | CALAMITY COMES OF AGE. By Gregory Baxter. 313 pp. New York: The Macaulay Company. $2. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/slain-in-wild-west-duel-oregon-cattle-man-beaten-to-the-draw-his.html | SLAIN IN 'WILD WEST' DUEL; Oregon Cattle Man Beaten to the Draw, His Range Foe Says. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/changing-dates-fixed-calendar-again-urged-as-needed-reform.html | CHANGING DATES; Fixed Calendar Again Urged As Needed Reform | True | P.W. SMITH | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/south-africa-lukewarm-desires-to-avoid-ethiopian-row-defense.html | SOUTH AFRICA LUKEWARM.; Desires to Avoid Ethiopian Row, Defense Minister Says. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/rules-of-senate-favor-filibuster-members-wary-of-reforms-that-might.html | RULES OF SENATE FAVOR FILIBUSTER; Members Wary of Reforms That Might Be Invoked to Shut Off Debate. | True | By Turner Catledge. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/katharilqe-pell-bei30es-iiiaoei-her-forthcoming-marriage-to-hayward.html | KATHARIlqE PELL BEI30ES IIIAOEI); Her Forthcoming Marriage to Hayward Headden !s Made Public by Her Mother, | True | IBpectal to TZE YOPJ TrMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/gettysburg-to-start-work.html | Gettysburg to Start Work. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/snug-harbor-for-yachting-weekends.html | Snug Harbor for Yachting Week-Ends | True | By Clarence E. Lovejoy. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-inferno-in-the-sky.html | THE INFERNO IN THE SKY. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/atlantic-city.html | ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/trade-in-midwest-gains-retail-sales-up-20-in-kansas-city-territory.html | TRADE IN MIDWEST GAINS.; Retail Sales Up 20% in Kansas City Territory Last Week. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/myrna-loy-ends-strike-mayer-says-she-is-bound-back-to-start-new.html | MYRNA LOY ENDS STRIKE.; Mayer Says She Is Bound Back to Start New Film. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-undersubscribed-loan.html | THE UNDER-SUBSCRIBED LOAN. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/joke-marriage-annulled-long-island-girl-tells-of-ceremony-after.html | JOKE' MARRIAGE ANNULLED; Long Island Girl Tells of Ceremony After Baltimore Party. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/rannerdale-sequence-sealyham-terrier-named-best-of-540-dogs-at.html | Rannerdale Sequence, Sealyham Terrier, Named Best of 540 Dogs at Darien; BROWN'S DOG WINS HONORS AT DARIEN | True | By Kingsley Childs. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/money-rates-hold-for-fourth-month-low-record-for-call-loans-in.html | MONEY RATES HOLD FOR FOURTH MONTH; Low Record for Call Loans in Effect Since April 18; for Time Since May 27. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/nassau-is-emphatic.html | Nassau Is Emphatic. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-week-in-science-fighting-infantile-paralysis-two-new-vaccines.html | THE WEEK IN SCIENCE: FIGHTING INFANTILE PARALYSIS; Two New Vaccines Produced -- Waterspout Lore -- Aluminum Hats for the Tropics | True | By Waldemar Kaempffert. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/3000000-swindle-is-charged-to-four-chicago-men-indicted-here-as.html | $3,000,000 SWINDLE IS CHARGED TO FOUR; Chicago Men Indicted Here as Ring That Fleeced Part-Payment Stock Investors. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ywca-will-house-low-salaried-girls-margaret-louisa-branch-opens.html | Y.W.C.A. WILL HOUSE LOW SALARIED GIRLS; Margaret Louisa Branch Opens Saturday -- Will Be Operated by the Residents. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/article-8-no-title-oasis-for-pacific-fliers-found-on-coman-voyage.html | Article 8 -- No Title; Oasis for Pacific Fliers Found on Coman Voyage | True | By Dr. Dana Coman. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/work.html | Work. | True | TOUGH GUY | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/kompa-sisters-to-swim-elizabeth-will-race-erna-at-brighton-beach-on.html | KOMPA SISTERS TO SWIM.; Elizabeth Will Race Erna at Brighton Beach on Saturday. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/rail-loan-approved-icc-permits-extension-of-7569437-rfc-grant-to-b.html | RAIL LOAN APPROVED.; I.C.C. Permits Extension of $7,569,437 RFC Grant to B. & M. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/three-boys-confess-greenwich-robbery-lead-police-to-cache-of-loot.html | THREE BOYS CONFESS GREENWICH ROBBERY; Lead Police to Cache of Loot From Arthur Sullivan Home -- Deny Other Burglaries. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/revolt-in-the-desert.html | REVOLT IN THE DESERT" | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/nitrate-sale-to-paris-hit-chilean-industry-cites-frances-synthetic.html | NITRATE SALE TO PARIS HIT; Chilean Industry Cites France's Synthetic Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hold-situation-not-affected.html | Hold Situation Not Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/along-the-hill-by-carroll-lane-fenton-with-illustrations-by-the.html | ALONG THE HILL. By Carroll Lane Fenton. With illustrations by the author. 96 pp. New York: Reynal & Hitchcock, a John Day Book. $1.25. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/britons-bow-to-climate-ice-and-light-raiment-used-in-summer-many-in.html | BRITONS BOW TO CLIMATE; Ice and Light Raiment Used in Summer; Many in Winter Try Central Heating | True | By Harold Callender. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/6-playgrounds-to-open-la-guardia-and-moses-to-make-a-tour-of.html | 6 PLAYGROUNDS TO OPEN.; La Guardia and Moses to Make a Tour of Inspection Tomorrow. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-defense-for-malta.html | New Defense for Malta. | True | Special Cable to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-ballet-sans-music-lifars-icare-and-his-manifesto-given-to.html | THE BALLET SANS MUSIC; Lifar's 'Icare' and His Manifesto Given to Parisians | True | R. H. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/leeko-wolf.html | Leeko -- Wolf. | True | Special to TH IIZW YORK TrM. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/davenport-elkins.html | Davenport -- Elkins. | True | Special to THI l]w YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/planned-economy.html | PLANNED ECONOMY." | True | By Rep. Bertrand H. Snell, In A Radio Talk From Washington Prompted By the President'S Remarks To the Convention of Young Democrats. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dr-johnj-slevin-brother-of-justice-w-e-slevin-practiced-in-harlem.html | DR. JOHN.J. SLEVIN.; Brother of Justice W. E. Slevin Practiced in Harlem 30 Years. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/christianitys-role-in-the-modern-world-creative-christianity-the.html | Christianity's Role in the Modern World; CREATIVE CHRISTIANITY: The Cole Lectures for 1934. By Shailer Mathews. 167 pp. Nashville, Tenn.: Cokesbury Press. $1.50. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/native-plants-for-the-wall-garden-their-use-provides-a-long-and.html | NATIVE PLANTS FOR THE WALL GARDEN; Their Use Provides a Long And Varied Bloom Season | True | By Claire Norton. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/war-scare-fails-to-halt-tourists-italian-line-says-passenger.html | WAR SCARE FAILS TO HALT TOURISTS; Italian Line Says Passenger Traffic Seems Unaffected by African Situation. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/corporation-reports-operating-results-announced-by-industrial-and.html | CORPORATION REPORTS; Operating Results Announced by Industrial and Other Organizations. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dennistoun-ver-planck-weds.html | Dennistoun Ver Planck Weds. | True | Special to THS l½-w YORK TIDIES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/nazi-flag-flies-at-festival-here-banner-that-caused-hotels-to-issue.html | NAZI FLAG FLIES AT FESTIVAL HERE; Banner That Caused Hotels to Issue Ban Displayed at Turnhalle. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/tuxedo-dog-show-sept-14-mrs-ff-derham-to-have-charge-of-exhibition.html | TUXEDO DOG SHOW SEPT. 14; Mrs. F.F. deRham to Have Charge of Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/800000-witness-soccer-in-england-contest-at-highbury-where-arsenal.html | 800,000 WITNESS SOCCER IN ENGLAND; Contest at Highbury, Where Arsenal Tops Sunderland, Draws Biggest Crowd. | True | By the Canadian Press. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/moffett-back-with-standard-oil.html | Moffett Back With Standard Oil. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/tanners-make-luggage-ruling.html | Tanners Make Luggage Ruling. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/sinclair-lewis-shy-if-talk-is-politics-author-sailing-sees-a-sort.html | SINCLAIR LEWIS SHY IF TALK IS POLITICS; Author, Sailing, Sees a Sort of Fascism Ahead, but Calls His Ideas 'Worthless.' | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mrs-mcgowan-gets-wpa-post.html | Mrs. McGowan Gets WPA Post. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-dj-willcoxes-entertain.html | The D.J. Willcoxes Entertain. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/boston-entertains-4-new-york-mayors-locality-rulers-minus-chief.html | BOSTON ENTERTAINS 4 NEW YORK 'MAYORS'; Locality Rulers, Minus Chief Stitch McCarthy, Who Missed Boat, Enjoy Pilgrimage. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/cotton-goes-down-as-sales-continue-government-agencies-again-drop.html | COTTON GOES DOWN AS SALES CONTINUE; Government Agencies Again Drop October Contracts and Purchase the July. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/15000000-added-to-wpa-fund-here-president-approves-allotment-to-be.html | $15,000,000 ADDED TO WPA FUND HERE; President Approves Allotment to Be Supplemented by Large Local Contribution. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/at-lake-george.html | AT LAKE GEORGE | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/boy-falls-from-viaduct-suffers-fractured-skull-in-20foot-drop-in.html | BOY FALLS FROM VIADUCT.; Suffers Fractured Skull in 20-Foot Drop in Bronx. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/little-concludes-series-again-emphasizes-importance-of-proper.html | LITTLE CONCLUDES SERIES.; Again Emphasizes Importance of Proper Execution of Plays. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/princess-bibesco-writes-of-love-in-the-grand-manner-her-novel.html | Princess Bibesco Writes of Love in the Grand Manner; Her Novel "Worlds Apart" Also Presents a View of Contemporary History From the Inside | True | By Jane Spence Southron | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/nearby-heights-beckon-the-poconos-and-catskills-draw-many-to-their.html | NEAR-BY HEIGHTS BECKON; The Poconos and Catskills Draw Many to Their Playlands at This Season | True | By E.l. Yordan. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/farley-bound-here-confident-on-1936-business-gaining-and-roosevelt.html | FARLEY BOUND HERE CONFIDENT ON 1936; Business Gaining and Roosevelt Can Beat Any One, He Says at Chicago. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-civil-service.html | The Civil Service. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/nip-and-tuck-a-story-of-two-little-bears-by-george-m-dyott-with.html | NIP AND TUCK: A Story of Two Little Bears. By George M. Dyott. With photographs by the author. 88 pp. New York: The Viking Press. $1.25. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/vast-improvements-sought-with-federal-funds-for-southampton.html | Vast Improvements Sought With Federal Funds for Southampton Waterway; SHINNECOCK CANAL MAY BE IMPROVED | True | By Clarence E. Lovejoy. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/cardinals-subdue-the-reds-5-to-2-paul-dean-hurls-st-louis-to.html | CARDINALS SUBDUE THE REDS, 5 TO 2; Paul Dean Hurls St. Louis to Thrilling Triumph Before Paid Crowd of 20,872. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/french-at-crisis-look-both-ways-paris-wants-to-respect-the-peace.html | FRENCH AT CRISIS LOOK BOTH WAYS; Paris Wants to 'Respect' the Peace Covenant, but Avoid Its 'Application.' | True | By P.j. Philip. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/situation-puzzles-paris-emperors-power-to-grant-rights-in-ethiopia.html | SITUATION PUZZLES PARIS; Emperor's Power to Grant Rights in Ethiopia Is Questioned. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mr-hulls-statement-mr-hulls-statement.html | Mr. Hull's Statement; Mr. Hull's Statement | True | Special to THE NEW YORK TIMES | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-worlds-largest-dam-photographed-by-the-worlds-largest-camera.html | THE WORLD'S LARGEST DAM; Photographed by the World's Largest Camera | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/juddbelknap.html | JuddBelknap. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/maritime-unions-make-coast-pacts-agreements-are-based-on-the-awards.html | MARITIME UNIONS MAKE COAST PACTS; Agreements Are Based on the Awards at End of Last Year's Strike. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/miss-anne-hoguet-makes-her-debut-introduced-formally-at-ball-in.html | MISS ANNE HOGUET MAKES HER DEBUT; Introduced Formally at Ball in Stockbridge Given by Parents -- 450 Present. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/antiwar-ban-challenged-civil-liberties-union-would-defy-passaic.html | ANTI-WAR BAN CHALLENGED; Civil Liberties Union Would Defy Passaic Ruling on Pacifists. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/samuel-h-wallach-stockbroker-was-brotherinlaw-of-h-b-harris.html | SAMUEL H. WALLACH.; Stockbroker Was Brother-in-Law of H. B. Harris, Producer. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/diskin-barret.html | Diskin -- Barret. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/cramer-inducted-in-virgin-islands-new-governor-takes-oath-of-office.html | CRAMER INDUCTED IN VIRGIN ISLANDS; New Governor Takes Oath of Office at St. Thomas Before a Native Judge. | True | Special Cable to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/humorists-indispensable.html | HUMORISTS INDISPENSABLE. | True | From The Omaha World-Herald. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/noted-for-their-horses.html | Noted for Their Horses. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/individual-debits-drop-14-per-cent-reserve-board-reports-total-of.html | INDIVIDUAL DEBITS DROP 14 PER CENT; Reserve Board Reports Total of $6,520,000,000 for Week Ended Aug. 28. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/much-work-on-streets-new-york-pushes-paving-and-widening-other-news.html | MUCH WORK ON STREETS; New York Pushes Paving And Widening -- Other News of the Week | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/-while-a-democrat-starts-westward.html | | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-england-trade-gains-government-contracts-to-increase-activity.html | NEW ENGLAND TRADE GAINS.; Government Contracts to Increase Activity in Cotton Mills. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/expect-spurt-in-staples-retailers-again-watch-inflation-trend-as.html | EXPECT SPURT IN STAPLES.; Retailers Again Watch Inflation Trend as Market Guide. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/advocate-of-colonies-for-germany.html | ADVOCATE OF COLONIES FOR GERMANY | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/d-s-dijrablt-weds-3lare-raymohd-ceremony-performed-at-north.html | D. S. DIJRAblT WEDS 3LARE RAYMOHD; Ceremony Performed at North Woodstock, N. H., Home of Bride's Grandfather. | True | Special to THE Irv YORK TII[ES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/federal-men-hunt-indicted-teller-j-edgar-hoover-orders-search-for.html | FEDERAL MEN HUNT INDICTED TELLER; J. Edgar Hoover Orders Search for Manufacturers Trust Man Accused of Theft. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/son-to-lieut-and-mrs-lj-bellis.html | Son to Lieut. and Mrs. L.J. Bellis | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/music-courses-offered-washington-square-college-plans-three-types.html | MUSIC COURSES OFFERED.; Washington Square College Plans Three Types of Instruction. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/loretta-turnbull-weds-noted-speedboat-driver-is-bride-of-thomas.html | LORETTA TURNBULL WEDS.; Noted Speed-Boat Driver Is Bride of Thomas Richert on Coast. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/plasterers-case-heard-court-reserves-decision-on-two-actions.html | PLASTERERS' CASE HEARD.; Court Reserves Decision on Two Actions Against Union Officials. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/negro-court-test-faces-university-association-prepares-to-fight.html | NEGRO COURT TEST FACES UNIVERSITY; Association Prepares to Fight Virginia Law if Girl Seeking an M.A. Is Barred. | True | By Lenoir Chambers. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/canal-zone-arms-stolen.html | Canal Zone Arms Stolen. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/good-aviation-export-outlook.html | Good Aviation Export Outlook. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/americans-think-they-could-armor-planes-against-radio-death-ray.html | AMERICANS THINK THEY COULD ARMOR PLANES AGAINST RADIO 'DEATH RAY' | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/johnsons-yacht-shows-the-way-to-rivals-as-fickle-breezes-mar.html | Johnson's Yacht Shows the Way to Rivals as Fickle Breezes Mar Regatta; CANTITOE ANNEXES RACE ON THE SOUND | True | By James Robbins. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/primary-appeal-hearing-appellate-division-to-consider-cases-next.html | PRIMARY APPEAL HEARING.; Appellate Division to Consider Cases Next Thursday. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/sales-off-in-chicago-cool-weather-retards-purchasing-of-summer.html | SALES OFF IN CHICAGO.; Cool Weather Retards Purchasing of Summer Close-Out Items. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/garbage-indicates-upturn.html | Garbage Indicates Upturn. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/five-ships-transit-canal.html | Five Ships Transit Canal. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/frozen-rail-issues-aided-by-new-law-amendment-to-bankruptcy-act-a.html | FROZEN RAIL ISSUES AIDED BY NEW LAW; Amendment to Bankruptcy Act a Boon to Insurance Concerns and Banks. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/throngs-at-atlantic-city.html | Throngs at Atlantic City. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/allen-gray-and-cervantes-annex-five-blues-in-show-at-danbury-mr-and.html | Allen Gray and Cervantes Annex Five Blues in Show at Danbury; Mr. and Mrs. Carver's Entries Dominate the Hunter Competitions -- Rising Tide Scores in Two Saddle Horse Events -- Open Jumping Classes Taken by High Test and Curralin. | True | By Henry R. Ilsley. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ethics-and-economics-an-economists-confession-of-faith-by-gilbert.html | Ethics and Economics; AN ECONOMIST'S CONFESSION OF FAITH. By Gilbert Jackson. 182. pp. New York: The Macmillan Company. $2.75. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/retail-trade-spotty-here-cool-weather-stimulates-activity-but-sales.html | RETAIL TRADE SPOTTY HERE.; Cool Weather Stimulates Activity, but Sales Are Disappointing. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mountains-aerial-tramway-for-franconia-notch.html | MOUNTAINS; Aerial Tramway for Franconia Notch | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/neutrality-law-is-signed-roosevelt-approves-it-as-wholly-excellent.html | NEUTRALITY LAW IS SIGNED; Roosevelt Approves It as 'Wholly Excellent' in Its Purpose. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/aaa-problems-mount-as-control-proceeds-surpluses-have-been-reduced.html | AAA PROBLEMS MOUNT AS CONTROL PROCEEDS; Surpluses Have Been Reduced and the Incomes of Farmers Raised, but Obstacles Are Looming Up | True | By George A. Benson. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/in-reply-to-mr-kirstein.html | In Reply to Mr. Kirstein. | True | RALPH TAYLOR. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/commuters-fight-fare-rise-on-li-plans-mapped-as-protests-to-roads.html | COMMUTERS FIGHT FARE RISE ON L.I.; Plans Mapped as Protests to Roads Request to Increase Rates Oct. 1 Mount. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dr-david-j-molumphy-practiced-medicine-in-hartford-for-thirty-years.html | DR. DAVID J. MOLUMPHY.; Practiced Medicine in Hartford for Thirty Years. | True | Special to THE -'i.V YORK Tx.''',iSS. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dahlias-for-every-taste.html | DAHLIAS FOR EVERY TASTE | True | By Bruce B. Preas. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/spain-seizes-7-at-bomb-cache.html | Spain Seizes 7 at Bomb Cache. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/senators-on-top-3-to-1-red-sox-turned-back-by-russells-4hit.html | SENATORS ON TOP, 3 TO 1.; Red Sox Turned Back by Russell's 4-Hit Pitching Effort. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/eaglepicher-companies.html | Eagle-Picher Companies. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/green-reviews-gains-of-labor-movement-declaring-the-last-year-was.html | GREEN REVIEWS GAINS OF LABOR MOVEMENT; Declaring the Last Year Was One of Legislative Achievement, He Sees Next Year Given to Unionization | True | By William Green, President, American Federation of Labor. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/weather-service-widens-the-international-congress-at-warsaw-builds.html | WEATHER SERVICE WIDENS; The International Congress at Warsaw Builds on Nearly a Century of Work | True | By C.f. Talman. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/brazilian-plane-plant-stone-laid.html | Brazilian Plane Plant Stone Laid | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/security-offers-dropped-in-august-total-of-230278000-was-smallest.html | SECURITY OFFERS DROPPED IN AUGUST; Total of $230,278,000 Was Smallest in Three Months, but Above a Year Ago. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/20000-priests-offer-to-fight-in-ethiopia-notify-emperor-of-plans.html | 20,000 PRIESTS OFFER TO FIGHT IN ETHIOPIA; Notify Emperor of Plans for 'Crusade' to Rout Attack by Italy on Their Church. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/palma-9to1-chance-home-first-in-feature-at-narragansett-park-belair.html | Palma, 9-to-1 Chance, Home First In Feature at Narragansett Park; Belair Racer Assumes Command in Stretch to Score Over Hardware as 35,000 Look On -- Whopper, Odds-On Choice, and Red Ensign Left at Post -- Mile and Eighth Covered in 1:54. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/muilins-hughes.html | Muilins -- Hughes. | True | Special to TEE Ngw YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/lina-goldschmidt.html | LINA GOLDSCHMIDT | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mrs-j-r-philhower-dies-at-102.html | Mrs. J. R. Philhower Dies at 102. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/lyle-phillipses-mountain-hosts-they-have-a-supper-party-at-bretton.html | LYLE PHILLIPSES MOUNTAIN HOSTS; They Have a Supper Party at Bretton Woods in Honor of Polo Players. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/tva-heads-adopt-labor-standards-full-program-governing-hours-rates.html | TVA HEADS ADOPT LABOR STANDARDS; Full Program Governing Hours, Rates of Pay and Bargaining Is Revealed. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/hull-charges-the-soviet-repudiates-pledge-to-us-again-asks-curb-on.html | HULL CHARGES THE SOVIET REPUDIATES PLEDGE TO U.S.; AGAIN ASKS CURB ON REDS; NEW CHANCE FOR MOSCOW | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/father-still-held-in-2-fire-deaths-miami-prosecutor-pushes-inquiry.html | FATHER STILL HELD IN 2 FIRE DEATHS; Miami Prosecutor Pushes Inquiry Into Throwing of Gasoline Onto Blaze. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/falls-as-hitchhiker-texas-governor-finally-has-to-call-trouble-car.html | FALLS AS HITCH-HIKER.; Texas Governor Finally Has to Call Trouble Car to Get to Town. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/cohane-hurley.html | Cohane -- Hurley. | True | Special to THE IIW YOR T. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mayor-considers-night-ban-on-horns-inclination-to-end-raucous.html | MAYOR CONSIDERS NIGHT BAN ON HORNS; Inclination to End Raucous Tooting Strengthened by Curran European Survey. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/lifeguards-race-for-richmond-cup-raritan-bay-park-crew-is-the.html | LIFEGUARDS RACE FOR RICHMOND CUP; Raritan Bay Park Crew Is the Winner of Bitterly Fought Staten Island Contest. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-season-in-havana.html | NEW SEASON IN HAVANA. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/258th-starts-range-fire-field-artillery-unit-opens-new-phase-of.html | 258TH STARTS RANGE FIRE; Field Artillery Unit Opens New Phase of Training at Camp. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mussolini-is-defiant-wont-give-up-a-single-man-while-threats-to.html | MUSSOLINI IS DEFIANT; ' Won't Give Up a Single Man' While Threats to Balk Him Persist. | True | By Arnaldo Cortesi. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/liquor-sale-legal-in-forty-states-texas-vote-leaves-only-two.html | LIQUOR SALE LEGAL IN FORTY STATES; Texas Vote Leaves Only Two Commonwealths Dry by Constitutional Writ. | True | By Frank George. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/debuchi-found-filipino-skeptics-japanese-visitor-of-goodwill.html | DEBUCHI FOUND FILIPINO SKEPTICS; Japanese Visitor of Good-Will Discovered Press and People Startlingly Outspoken. | True | By Robert Aura Smith. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/president-sails-1-boat-first-citizens-yacht-sequola-cost-navy-this.html | PRESIDENT SAILS $1 BOAT.; First Citizen's Yacht Sequola Cost Navy This Nominal Sum. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/101-he-commends-whisky-but-only-quart-a-day-says-coast-man-woman.html | 101, HE COMMENDS WHISKY; But Only Quart a Day, Says Coast Man -- Woman Matches Age. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/national-forest-granted-to-maine-dern-reveals-78000-acres-will-be.html | NATIONAL FOREST GRANTED TO MAINE; Dern Reveals 78,000 Acres Will Be Developed in Four Timber Counties of State. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/classroom-and-campus-to-rockefeller-center-comes-a-new-school-of.html | CLASSROOM AND CAMPUS; To Rockefeller Center Comes a New School Of Handicrafts | True | By Eunice Barnard. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/schuylkill-tests-set-sir-thomas-lipton-trophy-race-among-events-for.html | SCHUYLKILL TESTS SET.; Sir Thomas Lipton Trophy Race Among Events for Sept. 13-14. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/shipyard-strikers-back-settlement-in-camden-to-stimulate-business.html | SHIPYARD STRIKERS BACK.; Settlement in Camden to Stimulate Business in the District. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/aaa-tax-suit-fight-centres-in-chicago-government-plans-to-attack.html | AAA TAX SUIT FIGHT CENTRES IN CHICAGO; Government Plans to Attack Processing Levy Bans in Court This Week. | True | By Harper Leech. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/texas-goes-for-local-option.html | TEXAS GOES FOR LOCAL OPTION | True | By John Farnham. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/lindbergh-rejoins-wife-flies-from-camp-ripley-to-halfsisters-home.html | LINDBERGH REJOINS WIFE.; Flies From Camp Ripley to Half-Sister's Home in Minnesota. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/september-travel-to-set-new-record-agencies-report-labor-day-no.html | SEPTEMBER TRAVEL TO SET NEW RECORD; Agencies Report Labor Day No Longer Marks Close of Vacation Season. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/army-manoeuvres-at-pine-camp-taught-broadcasters-war-lesson.html | ARMY MANOEUVRES AT PINE CAMP TAUGHT BROADCASTERS 'WAR' LESSON | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/300-arrested-in-chicago-in-protest-against-war.html | 300 Arrested in Chicago In Protest Against War | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mrs-leland-stanford-mrs-leland-stanford-an-intimate-account-by.html | Mrs. Leland Stanford; MRS. LELAND STANFORD. An Intimate Account. By Bertha Berner. Illustrated. 231 pp. Stanford University, Cal.: Stanford University Press. $2.50. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/that-dreammade-world-of-yeats-the-dramatist-in-his-collected-plays.html | That Dream-Made World of Yeats the Dramatist; In His "Collected Plays" We Have the Fruits of a Flaming Effort to Restore a Nation's Consciousness | True | By Horace Reynolds | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/maine-potato-crop-lower.html | MAINE POTATO CROP LOWER | True | Special Correspondence, THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/needle-stays-in-childs-body.html | Needle Stays in Child's Body. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/skeet-shoot-to-bayliss-breaks-50-straight-at-mineola-voorhees-is.html | SKEET SHOOT TO BAYLISS.; Breaks 50 Straight at Mineola -- Voorhees Is Winner. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/brazil-orders-14-waco-planes.html | Brazil Orders 14 Waco Planes. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/buyer-upswing-ahead-secondary-peak-in-trips-expected-toward-sept-15.html | BUYER UPSWING AHEAD.; Secondary Peak In Trips Expected Toward Sept. 15. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/handsoff-policy-decreed-by-hull-us-will-take-no-steps-to-protect.html | HANDS-OFF POLICY DECREED BY HULL; U.S. Will Take No Steps to Protect the Ethiopian Oil Grant, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dancers-to-offer-oldtime-figures-group-to-step-european-and.html | DANCERS TO OFFER OLD-TIME FIGURES; Group to Step European and American Favorites in Washington Square. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/coal-men-hail-lewis-miners-and-operators-acclaim-the-guffey-act-at.html | COAL MEN HAIL LEWIS.; Miners and Operators Acclaim the Guffey Act at Joint Dinner. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/longs-foes-eager-for-house-inquiry-they-are-preparing-data-in-drive.html | LONG'S FOES EAGER FOR HOUSE INQUIRY; They Are Preparing Data in Drive to Prove the Senator Ended People's Rights. | True | By J.e. Crown. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/rogers-carried-482500-humorists-lawyer-says-this-was-his-total.html | ROGERS CARRIED $482,500.; Humorist's Lawyer Says This Was His Total Insurance. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/at-hot-springs.html | AT HOT SPRINGS. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-way-to-peace-international-university-might-solve-problem.html | A WAY TO PEACE; International University Might Solve Problem | True | E. KERWAN LAWLESS | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/a-trick-story-that-has-distinction-strange-journey-by-maude-cairnes.html | A Trick Story That Has Distinction; STRANGE JOURNEY. By Maude Cairnes. 288 pp. New York: W.W. Norton & Co. $2. | True | BEATRICE SHERMAN. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/chaco-rift-persists-on-war-prisoners-neutral-mediators-drop-effort.html | CHACO RIFT PERSISTS ON WAR PRISONERS; Neutral Mediators Drop Effort as Paraguay Bars Release of 30,000 Before Peace. | True | Special Cable to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ethiopia-is-weak-in-developed-resources.html | Ethiopia Is Weak in Developed Resources | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/italian-group-opens-san-vito-festival-fireworks-bands-and-parades.html | ITALIAN GROUP OPENS SAN VITO FESTIVAL; Fireworks, Bands and Parades Mark Sicilian Celebration in Elizabeth Street. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/summer-care-of-pools-waterlilies-are-fed-and-provision-is-made-to.html | SUMMER CARE OF POOLS; Waterlilies Are Fed, and Provision Is Made to Maintain a 'Balanced Cycle' | True | By Chesla C. Sherlock. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/cotton-goods-market-showed-quick-change-started-week-with-easing.html | COTTON GOODS MARKET SHOWED QUICK CHANGE; Started Week With Easing Prices, but Demand Grew Large and Quotations Rose. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/girl-stowaways-back-two-carried-involuntarily-to-france-dock-on.html | GIRL 'STOWAWAYS' BACK.; Two Carried Involuntarily to France Dock on Champlain. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/notes-for-travelers-to-europe-and-the-far-east-the-booming-tourist.html | NOTES FOR TRAVELERS TO EUROPE AND THE FAR EAST; The Booming Tourist Season in Great Britain Continues -- Olympics Trips Prepared -- Indian Potentate's Jubilee | True | By James F. Roche. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/ball-in-newport-is-brilliant-event-about-1000-attend-navy-relief.html | BALL IN NEWPORT IS BRILLIANT EVENT; About 1,000 Attend Navy Relief Benefit Held at Naval Training Station. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/gardens.html | Gardens. | True | LUCY W. NICHOLSON | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/wife-gets-cp-williams-estate.html | Wife Gets C.P. Williams Estate. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/war-in-africa.html | WAR IN AFRICA. | True | By George Bernard Shaw. the Difficulty of Preventing Hostilities Illustrated In A Comment On the Crisis. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/senator-borah-idahoan-not-regarded-as-presidential-timber.html | SENATOR BORAH; Idahoan Not Regarded as Presidential Timber | True | POLITICAL OBSERVER | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/books-and-authors.html | Books and Authors | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/revue-given-at-spring-lake.html | Revue Given at Spring Lake. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/yankees-conquer-athletics-62-31-gomez-allows-five-hits-in-the.html | YANKEES CONQUER ATHLETICS, 6-2, 3-1; Gomez Allows Five Hits in the Opener to Record 100th Major League Victory. | True | By James P. Dawson. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/worlds-need-of-more-food-is-revealed-by-survey-production-of-all.html | WORLD'S NEED OF MORE FOOD IS REVEALED BY SURVEY; Production of All Countries Held Short Of What Is Needed for Health | True | By Clarence K. Streit. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/golf-tourney-for-young-men.html | Golf Tourney for Young Men. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mcreynolds-scores-concession.html | McReynolds Scores Concession. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/spurt-in-minneapolis-unseasonably-cold-weather-causes-demand-for.html | SPURT IN MINNEAPOLIS.; Unseasonably Cold Weather Causes Demand for Fall Lines. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/salesmens-views-to-receive-hearing-resident-offices-sympathetic-to.html | SALESMEN'S VIEWS TO RECEIVE HEARING; Resident Offices Sympathetic to Problems They Face, Spokesman Says. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/correction-on-lords-vote.html | Correction on Lord's Vote. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/nyu-enrolment-rises-1743-students-attended-summer-courses-at.html | N.Y.U. ENROLMENT RISES.; 1,743 Students Attended Summer Courses at Washington Square. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/moses-plans-a-large-basin-for-yachts-in-harlem-river-just-off-the.html | Moses Plans a Large Basin for Yachts In Harlem River, Just Off the Hudson | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/schumacher-stops-phils-9-to-3-aided-by-giants-16-hits-loses-shutout.html | SCHUMACHER STOPS PHILS, 9 TO 3, AIDED BY GIANTS' 16 HITS; Loses Shut-Out in Ninth on Vergez's Homer, but Coasts to 18th Victory of Year. | True | By John Drebinger. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/all-eyes-on-geneva.html | ALL EYES ON GENEVA. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/tennis-stages-another-vivid-spectacle-with-the-singles-championship.html | TENNIS STAGES ANOTHER VIVID SPECTACLE; With the Singles Championship on at Forest Hills the Tense Drama of a Game Millions Play Stands Out | True | By Frank Ernest Hill | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/davis-craw.html | Davis -- Craw. | True | Special to THE i%dIEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/african-upheaval-feared-neutral-territory-in-abyssinia-advocated-by.html | AFRICAN UPHEAVAL FEARED; Neutral Territory in Abyssinia Advocated by Savant Here. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/birkofer-pirates-blanks-cubs-50-southpaw-pitches-brilliantly-and.html | BIRKOFER, PIRATES, BLANKS CUBS, 5-0; Southpaw Pitches Brilliantly and Pittsburgh Registers Tenth Victory in Row. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/borgwarner-raises-dividend.html | Borg-Warner Raises Dividend. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/plague-claims-80-in-manchuria.html | Plague Claims 80 in Manchuria. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/17-judges-indicted-in-philadelphia-new-presentment-puts-all-except.html | 17 JUDGES INDICTED IN PHILADELPHIA; New Presentment Puts All Except One of City's Magistrates Under Charges. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/1000-attend-smithtown-horse-show-annual-event-for-the-last-26-years.html | 1,000 Attend Smithtown Horse Show, Annual Event for the Last 26 Years | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/takes-rpi-post-tuesday-dr-wo-hotchkiss-will-succeed-dr-ricketts-as.html | TAKES R.P.I. POST TUESDAY; Dr. W.O. Hotchkiss Will Succeed Dr. Ricketts as Rensselaer Head. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/25000-see-red-rain-71-capture-44100-hopeful-as-saratoga-racing-ends.html | 25,000 SEE RED RAIN, 7-1, CAPTURE $44,100 HOPEFUL AS SARATOGA RACING ENDS; BIEN JOLI NEXT AT WIRE | True | By Bryan Field. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/jones-hommann.html | Jones -- Hommann. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/italy-held-prepared-to-settle-credits-corporations-group-announces.html | ITALY HELD PREPARED TO SETTLE CREDITS; Corporations Group Announces Nation Will Uphold Its Commercial Tradition. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/potato-politics-carlyle-quoted-in-reprobation-of-the-licensing-law.html | POTATO POLITICS; Carlyle Quoted in Reprobation Of the Licensing Law | True | BOLTON HALL | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/marshall-in-mat-bout-will-oppose-george-tomorrow-in-feature-at.html | MARSHALL IN MAT BOUT.; Will Oppose George Tomorrow in Feature at Coliseum. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/pine-orchard-festivities-large-dinners-precede-holiday-dance-at.html | PINE ORCHARD FESTIVITIES; Large Dinners Precede Holiday Dance at Country Club. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/sec-to-negotiate-on-foreign-bonds-way-believed-opening-to-keep.html | SEC TO NEGOTIATE ON FOREIGN BONDS; Way Believed Opening to Keep $4,500,000,000 of Securities on Exchanges Here. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/the-presidents-listeningin-machine-what-the-people-think-about-him.html | THE PRESIDENT'S LISTENING-IN MACHINE; What the People Think About Him Is Conveyed To His Ear by an Efficient Organization | True | By Delbert Clark | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/bay-shore-maps-plans.html | Bay Shore Maps Plans. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/herman-bernstein-dies-in-beshiresi-editor-author-and-exenvoy-to.html | HERMAN BERNSTEIN ] DIES IN BESHIRESI; Editor, Author and Ex-Envoy to Albania Was Founder of The Day, Jewish Daily. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/news-of-interest-to-shipping-world-pulaski-makes-farewell-trip-here.html | NEWS OF INTEREST TO SHIPPING WORLD; Pulaski Makes Farewell Trip Here -- To Be Supplanted by Diesel-Motored Pilsudski. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/miss-nancy-lindsey-has-garden-bridal-yonkers-girl-is-wed-to-james-j.html | MISS NANCY LINDSEY HAS GARDEN BRIDAL; Yonkers Girl Is Wed to James J. Hart -- She Has Her Sister as Attendant. | True | Special to T llEvr YORK TnVES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/youth-demonstrates-trisecting-of-angle-declares-he-solves.html | YOUTH DEMONSTRATES 'TRISECTING OF ANGLE'; Declares He Solves Mathematical Problem That Has Always Been Held Unsolvable. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/sees-future-gain-for-cotton-goods-textile-institute-head-holds.html | SEES FUTURE GAIN FOR COTTON GOODS; Textile Institute Head Holds Outlook Has Improved in Various Ways. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/charity.html | Charity. | True | MARY ANDERSON SANBORN | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/catherine-de-medici-and-the-late-renaissance-world-mr-watsons.html | Catherine de' Medici and the Late Renaissance World; Mr. Watson's Biography Gives an Excellent Picture of the Fascinating Period in Which She Lived | True | By Cuthbert Wright | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/britains-stand-empire-action-expected-in-the-african-row.html | BRITAIN'S STAND; Empire Action Expected In the African Row | True | OBSERVER | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/bridge-ticket-system-changed.html | Bridge Ticket System Changed. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/britain-to-rebuild-navy-at-huge-cost-due-to-modernize-it-from-top.html | BRITAIN TO REBUILD NAVY AT HUGE COST; Due to Modernize It From Top to Bottom to Overtake Italy in the Mediterranean. | True | By Ferdinand Kuhn Jr. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/16000-for-east-rockaway-jetty.html | $16,000 for East Rockaway Jetty | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/cocoa-kid-defeats-larosa.html | Cocoa Kid Defeats LaRosa. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/new-england-hits-report-on-cotton-textile-industry-declares-that.html | NEW ENGLAND HITS REPORT ON COTTON; Textile Industry Declares That Committee Findings May Be Fatal to Business. | True | By F. Lauriston Bullard. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/fund-muddle-bars-queens-blvd-work-repairs-much-needed-on-vital.html | FUND MUDDLE BARS QUEENS BLVD. WORK; Repairs Much Needed on Vital Traffic Artery, but Plans Are Lost in Shuffle. | True | By James O. Spearing. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/mexico-calls-congress-cardenas-followers-are-in-control-at-session.html | MEXICO CALLS CONGRESS.; Cardenas Followers Are in Control at Session Opening Today. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/albert-krell.html | ALBERT KRELL. | True | Spectal to T[E NW YOR T. ["-S. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/devine-novack.html | Devine-. -- Novack. | True | Special to TH N-W YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/orient-adventure-no-hero-by-jp-marquand-281-pp-boston-little-brown.html | Orient Adventure; NO HERO. By J.P. Marquand. 281 pp. Boston: Little, Brown & Co. $2. | True | E.C. BECKWITH. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/death-wears-a-mask-by-therese-benson-389-pp-new-york-harper.html | DEATH WEARS A MASK. By Therese Benson. 389 pp. New York: Harper & Brothers. $2. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/edward-k-shelton.html | EDWARD K. SHELTON. | True | Special to rm llw Yoax Tz,ss. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/dr-mercedes-a-roberts.html | DR. MERCEDES A. ROBERTS. | True | Special to THE lgEW YORK TS. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/german-war-games-to-exhibit-strength-public-manoeuvres-by-modern.html | GERMAN WAR GAMES TO EXHIBIT STRENGTH; Public Manoeuvres by Modern Army Corps Designed Partly for Propaganda Value. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/suit-filed-to-test-guffey-coal-law-operator-asks-court-at-capital.html | SUIT FILED TO TEST GUFFEY COAL LAW; Operator Asks Court at Capital to Enjoin His Compliance With Code as 'Forced by Tax.' | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/politics.html | Politics. | True | R. H. JONES | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/power-to-adjourn-congress-unused-presidents-have-considered-but.html | POWER TO ADJOURN CONGRESS UNUSED; Presidents Have Considered but Have Never Resorted to Right to End Sessions. | True | By Russell Kent. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/car-in-perfect-condition.html | Car in Perfect Condition. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/toronto-swim-off-again.html | Toronto Swim Off Again. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/wali-sspencer.html | Wa!li .sSpencer. | True | Special to 'I'tt NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/burke-harding.html | Burke -- Harding. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/arboretum-work-begun-at-cornell-ccc-camp-starts-on-500acre-project.html | ARBORETUM WORK BEGUN AT CORNELL; CCC Camp Starts on 500-Acre Project, a Dream of Twenty Years. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/walpole-returns-to-his-cathedral-town-his-new-novel-the-inquisitor.html | Walpole Returns to His Cathedral Town; His New Novel, "The Inquisitor," Is a Book Of Varied Interest and Appeal | True | By Percy Hutchison | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/leopolds-mother-to-rear-children-elizabeth-quickly-assents-to-plea.html | LEOPOLD'S MOTHER TO REAR CHILDREN; Elizabeth Quickly Assents to Plea of Son, Bereaved by Astrid's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/coffee-conference-called.html | Coffee Conference Called. | True | Special Cable to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/chicago-food-shops-hit-by-meat-strike-women-pickets-startle-buyers.html | CHICAGO FOOD SHOPS HIT BY MEAT STRIKE; Women Pickets Startle Buyers in First Such Demonstration in the City. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/british-ask-delay-in-ethiopian-deal-will-tell-haile-selassie-it-is.html | BRITISH ASK DELAY IN ETHIOPIAN DEAL; Will Tell Haile Selassie It Is a Matter for Consultation With France and Italy. | True | By Frederick T. Birchall. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/moscow-receives-statement.html | Moscow Receives Statement. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/italy-lays-grant-to-british-perfidy-feeling-again-runs-high-in-rome.html | ITALY LAYS GRANT TO BRITISH 'PERFIDY'; Feeling Again Runs High in Rome -- London Seen 'Throwing Off Mask of Altruism.' | True | By Arnaldo Cortesi. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/immigrant-ball-at-east-hampton-costumes-of-every-country-worn-by.html | IMMIGRANT BALL AT EAST HAMPTON; Costumes of Every Country Worn by Several Hundred at Maidstone Event. | True | Special to THE NEW YORK TIMES. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/de-forest-t-rich.html | DE FOREST T. RICH. | True | Special t.o T NsW YOR TSS. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/problem-of-soviet-style-composers-free-in-their-choice-of-subject.html | PROBLEM OF SOVIET STYLE; Composers Free in Their Choice of Subject Matter but Conscious of Goal | True | By H. Howard Taubman. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/sanctions-dangerous.html | SANCTIONS DANGEROUS. | True | From The Chicago News. | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-01 | 1935-09-01 | https://www.nytimes.com/1935/09/01/archives/owens-case-is-closed-track-star-still-in-good-standing-aau.html | OWENS CASE IS CLOSED.; Track Star Still in Good Standing, A.A.U. Announces. | True | | C1B 272649,C1B 272650,C1B 272651,C1B 272652,C1B 272653,C1B 272654,C1B 272655,C1B 272656 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/new-offerings-held-up-improvement-in-investment-market-awaited-by.html | NEW OFFERINGS HELD UP.; Improvement In Investment Market Awaited by London. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/butler-calls-tax-on-rich-malicious-vengeful-efforts-to-steal-the.html | BUTLER CALLS TAX ON RICH MALICIOUS, ' Vengeful' Efforts to 'Steal the Wealth' Threaten Nation's Welfare, He Declares. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/woman-saved-from-river-policeman-jumps-in-and-rescues-her-at-east.html | WOMAN SAVED FROM RIVER; Policeman Jumps In and Rescues Her at East 30th Street. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/a-matter-of-choice.html | A Matter of Choice. | True | LOUIS FRANCIS BUDENZ | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/an-unprecedented-concession.html | AN UNPRECEDENTED "CONCESSION." | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/miss-ruth-morgan-to-wed.html | Miss Ruth Morgan to Wed. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/steel-output-put-at-32-above-1934-total-for-1935-expected-to-be-55.html | STEEL OUTPUT PUT AT 32% ABOVE 1934; Total for 1935 Expected to Be 55% Higher Than Average Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/40000-miners-hail-guffey-and-lewis-huge-labor-sunday-rally-at.html | 40,000 MINERS HAIL GUFFEY AND LEWIS; Huge Labor Sunday Rally at Fairmont, W.Va., Also Honors Senator Neely. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/held-as-murder-witness-man-haled-before-supreme-court-justice-in.html | HELD AS MURDER WITNESS.; Man Haled Before Supreme Court Justice in Police Station. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/scandinavian-royalty-to-fly.html | Scandinavian Royalty to Fly. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/charles-s-mcneal.html | CHARLES S. McNEAL,. | True | Special to T Nzw YoP TXES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/sarah-a-lawson.html | SARAH A. LAWSON. | True | Special to THE Nile' YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/gale-is-expected-to-miss-florida-forecaster-says-centre-of-the.html | GALE IS EXPECTED TO MISS FLORIDA; Forecaster Says Centre of the Hurricane Will Probably Pass South of Key West. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/white-sox-score-96-set-back-indians-on-single-by-simmons-with-bases.html | WHITE SOX SCORE, 9-6.; Set Back Indians on Single by Simmons With Bases Full. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/fort-jay-triumphs-85-downs-governors-island-four-in-first-game-of.html | FORT JAY TRIUMPHS, 8-5.; Downs Governors Island Four in First Game of Series. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/bandit-shot-dead-in-a-police-trap-fugitive-from-philadelphia-wounds.html | BANDIT SHOT DEAD IN A POLICE TRAP; Fugitive From Philadelphia Wounds Detective From That City in Brooklyn Fight. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/holiday-visitors-overrun-the-city-throngs-arriving-from-out-of-town.html | HOLIDAY VISITORS OVERRUN THE CITY; Throngs Arriving From Out of Town Counterbalance Exodus of New York's Millions. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/wants-grant-to-japan-prince-araya-suggests-deal-with-ethiopia-it-is.html | WANTS GRANT TO JAPAN.; Prince Araya Suggests Deal With Ethiopia, It Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/the-glass-heart.html | THE GLASS HEART. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/political-sphere-for-church-scored-dr-ralph-h-long-says-clergy.html | POLITICAL SPHERE FOR CHURCH SCORED; Dr. Ralph H. Long Says Clergy Should Devote Itself to Crusade for Christ. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/cool-weather-fails-to-halt-holiday-throngs-possibly-showers-the-for.html | Cool Weather Fails to Halt Holiday Throngs; 'Possibly Showers' the Forecast for Today | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/yacht-highball-scores-defeats-grand-slam-in-harpoon-class-series-at.html | YACHT HIGHBALL SCORES.; Defeats Grand Slam in Harpoon Class Series at Great Kills. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/dr-ernest-n-scott.html | DR. ERNEST N. SCOTT. | True | Special to THE 1 YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/reich-bishops-tell-catholics-to-obey-god-and-not-men-pastoral.html | REICH BISHOPS TELL CATHOLICS TO OBEY 'GOD AND NOT MEN'; Pastoral Letter Challenging Nazis' Authority Is Read Throughout Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/reginald-reid-official-of-brooklyn-paint-firm-dies-in-montclair.html | REGINALD REID.; Official of Brooklyn Paint Firm Dies in Montclair Home, | True | Specia to Yo s. | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/news-of-the-stage-eight-holiday-matinees-today-the-summer-theatre.html | NEWS OF THE STAGE; Eight Holiday Matinees Today -- The Summer Theatre Calls It a Season, Almost -- Casting Items. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/plans-state-peace-poll-rochester-group-follows-method-adopted-in.html | PLANS STATE PEACE POLL.; Rochester Group Follows Method Adopted in Britain. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/3-held-in-lottery-case.html | 3 Held in Lottery Case. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/question-japanese-on-tunnel-photos-jersey-city-police-detain-5.html | QUESTION JAPANESE ON TUNNEL PHOTOS; Jersey City Police Detain 5 Tourists, With 3 Cameras, for Half an Hour. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/south-shore-four-on-top-defeats-first-division-74-with-aid-of.html | SOUTH SHORE FOUR ON TOP; Defeats First Division, 7-4, With Aid of Two-Goal Handicap. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/slayer-in-death-house-for-the-last-28-months.html | Slayer in Death House For the Last 28 Months | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/agnes-allen-names-wissahickon-aides-lists-those-who-will-help-to.html | AGNES ALLEN NAMES WISSAHICKON AIDES; Lists Those Who Will Help to Arrange Hunt Ball During Philadelphia Horse Show. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/helen-phelps-wed-to-lewis-d-hobart-ceremony-for-former-new-york.html | HELEN PHELPS WED TO LEWIS D. HOBART; Ceremony for Former New York Girl in Gardens of Home at Montecito, Calif. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/f-w-heitkamp-dies-electrical-engineer-associated-with-the-new-york.html | F. W. HEITKAMP DiES; ELECTRICAL ENGINEER; ' Associated With the New York Telephone Co. 30 Years- Graduate of Cornell. | True | Spec!l to Tl W YORX TIZS. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/tiny-boat-braving-45000mile-trip-war-veteran-sails-20foot-craft.html | TINY BOAT BRAVING 45,000-MILE TRIP; War Veteran Sails 20-Foot Craft From Great Lakes to St. Louis on World Voyage. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/katherine-m-leas-to-make-her-debut-will-be-introduced-to-society-by.html | KATHERINE M. LEAS TO MAKE HER DEBUT; Will Be Introduced to Society by Her Parents at Tea in Haverford, Pa. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/not-a-soft-answer.html | NOT A SOFT ANSWER. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/farewell-to-zoarville-ohioans-hold-rites-in-village-to-be-flooded.html | FAREWELL TO ZOARVILLE.; Ohioans Hold Rites in Village to Be Flooded by Dams. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/stocks-in-paris-quiet-market-marking-time-waiting-on-international.html | STOCKS IN PARIS QUIET.; Market Marking Time Waiting on International Developments. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/first-aid-on-highways-red-cross-starts-campaign-for-stations-on.html | FIRST AID ON HIGHWAYS.; Red Cross Starts Campaign for Stations on Pacific Coast Roads. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/newark-conquers-syracuse-32-105-sweeps-series-and-advances-to-tie.html | NEWARK CONQUERS SYRACUSE, 3-2, 10-5; Sweeps Series and Advances to Tie With Baltimore for Fourth Position. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/rickett-inspires-verse-london-financial-news-doubts-importance-of.html | RICKETT INSPIRES VERSE.; London Financial News Doubts Importance of Concession. | True | Special Cable to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/bribery-is-charged-in-jersey-tax-fight-mccampbell-urging.html | BRIBERY IS CHARGED IN JERSEY TAX FIGHT; McCampbell, Urging Impeachment of Governor, Accuses 2 Former Legislators. | True | Special to THE NEW YORK TIMES. | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/payment-on-lakeland-fla-bonds.html | Payment on Lakeland, Fla., Bonds | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/heart-called-site-of-hidden-garden-in-it-mans-higher-ideals-and.html | HEART CALLED SITE OF 'HIDDEN GARDEN'; In It Man's Higher Ideals and Ambitions Have Taken Root, Dr. C.C. Peale Declares. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/two-stakes-listed-at-aqueduct-today-entry-of-only-one-and-nautch.html | TWO STAKES LISTED AT AQUEDUCT TODAY; Entry of Only One and Nautch Choice in Bay Shore Handicap on Opening Card. | True | By Bryan Field. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/report-few-ila-employes.html | Report Few I.L.A. Employes. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/mrs-eric-de-lamarter-wife-of-assistant-conductor-of-chicago.html | MRS. ERIC DE LAMARTER.; Wife of Assistant Conductor of Chicago Orchestra. | True | Special to NL'W YOR &lss. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/made-national-head-of-nazi-friends-here-gissibl-who-was-questioned.html | MADE NATIONAL HEAD OF NAZI FRIENDS HERE; Gissibl, Who Was Questioned in House Inquiry, Is Elected at Convention. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/rego-park-lots-sold-for-twofamily-homes.html | Rego Park Lots Sold For Two-Family Homes | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/borah-sees-danger-signal-failure-to-float-federal-issue-in-full.html | BORAH SEES DANGER SIGNAL; Failure to Float Federal Issue in Full Cited as Showing Uneasiness. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/teamsters-union-to-aid-striking-clerks-bars-deliveries-to-5500.html | Teamsters Union to Aid Striking Clerks; Bars Deliveries to 5,500 Garment Plants | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/denton-tunis.html | Denton -- Tunis. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/county-government-proposed-amendment-viewed-as-means-to-effect.html | COUNTY GOVERNMENT.; Proposed Amendment Viewed as Means to Effect Reforms. | True | LOUIS A. STONE | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/trend-of-stock-prices-week-ended-aug-31-1935.html | TREND OF STOCK PRICES; Week Ended Aug. 31, 1935. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/green-aids-needs-drives-pledges-the-support-of-labor-to-private.html | GREEN AIDS 'NEEDS' DRIVES; Pledges the Support of Labor to Private Charities. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/nude-woman-found-half-alive-in-sound-tells-bridgeport-police-she.html | NUDE WOMAN FOUND HALF ALIVE IN SOUND; Tells Bridgeport Police She Started Swim Eight Hours Before Rescue. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/steel-mills-hold-at-a-52-12-rate-decline-in-chicago-offset-by.html | STEEL MILLS HOLD AT A 52 1/2% RATE; Decline in Chicago Offset by Upturns in Other Producing Centres. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/french-gold-hoarding-wanes.html | French Gold Hoarding Wanes. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/soldiers-drilled-in-harrar.html | Soldiers Drilled in Harrar. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/lc-tiffany-home-opened-to-public-artists-masterpieces-to-be-on-view.html | L.C. TIFFANY HOME OPENED TO PUBLIC; Artist's Masterpieces to Be on View on Wednesdays and Saturdays for Month. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/200000-illinois-paupers-state-estimates-unemployables-returned-to.html | 200,000 ILLINOIS PAUPERS.; State Estimates Unemployables Returned to Its Relief Rolls. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/dr-roche-eulogized-kind-magnanimous-and-calm-the-rev-dm-welton-says.html | DR. ROCHE EULOGIZED.; Kind, Magnanimous and Calm, the Rev. D.M. Welton Says. | True | | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/90-of-class-get-jobs-rutgers-reports-few-of-agricultural-graduates.html | 90% OF CLASS GET JOBS.; Rutgers Reports Few of Agricultural Graduates Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/favor-stratosphere-try-records-of-october-weather-in-dakota-show.html | FAVOR STRATOSPHERE TRY.; Records of October Weather in Dakota Show Many Clear Days. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/plane-sinks-boat-in-sound-2-hurt-swerving-in-takeoff-to-avoid-large.html | PLANE SINKS BOAT IN SOUND; 2 HURT; Swerving in Take-Off to Avoid Large Craft, Pilot Hits Dory Near Travers Island. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/money-easy-in-london-note-circulation-declines-but-is-still-above.html | MONEY EASY IN LONDON.; Note Circulation Declines, but Is Still Above Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/bullish-factors-ignored-in-grains-markets-lethargic-despite-periods.html | BULLISH FACTORS IGNORED IN GRAINS; Markets, Lethargic Despite Periods of Animation, Fail to Respond to News. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/plunges-from-the-drive-hospital-worker-falls-or-jumps-to-death-from.html | PLUNGES FROM THE DRIVE.; Hospital Worker Falls or Jumps to Death From Viaduct. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/african-crisis-on-embassy-films.html | African Crisis on Embassy Films. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/36-bridge-leaders-in-master-tourney-invited-experts-to-compete-this.html | 36 BRIDGE LEADERS IN MASTER TOURNEY; Invited Experts to Compete This Week-End -- Sims and Culbertson Decline. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/financial-paris-is-calm-on-war-outlook-believing-an-amicable.html | Financial Paris Is Calm on War Outlook Believing an Amicable Solution Possible | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/banks-of-marne-to-be-scene-of-test-of-motorized-army-by-40000-in.html | Banks of Marne to Be Scene of Test of Motorized Army by 40,000 in Mock Battle. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/296-dogs-benched-in-syracuse-show-promise-o-pages-hill-and-hans-von.html | 296 DOGS BENCHED IN SYRACUSE SHOW; Promise o' Pages Hill and Hans Von Wustunitz Among Victors at Opening Session. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/ben-dor-brodie.html | Ben Dor -- Brodie. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/the-count-escapes-jail-on-sheet-rope-international-crook-drops-50.html | THE COUNT' ESCAPES JAIL ON SHEET ROPE; International Crook Drops 50 Feet to Street in Sight of Hundreds on West Side. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/text-of-salient-parts-of-german-catholic-bishops-letter.html | Text of Salient Parts of German Catholic Bishops' Letter | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/felice-lyne-is-dead-sang-in-opera-abroad-won-distinction-as.html | FELICE LYNE IS DEAD; SANG IN OPERA ABROAD; Won Distinction as Schoolgirl in Kansas City -- Acclaimed by Critics in London. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/ickes-leaves-capital-for-chicago.html | Ickes Leaves Capital for Chicago. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/foreign-loan-plan-is-denied-in-berlin-reich-is-reported-unwilling.html | FOREIGN LOAN PLAN IS DENIED IN BERLIN; Reich Is Reported Unwilling to Swell Debt to Benefit Outside Holders. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/lauds-foes-of-prejudice-rabbi-levy-hails-williamstown-session-as.html | LAUDS FOES OF PREJUDICE.; Rabbi Levy Hails Williamstown Session as Helpful Step. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/gives-up-as-exconvict-atlanta-resident-says-he-broke-parole-in.html | GIVES UP AS EX-CONVICT.; Atlanta Resident Says He Broke Parole in Kansas 27 Years Ago. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/policeman-arrested-as-hit-and-run-driver-traced-by-license-plates.html | Policeman Arrested as Hit and Run Driver; Traced by License Plates as Victim Dies | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/lieut-col-s-m-fraser.html | LIEUT. COL, S. M. FRASER. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/marshall-wrestles-tonight.html | Marshall Wrestles Tonight. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/reich-roads-meet-debt-needs.html | Reich Roads Meet Debt Needs. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/two-race-horses-destroyed-in-train-fire-en-route-from-saratoga-to.html | Two Race Horses Destroyed in Train Fire En Route From Saratoga to Meeting Here | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/jack-benny-flees-yacht-fire.html | Jack Benny Flees Yacht Fire. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/struggle-is-part-of-life-dr-speers-says-mans-best-is-brought-out-by.html | STRUGGLE IS PART OF LIFE; Dr. Speers Says Man's Best Is Brought Out by Conflict. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/book-notes.html | BOOK NOTES | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/british-industrials-off.html | British Industrials Off. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/mrs-john-f-murphy.html | MRS. JOHN F. MURPHY. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/three-in-family-slain-north-carolina-man-shoots-wife-son-and.html | THREE IN FAMILY SLAIN.; North Carolina Man Shoots Wife, Son and Himself. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/swedish-athletes-win-meet-in-berlin-score-56-points-to-triumph-in.html | SWEDISH ATHLETES WIN MEET IN BERLIN; Score 56 Points to Triumph in 'Little Olympic Games' -- Germany, With 52.5, Is Next. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/deals-in-new-jersey-ithaca-interests-buy-plant-in-kearny-meadows.html | DEALS IN NEW JERSEY; Ithaca Interests Buy Plant in Kearny Meadows. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/forcing-of-a-war-upon-ethiopia-scored-by-dr-macon-as-reversion-to.html | Forcing of a War Upon Ethiopia Scored By Dr. Macon as 'Reversion to Primitive' | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/business-trend-here-is-watched-in-paris-financial-circles-pin.html | BUSINESS TREND HERE IS WATCHED IN PARIS; Financial Circles Pin Prospects of Further Stock Rise on Autumn Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/car-wrecked-to-hide-hitrun-death-blame-driver-disposed-of-machine.html | CAR WRECKED TO HIDE HIT-RUN DEATH BLAME; Driver Disposed of Machine and Then Reported It Stolen, Boston Police Say. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/tennessee-doctor-in-death-mystery-wife-identifies-man-who-died.html | TENNESSEE DOCTOR IN DEATH MYSTERY; Wife Identifies Man Who Died After Motorist Took Him to Virginia Hospital. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/nye-assails-concession-senator-warns-we-need-defense-against-foes.html | NYE ASSAILS CONCESSION.; Senator Warns We Need Defense Against Foes at Home | True | Special to THE NEW YORK TIMES. | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/boston-bank-stock-prices-fall.html | Boston Bank Stock Prices Fall. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/moscow-festival-draws-foreigners-500-drama-enthusiasts-from-all.html | MOSCOW FESTIVAL DRAWS FOREIGNERS; 500 Drama Enthusiasts From All Parts of World Attend Soviet Art Events. | True | By Walter Duranty. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/british-business-scouts-fear-of-war-with-italy.html | British Business Scouts Fear of War With Italy | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/commodity-average-fractionally-lower-index-number-still-near-years.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Index Number Still Near Year's Highest -- British Average Up for Week. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/revenue-agent-found-dead.html | Revenue Agent Found Dead. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/long-island-home-of-gn-lindsay-robbed-1500-loot-taken-as-bankers.html | Long Island Home of G.N. Lindsay Robbed; $1,500 Loot Taken as Banker's Family Sleeps | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/bay-state-suspends-221-more-motorists-action-is-taken-against.html | BAY STATE SUSPENDS 221 MORE MOTORISTS; Action Is Taken Against Record Number in Week in Campaign to End Drunken Driving. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/boy-9-will-face-court-as-slayer-to-be-arraigned-tomorrow-on.html | BOY, 9, WILL FACE COURT AS SLAYER; To Be Arraigned Tomorrow on Juvenile Charge for Killing Bronx Girl, 4. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/bail-denied-in-holdup.html | Bail Denied in Hold-Up. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/ask-30hour-week-to-reemploy-idle-federation-chiefs-in-labor-day.html | ASK 30-HOUR WEEK TO RE-EMPLOY IDLE; Federation Chiefs in Labor Day Messages Stress Coping With Machines Replacing Men. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Copyright, 1935, by the Chicago Tribune. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/changes-smaller-in-cotton-prices-amount-to-12-points-off-to-14-up.html | CHANGES SMALLER IN COTTON PRICES; Amount to 12 Points Off to 14 Up for Week Here -- Details of New Loan Awaited. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/gen-messimn-dies-exwar-minister-directed-mobilization-of-the-french.html | GEN, MESSIMN DIES; EXWAR MINISTER; Directed Mobilization of the French Army at Start of* World Conflict. | True | 1Lreless to THE NEW Yo La.8. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/nudist-congress-goes-on-200-delegates-up-early-sing-play-and-listen.html | NUDIST CONGRESS GOES ON.; 200 Delegates Up Early -- Sing, Play and Listen to Psychiatrist. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/two-submarines-pass-suez.html | Two Submarines Pass Suez. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/boy-9-in-rowboat-hit-by-motor-boat-jersey-youngster-is-in-serious.html | BOY, 9, IN ROWBOAT, HIT BY MOTOR BOAT; Jersey Youngster Is in Serious Condition After Collision in Metedeconk River. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/greenwich-dance-set-for-saturday-third-social-event-of-its-kind.html | GREENWICH DANCE SET FOR SATURDAY; Third Social Event of Its Kind This Season at Country Club Is Arranged. | True | | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/stories-conflict-on-ickes-tragedy-haziness-over-a-second-car-in.html | STORIES CONFLICT ON ICKES TRAGEDY; Haziness Over a Second Car in Crash Prevents Fixing of Responsibility at Santa Fe. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/why-all-the-conflict.html | Why All the Conflict? | True | ROBERT A. PETERMAN | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/supplies-of-hogs-lighter-for-week-but-average-price-in-chicago.html | SUPPLIES OF HOGS LIGHTER FOR WEEK; But Average Price in Chicago Eases Under Influence of Cured Products. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/dock-strike-near-at-new-orleans-ryan-longshoremens-head-sees.html | DOCK STRIKE NEAR AT NEW ORLEANS; Ryan, Longshoremen's Head, Sees Walkout Rivaling the West Coast Tie-Up. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/r-a-frans-dead-carnegie-adviser-vice-chairman-and-treasurer-of-the.html | R. A. FRANS DEAD; CARNEGIE ADVISER; Vice Chairman and Treasurer of the Corporation Founded by Philanthropist Here. | True | Special to T i'EW YORZ: Txm$. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/funeral-arrangements-made.html | Funeral Arrangements Made. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/panama-to-ask-rate-cut-time-held-ripe-for-action-on-12000000-of-5.html | PANAMA TO ASK RATE CUT.; Time Held Ripe for Action on $12,000,000 of 5% Bonds. | True | Special Cable to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/swimming-pools.html | SWIMMING POOLS. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/selling-in-berlin-laid-to-war-talk-but-uncertainty-rather-than.html | SELLING IN BERLIN LAID TO WAR TALK; But Uncertainty Rather Than Alarm Spurs Liquidation on the Boerse. | True | By Robert Crozier Long. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/collector-is-killed-by-thugs-in-subway-pair-fire-on-bmt-employe.html | COLLECTOR IS KILLED BY THUGS IN SUBWAY; Pair Fire on B.M.T. Employe Without Warning and Flee With Cash in Brooklyn. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/oats-supplies-heavy-exceed-consumptive-needs-but-trade-absorbs-big.html | OATS SUPPLIES HEAVY.; Exceed Consumptive Needs, but Trade Absorbs Big Arrivals. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/sterlings-yacht-wins-45mile-race-felicity-takes-the-annual.html | STERLING'S YACHT WINS 45-MILE RACE; Felicity Takes the Annual Stratford Shoal Event on Corrected Time. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/for-a-new-deal-in-taxation-our-present-system-held-to-be.html | FOR A NEW DEAL IN TAXATION.; Our Present System Held to Be Destructive of National Welfare. | True | SAMUEL LAUFBAHN | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/hiover-is-victor-in-sweepstakes-mrs-schiffers-jumper-also-annexes.html | HIOVER IS VICTOR IN SWEEPSTAKES; Mrs. Schiffer's Jumper Also Annexes Touch and Out at Elberon Horse Show. | True | By Emanuel Strauss. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/quaffs-beer-for-record-emil-cella-downs-half-a-gallon-in-172.html | QUAFFS BEER FOR RECORD.; Emil Cella Downs Half a Gallon in 17.2 Seconds at Baltimore. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/death-fall-voids-traffic-summons-brooklyn-man-found-at-base-of.html | DEATH FALL VOIDS TRAFFIC SUMMONS; Brooklyn Man Found at Base of 300-Foot Palisades Cliff After Brush With Police. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/suicide-causes-suicide-los-angeles-youth-kills-himself-grieving.html | SUICIDE CAUSES SUICIDE.; Los Angeles Youth Kills Himself Grieving Over Sweetheart's Death. | True | | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/london-gold-flow-to-paris-possible-further-sales-in-england-may.html | LONDON GOLD FLOW TO PARIS POSSIBLE; Further Sales in England May Force Price Down to Rate Permitting Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/japan-to-offer-soviet-new-border-board-plan-allowing-russians-equal.html | Japan to Offer Soviet New Border Board Plan Allowing Russians Equal Representation | True | By Hugh Byas. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/nyac-victor-7-to-6-defeats-police-nine-on-triple-by-caulway-in.html | N.Y.A.C. VICTOR, 7 TO 6.; Defeats Police Nine on Triple by Caulway in Ninth Inning. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/money-chaos-held-retarding-gains-foreign-policy-body-urges.html | MONEY CHAOS HELD RETARDING GAINS; Foreign Policy Body Urges Immediate Stabilization of Dollar, Pound, Franc. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/reds-early-drive-halts-cards-4-to-3-derringer-gives-only-2-hits.html | REDS' EARLY DRIVE HALTS CARDS, 4 TO 3; Derringer Gives Only 2 Hits Till 7th, When Frisch, Medwick, Collins Score. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/us-chess-players-honored-in-poland-marshall-accepts-trophy-for.html | U.S. CHESS PLAYERS HONORED IN POLAND; Marshall Accepts Trophy for Team's Victory in International Tournament. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/fewer-unemployed-in-germany.html | Fewer Unemployed in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/crescent-cricketers-prevail.html | Crescent Cricketers Prevail. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/government-maturities-5258277500-in-year.html | Government Maturities $5,258,277,500 in Year | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/sports-of-the-times-roaming-the-bases.html | Sports of the Times; Roaming the Bases. | True | Reg. U.S. Pat. Off. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/eden-will-confer-with-laval-today-oil-grants-make-an-idealistic.html | EDEN WILL CONFER WITH LAVAL TODAY; Oil Grants Make an Idealistic Stand by British Minister Difficult, French Think. | True | By Herbert L. Matthews. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/rent-many-suites-in-park-av-houses-brokers-find-a-good-demand-for.html | RENT MANY SUITES IN PARK AV. HOUSES; Brokers Find a Good Demand for Large Apartments on the East Side. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/sheldon-prentice-host-entertains-large-party-at-rumson-after-polo.html | SHELDON PRENTICE HOST.; Entertains Large Party at Rumson After Polo Game. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/unoccupied-buildings-burn.html | Unoccupied Buildings Burn. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/sloop-ariel-takes-interclub-contest-stuarts-craft-is-winner-in.html | SLOOP ARIEL TAKES INTERCLUB CONTEST; Stuart's Craft Is Winner in Special Sunday Regatta at Horseshoe Harbor Y. C. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/demonology.html | DEMONOLOGY. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/social-credit-in-utopia.html | SOCIAL CREDIT" IN UTOPIA. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/plans-to-enlarge-rpi.html | Plans to Enlarge R.P.I. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/roosevelt-begins-hyde-park-visit-facing-much-work-president-rests.html | ROOSEVELT BEGINS HYDE PARK VISIT, FACING MUCH WORK; President Rests on First Day of Vacation in Which He Will Veto Many Bills. | True | By Charles W. Hurd. | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/honduras-denounces-trade-pact.html | Honduras Denounces Trade Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/cervantes-annexes-hunter-title-as-exhibition-at-danbury-closes.html | Cervantes Annexes Hunter Title As Exhibition at Danbury Closes; Carver Entry Climaxes Series of Victories by Defeating Allen Gray, Stablemate -- Bartender Leads Working Hunters -- Round Up Takes Championship Stakes. | True | By Henry R. Ilsley. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/to-build-airport-in-rio-pan-american-airways-will-begin-work-as.html | TO BUILD AIRPORT IN RIO.; Pan American Airways Will Begin Work as Contract Is Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/young-wife-leaps-to-death.html | Young Wife Leaps to Death. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/coughlin-pledges-aid-to-auto-union-advocates-independent-body.html | COUGHLIN PLEDGES AID TO AUTO UNION; Advocates Independent Body, Opposing A. F. of L., at Detroit Workers' Meeting. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/ethiopia-rich-in-oil-rickett-declares-promoter-says-capital.html | ETHIOPIA RICH IN OIL, RICKETT DECLARES; Promoter Says Capital Involved in Big Concession There Is 100% American. | True | Special Cable to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/public-confidence-is-sought-by-paris-restoration-to-business-of.html | PUBLIC CONFIDENCE IS SOUGHT BY PARIS; Restoration to Business of 30,000,000,000 Hoarded Francs Held Vital. | True | By Fernand Maroni. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/london-market-hopeful-speculators-keep-up-tone-as-2week-settlement.html | LONDON MARKET HOPEFUL; Speculators Keep Up Tone as 2-Week Settlement Is Satisfactory. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/jacob-r-gold.html | Jacob R. Gold | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/to-see-laval-on-accord-yugoslav-premier-goes-to-paris-to-discuss.html | TO SEE LAVAL ON ACCORD.; Yugoslav Premier Goes to Paris to Discuss Danubian Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/ramos-is-inaugurated-new-sonora-governor-guarded-as-foes-protest.html | RAMOS IS INAUGURATED.; New Sonora Governor Guarded as Foes Protest Election. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/paris-money-market-easy.html | Paris Money Market Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/german-conscript-corps-and-air-force-marshaled-for-vast-defensive.html | German Conscript Corps and Air Force Marshaled for Vast Defensive Manoeuvre. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/ask-president-to-end-trade-with-germany-jewish-war-veterans-in.html | ASK PRESIDENT TO END TRADE WITH GERMANY; Jewish War Veterans, in Convention, Urge Congress to Condemn Acts of Nazis. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/jersey-bather-drowns-friend-is-saved-from-heavy-surf-running-off.html | JERSEY BATHER DROWNS.; Friend Is Saved From Heavy Surf Running Off Mantoloking. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/rulings-clarify-stamptax-points-us-treasury-and-state-body-pass-on.html | RULINGS CLARIFY STAMP-TAX POINTS; U.S. Treasury and State Body Pass on Transfers in Dissolved Corporations. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/miners-operators-to-renew-wage-talk-joint-committee-will-meet-in.html | MINERS, OPERATORS TO RENEW WAGE TALK; Joint Committee Will Meet in Washington Thursday in New Move to Avert Tie-Up. | True | Special to THE NEW YORK TIMES. | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/pearlman-gilman.html | Pearlman -- Gilman. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/mexican-women-workers-to-vote-cardenas-discloses-to-congress-they.html | Mexican Women Workers to Vote, Cardenas Discloses to Congress; They Are Equipped for Privileges of Citizenship, Says President at Opening Session -- Reaffirms Faith in Revolutionary Policies on Labor, Agrarian Reforms and 'Socialistic Education.' | True | Special Cable to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/soviet-tries-3-as-spies-former-white-army-officers-are-linked-to.html | SOVIET TRIES 3 AS SPIES.; Former White Army Officers Are Linked to International Plot. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/dr-alexander-bell-ontario-physician-91-marched-in-georgia-with.html | DR. ALEXANDER BELL.; Ontario Physician, 91, Marched in Georgia With Sherman's Army. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/catholics-here-going-to-church-congress-cardinal-hayes-as-the-popes.html | CATHOLICS HERE GOING TO CHURCH CONGRESS; Cardinal Hayes, as the Pope's Representative, Will Lead Pilgrims to Cleveland. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/long-island-team-victor-beat-westbury-134-as-balding-and-harrison.html | LONG ISLAND TEAM VICTOR; Beat Westbury, 13-4, as Balding and Harrison Lead Attack. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/wagner-labor-act-limited-in-scope-new-board-warns-law-can-be.html | WAGNER LABOR ACT LIMITED IN SCOPE, NEW BOARD WARNS; Law Can Be Applied Only in Cases Involving Interstate Commerce, Madden Says. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/reich-loans-seen-assured-5-berlin-banks-reported-ready-to-carry.html | REICH LOANS SEEN ASSURED; 5 Berlin Banks Reported Ready to Carry Two-thirds of Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/allison-shields-and-budge-experience-difficulty-but-advance-in-us.html | Allison, Shields and Budge Experience Difficulty but Advance in U.S. Tennis; MAKO ELIMINATES SUTTER IN 5 SETS | True | By Allison Danzig | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/balked-trying-to-flee-police.html | Balked Trying to Flee Police. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/worker-compensation-figures.html | Worker Compensation Figures. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/mrs-charles-r-bacon.html | MRS. CHARLES R. BACON. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/couple-wed-in-plane-12-miles-out-at-sea-flight-was-undertaken.html | COUPLE WED IN PLANE 12 MILES OUT AT SEA; Flight Was Undertaken Because Jersey Justice Could Not Officiate in the State. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/reward-in-phillips-hunt-father-offers-1000-to-spur-search-for.html | REWARD IN PHILLIPS HUNT.; Father Offers $1,000 to Spur Search for Missing Flier. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/gretchen-mussina-engaged-to-marry-betrothal-of-williamsport-pa-girl.html | GRETCHEN MUSSINA ENGAGED TO MARRY; Betrothal of Williamsport, Pa., Girl to John H.A. Feaver of This City Announced. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/munich-bans-jewish-art-trade.html | Munich Bans Jewish Art Trade. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/13000-see-ruth-play-appears-in-minneapolisst-paul-police-game-makes.html | 13,000 SEE RUTH PLAY.; Appears in Minneapolis-St. Paul Police Game -- Makes One Hit. | True | | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/vanderbilts-give-party-at-newport-entertain-at-luncheon-on-their.html | VANDERBILTS GIVE PARTY AT NEWPORT; Entertain at Luncheon on Their Yacht and at Dinner for Week-End Guests. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/embattled-nudist-fires-as-900-peep-clambake-guests-of-farmer.html | EMBATTLED NUDIST FIRES AS 900 PEEP; ' Clambake' Guests of Farmer Searles Startled by Shot From Other Side of Fence. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/italy-sends-12744-to-africa-in-week-huge-liner-carries-3490-to.html | ITALY SENDS 12,744 TO AFRICA IN WEEK; Huge Liner Carries 3,490 to Foreign Service -- Pace to Be Kept Up Indefinitely. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/british-trade-unions-to-weigh-war-policy-congress-starting-today.html | BRITISH TRADE UNIONS TO WEIGH WAR POLICY; Congress Starting Today Will Take Up Resolutions on the Ethiopian Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/hendrix-wins-georgia-final.html | Hendrix Wins Georgia Final. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/cape-town-men-refuse-to-load-beef-for-italians.html | Cape Town Men Refuse To Load Beef for Italians | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/neumann-makes-air-trophy-sweep-victor-in-earlier-heats-for-greve.html | NEUMANN MAKES AIR TROPHY SWEEP; Victor in Earlier Heats for Greve Prize Takes the Third at 207 Miles an Hour. | True | By Reginald M. Cleveland. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/hunt-meet-opens-today.html | Hunt Meet Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/childe-hassams-antecedents.html | Childe Hassam's Antecedents. | True | ALBERT ROSENTHAL | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/studies-arctic-islands-soviet-expedition-reports-finding-graham.html | STUDIES ARCTIC ISLANDS.; Soviet Expedition Reports Finding Graham Bell Land Bare. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/disqualification-of-franco-gives-jacoby-first-place-in-outboard.html | Disqualification of Franco Gives Jacoby First Place in Outboard Race; JACOBY IS VICTOR ON OFFICIAL RULING | True | By Clarence E. Lovejoy. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/accuses-roosevelt-of-patronage-abuse-republican-national-committee.html | ACCUSES ROOSEVELT OF PATRONAGE ABUSE; Republican National Committee Charges Partisan Rule of Lowest to Highest Posts. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/clee-to-remain-as-pastor.html | Clee to Remain as Pastor. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/anton-e-walbridge-quits-firm.html | Anton E. Walbridge Quits Firm. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/jersey-legionaires-to-meet.html | Jersey Legionaires to Meet. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/difficulty-in-corn-erratic-prices-for-september-position-cause.html | DIFFICULTY IN CORN.; Erratic Prices for September Position Cause Uneasiness. | True | Special to THE NEW YORK TIMES. | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/bermuda-crews-embark-onedesign-sailors-coming-to-us-for-racing.html | BERMUDA CREWS EMBARK.; One-Design Sailors Coming to U.S. for Racing Series. | True | Special Cable to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/commodity-prices-higher-in-britain-economists-index-up-to-679.html | COMMODITY PRICES HIGHER IN BRITAIN; Economist's Index Up to 67.9, Against 67.3 Fortnight Before -- 68.1 Month Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/water-sports-held-at-sea-bright-club-many-take-part-in-the-events.html | WATER SPORTS HELD AT SEA BRIGHT CLUB; Many Take Part in the Events Directed by E.S.C. Seward Off the Beach Resort. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/joseph-lucien-riegel.html | JOSEPH LUCIEN RIEGEL, | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/raid-ends-holdup-bandit-is-killed-4-state-troopers-and-undersheriff.html | RAID ENDS HOLD-UP; BANDIT IS KILLED; 4 State Troopers and Under-Sheriff Interrupt Robbery of Resort Near Monticello, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/varied-program-at-translux.html | Varied Program at Trans-Lux. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/chemical-concern-triples-profits-1277578-earned-by-virginiacarolina.html | CHEMICAL CONCERN TRIPLES PROFITS; $1,277,578 Earned by Virginia-Carolina, Against $492,377 in Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/gods-prayer-machinery.html | God's 'Prayer Machinery.' | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/travel-to-europe-greatest-since-29-130000-tourists-sailed-in-may.html | TRAVEL TO EUROPE GREATEST SINCE '29; 130,000 Tourists Sailed in May, June and July, and 74,000 of Them Must Still Return. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/churches-stress-labor-day-motive-dr-floyd-van-keuren-points-out.html | CHURCHES STRESS LABOR DAY MOTIVE; Dr. Floyd Van Keuren Points Out Vital Relationship of Employer and Employe. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/john-t-mcgrath-retired-real-estate-man-a-former-city-marshal-of.html | JOHN T. McGRATH.; Retired Real Estate Man a Former City Marshal of Yonkers. | True | Special to T NEW Yoax TS. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/jane-marie-porcelli-is-wed.html | Jane Marie Porcelli Is Wed. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/maryland-bridal-for-miss-dickson-new-york-girl-wed-to-john-b-smith.html | MARYLAND BRIDAL FOR MISS DICKSON; New York Girl Wed to John B. smith of Bridgeport in an Elkton Ceremony. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/ellenor-nichols-betrothed.html | Ellenor Nichols Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/days-problems-are-old-london-preacher-asserts-basic-conditions-are.html | DAY'S PROBLEMS ARE OLD.; London Preacher Asserts Basic Conditions Are Unchanged. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/sopwith-sells-endeavour.html | Sopwith Sells Endeavour. | True | Special Cable to THE NEW YORK TIMES. | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/early-boom-doubted-by-banking-magazine-position-of-country-held-to.html | EARLY BOOM DOUBTED BY BANKING MAGAZINE; Position of Country Held to Be Rising to Normal Period of Growth in Wealth. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/ills-laid-to-godlessness-most-men-avoid-divine-aid-the-rev-robert.html | ILLS LAID TO GODLESSNESS; Most Men Avoid Divine Aid, the Rev. Robert McCaul Says. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/reports-big-revival-here-german-institute-says-gains-are-due-to.html | REPORTS BIG REVIVAL HERE; German Institute Says Gains Are Due to 'Unfreezing' of Credit. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/chief-rabbi-kook-noted-leader-dies-venerable-figure-in-modern.html | CHIEF RABBI KOOK, NOTED LEADER, DIES; Venerable' Figure in Modern Judaism Succumbs at Age of 69 in Jerusalem. | True | Special Cable to THE NEW YORE TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/many-entertain-at-whitefield-nh-dodge-families-are-hosts-to-300-of.html | MANY ENTERTAIN AT WHITEFIELD, N.H.; Dodge Families Are Hosts to 300 of Mountain View and Local Summer Colonies. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/leopold-to-march-in-queens-funeral-ordeal-for-griefbowed-king.html | LEOPOLD TO MARCH IN QUEEN'S FUNERAL; Ordeal for Grief-Bowed King Designed to Dispel Reports of Serious Injuries. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/known-as-a-desperado.html | Known as a Desperado. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/kilkenny-beats-limerick-again-wins-allireland-hurling-title-before.html | KILKENNY BEATS LIMERICK.; Again Wins All-Ireland Hurling Title Before 46,000 at Dublin. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/farley-here-sure-of-victory-in-1936-roosevelt-is-as-strong-in-the.html | FARLEY, HERE, SURE OF VICTORY IN 1936; Roosevelt Is as Strong in the West as at Time of Last Election, He Declares. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/building-of-homes-is-best-since-1931-but-federal-home-loan-bank.html | BUILDING OF HOMES IS BEST SINCE 1931; But Federal Home Loan Bank Says It Is Still Only 40% of the 1922-28 Level. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/weizmann-accepts-zionist-nomination-his-election-by-world-body-is.html | WEIZMANN ACCEPTS ZIONIST NOMINATION; His Election by World Body Is Virtually Assured With Other Candidate's Withdrawal. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/red-armies-move-on-changteh.html | Red Armies Move on Changteh. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/currency-control-steadies-sterling-international-situation-so-far.html | CURRENCY CONTROL STEADIES STERLING; International Situation So Far Has Found Little Reflection in Foreign Exchanges. | True | By Lewis L. Nettleton. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/phillip-lindsley.html | PHILLIP LINDSLEY. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/milburn-badly-shaken-in-spill-as-hurlingham-poloists-win-at-sands.html | Milburn Badly Shaken in Spill as Hurlingham Poloists Win at Sands Point; HURLINGHAM RIDES TO A 9-8 TRIUMPH | True | By Robert F. Kelley. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/ban-on-swastika-scored-by-consul-dr-mueller-says-hotels-that.html | BAN ON SWASTIKA SCORED BY CONSUL; Dr. Mueller Says Hotels That Forbade Its Display Hurt International Amity. | True | | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/glider-near-crash-in-jersey-contest-charles-conover-pulls-plane-out.html | GLIDER NEAR CRASH IN JERSEY CONTEST; Charles Conover Pulls Plane Out of a Half Spin When a Few Feet From Ground. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/bride-of-few-hours-dies-in-auto-crash-jersey-couples-wedding-trip.html | BRIDE OF FEW HOURS DIES IN AUTO CRASH; Jersey Couple's Wedding Trip Ends in Wreck -- Husband Escapes Uninjured. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/trading-in-chicago-holds-at-high-rate-some-lines-are-slackening-but.html | TRADING IN CHICAGO HOLDS AT HIGH RATE; Some Lines Are Slackening, but Retailers Expect Rise in Distributing Volume. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/central-american-railways-gain.html | Central American Railways Gain. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/john-chloupek.html | JOHN CHLOUPEK. | True | Special to Tree IZV YO T-S. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/red-propaganda-here-we-inveigh-against-communists-and-permit-spread.html | RED PROPAGANDA HERE.; We Inveigh Against Communists and Permit Spread of Doctrine. | True | PEREGRINE FALCON | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/imerlb-johnson-60-illustrator-dead-artist-also-was-book-collector.html | IMERLB JOHNSON, 60, ILLUSTRATOR, DEAD; Artist Also Was Book Collector, Gathering 2,500 Items by or About Woodrow Wilson. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/british-retailing-gains-julys-trade-index-is-67-above-same-month-a.html | BRITISH RETAILING GAINS.; July's Trade Index is 6.7% Above Same Month a Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/reich-prices-easier-wholesale-index-1023-on-aug-21-as-against-1024.html | REICH PRICES EASIER.; Wholesale Index 102.3 on Aug. 21, as Against 102.4 Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/chambruns-leave-quebec.html | Chambruns Leave Quebec. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/stadium-concert-deficits.html | Stadium Concert Deficits. | True | JAMES DAVIDIAN | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/weeks-price-ranges-trend-down-in-chicago-in-wheat-oats-rye-corn.html | WEEK'S PRICE RANGES.; Trend Down in Chicago in Wheat, Oats, Rye -- Corn Mixed. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/mary-moore-in-recital-soprano-is-heard-in-the-closing-program-at.html | MARY MOORE IN RECITAL.; Soprano Is Heard in the Closing Program at Whitefield Theatre. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/cubs-beat-pirates-end-10game-rush-henshaw-victor-82-scoring-over.html | CUBS BEAT PIRATES, END 10-GAME RUSH; Henshaw Victor, 8-2, Scoring Over Losers for the Sixth Time During Season. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/10-lifeboat-crews-vie-in-race-today-ninth-contest-to-take-place-on.html | 10 LIFEBOAT CREWS VIE IN RACE TODAY; Ninth Contest to Take Place on Hudson -- 500,000 Are Expected to See Event. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/german-wholesale-trade-off.html | German Wholesale Trade Off. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/christ-held-greatest-of-worlds-teachers-bishop-cross-of-spokane.html | CHRIST HELD GREATEST OF WORLD'S TEACHERS; Bishop Cross of Spokane Says Adequacy to Meet Any Crisis Makes Jesus Supreme. | True | | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/commuters-to-ask-rate-rise-hearing-want-chance-to-fight-15-to-20.html | COMMUTERS TO ASK RATE RISE HEARING; Want Chance to Fight 15 to 20 Per Cent Increase Sought by Long Island Road. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/woll-urges-break-with-soviet-declares-russia-is-not-honest-labor.html | Woll Urges Break With Soviet; Declares Russia Is Not Honest; Labor Leader, in Cathedral Address, Maintains Constitutional Guarantees Are Wage-Earner's Best Protection Against Any Form of State Tyranny. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/wants-labor-day-set-back-holiday-exodus-from-provincetown-worries.html | WANTS LABOR DAY SET BACK; Holiday Exodus From Provincetown Worries Board of Trade. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/barmack-mayer.html | Barmack -- Mayer. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/foreign-exchange-rates-week-ended-aug-31-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED AUG. 31, 1935. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/fiftyfirst-veterans-to-meet.html | Fifty-first Veterans to Meet. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/hitchhike-ban-effective-westchester-police-fail-to-find-single.html | HITCH-HIKE BAN EFFECTIVE; Westchester Police Fail to Find Single Violator All Day. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/police-officer-retires-lieutenant-quilty-leaves-force-after-almost.html | POLICE OFFICER RETIRES.; Lieutenant Quilty Leaves Force After Almost Forty Years. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/dodgers-conquer-braves-8-to-4-as-mungo-regains-form-on-mound.html | Dodgers Conquer Braves, 8 to 4, As Mungo Regains Form on Mound; Brooklyn Ace Registers His Thirteenth Triumph of the Season -- Frey Climaxes Seven-Run Drive in Second Inning With Home Run -- Berger Gets Four-Bagger for Losers. | True | By Roscoe McGowen. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/warns-employers-on-cutting-wages-mrs-herrick-says-the-nation-faces.html | WARNS EMPLOYERS ON CUTTING WAGES; Mrs. Herrick Says the Nation Faces a Critical Period -- Puts Hope in Wagner Act. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/senators-defeat-red-sox-in-14th-newsom-wins-duel-with-grove-21-his.html | SENATORS DEFEAT RED SOX IN 14TH; Newsom Wins Duel With Grove, 2-1, His Hit Scoring Powell With Deciding Run. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/j-emile-roy.html | J. EMILE ROY. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/westchester-clearings-off.html | Westchester Clearings Off. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/new-curran-home-opens-with-party-dancing-feature-of-reception-at.html | NEW CURRAN HOME OPENS WITH PARTY; Dancing Feature of Reception at Southampton -- The John W. Herberts Give Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/stamford-fleet-delayed-calm-keeps-17-boats-on-sound-in-232mile.html | STAMFORD FLEET DELAYED; Calm Keeps 17 Boats on Sound in 232-Mile Contest. | True | Special to THE NEW YORK TIMES. | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/giants-and-cards-lose-st-louis-keeping-game-lead-yanks-and-dodgers.html | Giants and Cards Lose, St. Louis Keeping Game Lead; Yanks and Dodgers Win; DAVIS STOPS GIANTS FOR 4TH TIME, 6 TO 1 | True | By John Drebinger. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/commodity-markets-futures-generally-lower-in-weeks-trading-refiners.html | COMMODITY MARKETS.; Futures Generally Lower in Week's Trading -- Refiners Fail to Increase Sugar Prices. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/new-york-yc-commodores-visit-to-europe-likely-to-clear-americas-cup.html | New York Y.C. Commodore's Visit to Europe Likely to Clear America's Cup Situation | True | By James Robbins. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/pendleton-sweeps-canoeing-regatta-new-yorkers-win-five-races-riedel.html | PENDLETON SWEEPS CANOEING REGATTA; New Yorkers Win Five Races, Riedel Registering Three Individual Victories. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/will-honor-jane-addams-radio-broadcast-friday-to-mark-birthday-by.html | WILL HONOR JANE ADDAMS; Radio Broadcast Friday to Mark Birthday by World Peace Effort. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/ady-financier-vanishes-colorado-springs-police-start-an-extensive.html | ADY, FINANCIER, VANISHES.; Colorado Springs Police Start an Extensive Search. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/leipzig-fair-sets-exhibit-mark.html | Leipzig Fair Sets Exhibit Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/prayers-are-said-for-queen-astrid-rev-eric-ericson-cites-career-of.html | PRAYERS ARE SAID FOR QUEEN ASTRID; Rev. Eric Ericson Cites Career of Victim of Tragedy as Example to All. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/deal-a-revolution-in-ethiopian-ways-former-emperors-would-never.html | DEAL A REVOLUTION IN ETHIOPIAN WAYS; Former Emperors Would Never Give Concessions to Any Foreign Companies. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/pro-giants-to-drill-today.html | Pro Giants to Drill Today. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/mrs-charles-l-hammond-mother-of-chairman-of-board-of-madison-square.html | MRS. CHARLES L. HAMMOND; Mother of Chairman of Board of Madison Square Garden. | True | Special to Tr NBW NOXK T;xS. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/yanks-top-athletics-53-for-fifth-victory-in-row-rolfe-and-gehrig.html | Yanks Top Athletics, 5-3, For Fifth Victory in Row; Rolfe and Gehrig Produce 2-Run Margin in 7th -- Successive Homers Hit by Johnson, Foxx -- Broaca Wins in Relief Role. | True | By James P. Dawson. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/talmadge-wants-350000-asks-pwa-for-municipal-power-plant-despite.html | TALMADGE WANTS $350,000; Asks PWA for Municipal Power Plant Despite His Attacks. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/templeton-downs-hurricanes-1811-open-champions-flash-strong-attack.html | TEMPLETON DOWNS HURRICANES, 18-11; Open Champions Flash Strong Attack to Triumph in Test Match on Cochran Field. | True | By Kingsley Childs. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/essay-on-compensation.html | Essay on Compensation. | True | HOMER M. GREEN | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/two-star-class-contests-in-jersey-series-for-valspar-trophy-won-by.html | Two Star Class Contests in Jersey Series For Valspar Trophy Won by White's Shucks | True | Special to THE NEW YORK TIMES. | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/operators-acquire-apartment-houses-ely-maran-buys-flat-in-the-bronx.html | OPERATORS ACQUIRE APARTMENT HOUSES; Ely Maran Buys Flat in the Bronx -- Syndicate in Deal for Building in Brooklyn. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/seven-seas-home-first-merlesmiths-yacht-defeats-cantitoe-in-4mile.html | SEVEN SEAS HOME FIRST.; Merle-Smith's Yacht Defeats Cantitoe in 4-Mile Race. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/price-trend-down-in-south-fluctuations-wide-in-new-orleans-trading.html | PRICE TREND DOWN IN SOUTH; Fluctuations Wide in New Orleans, Trading Moderate. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/aged-woman-found-dead-stricken-several-days-ago-in-home-father.html | AGED WOMAN FOUND DEAD.; Stricken Several Days Ago in Home -- Father Served in Congress. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/elected-williams-treasurer.html | Elected Williams Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/farmers-get-30886763-aaa-gives-total-sent-thus-far-for-the-cornhog.html | FARMERS GET $30,886,763.; AAA Gives Total Sent Thus Far for the Corn-Hog Raisers. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/no-shift-by-paper-in-church-quarrel-fundamentalist-organ-has-never.html | NO SHIFT BY PAPER IN CHURCH QUARREL; Fundamentalist Organ Has Never Changed Its Policy, Presbyterian Editor Says. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/maurice-williams-freight-traffic-manager-of-the-lackawanna-railroad.html | MAURICE WILLIAMS.; Freight Traffic Manager of the Lackawanna Railroad. | True | Special to Tw N.sv YOR T -- a'eS. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/john-d-jacksons-are-dinner-hosts-mr-and-mrs-adolph-garni-and-miss.html | JOHN D. JACKSONS ARE DINNER HOSTS; Mr. and Mrs. Adolph Garni and Miss Frolich Also Give East Hampton Parties. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/ethiopia-to-reject-protest-by-britain-on-oil-concession-londons.html | ETHIOPIA TO REJECT PROTEST BY BRITAIN ON OIL CONCESSION; London's Case at Geneva Is Expected to Be Wrecked by New Situation. | True | By Frederick T. Birchall. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/f-r-pierson-dies-flower-expert-8i-sold-31000000-carnations-and.html | F. R. PIERSON DIES; FLOWER EXPERT, 8i; Sold 31,000,000 Carnations and Roses to Markets Here in a Single Season. | True | Special to TH NEW oR%c . | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/te-wlllson-dies-i-trade-paper-head-j-editor-of-jewelers-publication.html | T.E. WILLSON DIES; I TRADE PAPER HEAD; J Editor of Jewelers' Publication Ex-Secretary of the Federal Stamping Law Committee. | True | Special to THE iEW J[oaK TmHES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/five-seized-as-red-spies-in-athens-phone-centre.html | Five Seized as Red Spies In Athens Phone Centre | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/after-labor-day.html | AFTER LABOR DAY." | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/i-goose-wrecks-auto-flies-through-windshield-in-jersey-and-three.html | I GOOSE WRECKS AUTO.; Flies Through Windshield in Jersey and Three Are Injured. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/financial-markets-trade-recovery-continues-despite-the-legislative.html | FINANCIAL MARKETS; Trade Recovery Continues, Despite the Legislative Confusion and European 'War Talk.' | True | By Alexander D. Noyes. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/stock-index-lower-second-weekly-decline-since-present-years-highest.html | STOCK INDEX LOWER.; Second Weekly Decline Since Present Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 272572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/trading-on-boerse-lightest-in-years-some-leading-corporate-issues.html | TRADING ON BOERSE LIGHTEST IN YEARS; Some Leading Corporate Issues Not Even Quoted in Berlin in Week -- Prices Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/blow-to-italy-seen-by-soviet-in-grant-moscow-pravda-says-britain-is.html | BLOW TO ITALY SEEN BY SOVIET IN GRANT; Moscow Pravda Says Britain Is Bringing in American Capital to Block Rome. | True | Special Cable to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/soviet-step-to-cut-us-ties-possible-severing-of-relations-deemed.html | SOVIET STEP TO CUT U.S. TIES POSSIBLE; Severing of Relations Deemed Not Unlikely as Aftermath of Our Second Rebuke. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/dinners-mark-day-in-the-berkshires-the-ramsay-hoguets-have-100.html | DINNERS MARK DAY IN THE BERKSHIRES; The Ramsay Hoguets Have 100 Guests at Party in Stockbridge Home. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/cathedral-masses-to-mark-labor-day-sermon-on-holiday-will-be.html | CATHEDRAL MASSES TO MARK LABOR DAY; Sermon on Holiday Will Be Delivered at St. Patrick's Noon-Time Service. | True | | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/and-now-synchronology-formula-would-seem-to-provide-an-almost.html | AND NOW, SYNCHRONOLOGY.; Formula Would Seem to Provide an Almost Perfect State. | True | W.W. MILLER | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/chicago-milk-price-cut-farmers-and-dealers-agree-on-plan-ending.html | CHICAGO MILK PRICE CUT.; Farmers and Dealers Agree on Plan Ending Arbitrary Fixing. | True | Special to THE NEW YORK TIMES. | C1B 272572 |
| 1935-09-02 | 1935-09-02 | https://www.nytimes.com/1935/09/02/archives/miss-martha-s-thomas.html | MISS MARTHA S. THOMAS, | True | Special to THE llzw YORK Txs. | C1B 272572 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/sir-sidney-kidman-die5-in-aubtralia-controlled-100000-square-miles.html | SIR SIDNEY KIDMAN DIE5 IN AUBTR.ALIA; Controlled 100,000 Square Miles of Grazing Lands, Probably an Empire Record. | True | Wireless to '* lw 'OR TIMSS, | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/lady-collett-wife-of-sir-charles-the-former-lord-mayor-of-london.html | LADY COLLETT.; Wife of Sir Charles, the Former Lord Mayor of London, | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/details-postal-job-plan-aide-says-farley-will-start-5day-week-as.html | DETAILS POSTAL JOB PLAN.; Aide Says Farley Will Start 5-Day Week as Soon as Possible. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/utility-act-title-ii.html | UTILITY ACT, TITLE II. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/japan-thinks-britain-seeks-to-block-her-wants-to-discuss-question.html | JAPAN THINKS BRITAIN SEEKS TO BLOCK HER; Wants to Discuss Question of Trade Cooperation in China and British Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/rain-halts-giants-dodgers-and-yanks-terrymen-and-mccarthymen-to.html | RAIN HALTS GIANTS, DODGERS AND YANKS; Terrymen and McCarthymen to Meet Philadelphia Rivals in Double-Headers Today. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/teagle-aide-denies-deal-secretary-says-standard-oil-is-not-linked.html | TEAGLE AIDE DENIES DEAL.; Secretary Says Standard Oil Is Not Linked to Ethiopian Contract. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/tera-garden-yield-put-at-2500000-80000-tracts-planted-in-the-state.html | TERA GARDEN YIELD PUT AT $2,500,000; 80,000 Tracts Planted in the State and Cost of Output Is Only $400,000. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/no-rest-for-presidents.html | NO REST FOR PRESIDENTS. | True | | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/nazi-colonies-growing-20006-now-live-on-estates-taken-from-the.html | NAZI COLONIES GROWING.; 20,006 Now Live on Estates Taken From the Junkers. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/two-jersey-outboard-titles-won-by-thacher-16yearold-driver-hill.html | Two Jersey Outboard Titles Won By Thacher, 16-Year-Old Driver; Hill School Boy Pilots Craft Through Dangerous High Seas to Defeat Veteran Rivals Off Ocean City -- Stiles Sets World Mark in Annexing National Class D Inboard Crown. | True | By Clarence E. Lovejoy. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/child-to-mrs-henry-sanford-jr.html | Child to Mrs. Henry Sanford Jr. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/hotsy-totsy-gains-threeheat-sweep-kliesraths-craft-takes-detroit-yc.html | HOTSY TOTSY GAINS THREE-HEAT SWEEP; Kliesrath's Craft Takes Detroit Y.C. Trophy Race for Gold Cup Boats. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/washington-not-approached.html | Washington Not Approached. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/horse-show-sept-18-on-berwyn-estate-annual-upcountry-hunter-and.html | HORSE SHOW SEPT. 18 ON BERWYN ESTATE; Annual Up-Country Hunter and Pony Meet to Take Place at Home of David B. Sharp. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/shot-dead-in-45th-st-victim-said-to-be-delegate-of-taxi-drivers.html | SHOT DEAD IN 45TH ST.; Victim Said to Be Delegate of Taxi Drivers' Union. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/gorman-assails-mills-in-charlotte-nc-he-urges-1936-labor-day-strike.html | GORMAN ASSAILS MILLS.; In Charlotte, N.C., He Urges 1936 Labor Day Strike to Force Holiday. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/stock-market-indices-international-average-off-in-week-to-511-from.html | STOCK MARKET INDICES.; International Average Off in Week to 51.1 From 53.1. | True | Special Cable to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/englewood-bans-meetings.html | Englewood Bans Meetings. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/borah-praises-his-rivals-knox-and-landon-are-good-men-says-senator.html | BORAH PRAISES HIS RIVALS; Knox and Landon Are 'Good Men,' Says Senator at Chicago. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/200-at-luncheon-at-the-lenox-club-mrs-edwards-spencer-with-30.html | 200 AT LUNCHEON AT THE LENOX CLUB; Mrs. Edwards Spencer, With 30 Guests, Among Hostesses in Berkshire Hills. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/bronx-auto-victim-identified.html | Bronx Auto Victim Identified. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/corra-n-williams-bank-official-and-a-former-city-solicitor-of.html | CORRA N. WILLIAMS.; Bank Official and a Former City Solicitor of Summit, N. d. | True | Special to THS IEW ORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/small-arms-school-opens-at-camp-perry-firing-instructions-are-given.html | SMALL ARMS SCHOOL OPENS AT CAMP PERRY; Firing Instructions Are Given as 2,300 Riflemen Attend Session -- Courses Varied. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/labor-day-parties-given-in-mountains-many-visitors-take-part-in.html | LABOR DAY PARTIES GIVEN IN MOUNTAINS; Many Visitors Take Part in Holiday Activities at New Hampshire Resorts. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/begins-own-works-plan-rumson-nj-project-to-be-independent-of-the.html | BEGINS OWN WORKS PLAN.; Rumson, N.J., Project to Be Independent of the WPA. | True | Special to THE NEW YORK TIMES. | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/six-bronx-houses-planned.html | Six Bronx Houses Planned. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/fire-empties-movie-brooklyn-projection-room-blaze-however-is.html | FIRE EMPTIES MOVIE.; Brooklyn Projection Room Blaze, However, Is Quickly Put Out. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/rise-of-226980-in-budget-sought-citizens-group-discloses-the.html | RISE OF $226,980 IN BUDGET SOUGHT; Citizens' Group Discloses the Figures of 100 of the 155 City Departments. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/helping-american-shipping.html | Helping American Shipping. | True | DAVID TISCHLER. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/lubin-and-samson-triumph.html | Lubin and Samson Triumph. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/charles-henry-keith.html | CHARLES HENRY KEITH, | True | Special to THR NZW YORK TIMZS. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/speech-by-pope-awaited-vatican-prelates-say-he-may-deal-with.html | SPEECH BY POPE AWAITED.; Vatican Prelates Say He May Deal With Ethiopian Dispute. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/british-union-head-urges-sanctions-italy-must-be-coerced-to-keep.html | BRITISH UNION HEAD URGES SANCTIONS; Italy Must Be Coerced to Keep the Peace, President Kean Tells Labor Congress. | True | By Charles A. Selden. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/judge-harry-lewis-of-chicago-66-dies-jnrist-had-been-ill-since-aug.html | JUDGE HARRY LEWIS OF CHICAGO, 66, DIES; Jnrist Had Been Ill Since Aug. ? -- Fought for the Reform of Illinois Divorce Laws. | True | Specis. 1 to TFn iEW 'YORK TIradES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/manuel-cossio-dead-in-spain-at-age-of-78-honorary-citizen-greek.html | MANUEL COSSIO DEAD IN SPAIN AT AGE OF 78; ' Honorary Citizen,' Greek Scholar and Art Critic Was Considered Presldential Timber in 193I. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/virginia-m-french-feted-in-newport-mrs-skirvin-adams-hostess-at.html | VIRGINIA M. FRENCH FETED IN NEWPORT; Mrs. Skirvin Adams Hostess at Party in Honor of This Season's Debutante. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/report-called-premature.html | Report Called "Premature." | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/our-brutal-books-appall-irish-poet-stephens-here-fears-virus-of.html | OUR 'BRUTAL' BOOKS APPALL IRISH POET; Stephens, Here, Fears Virus of 'Subhuman Literature' Will Spread to Old World. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/air-crashes-injure-five-men-upstate-three-new-yorkers-flying-to.html | AIR CRASHES INJURE FIVE MEN UP-STATE; Three New Yorkers Flying to Tannersville Airport Fall Into Tree Near Catskill. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/british-admiral-custance-dies-88-sir-reginald-served-his-nation.html | BRITISH ADMIRAL, CUSTANCE, DIES, 88; Sir Reginald Served His Nation Fifty Years, From WoodenShip Era to Dreadnoughts. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/jean-tennyson-wins-audience.html | Jean Tennyson Wins Audience. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/miss-mary-swift-to-be-wed-sept-21-member-of-rye-family-and-garth.html | MISS MARY SWIFT TO BE WED SEPT. 21; Member of Rye Family and Garth Pierpont James Will Have Church Bridal. | True | | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/for-broader-education-parents-ask-schools-to-make-work-fit-needs-of.html | FOR BROADER EDUCATION.; Parents Ask Schools to Make Work Fit Needs of Depression. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/tva-guide-to-labor-lilienthal-declares-high-wage-policy-will-set-a.html | TVA GUIDE TO LABOR, LILIENTHAL DECLARES; High Wage Policy Will Set a Precedent if Project Succeeds, He Says in Detroit. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/nudists-fully-clad-close-convention-rain-and-chill-wind-compel-a.html | NUDISTS FULLY CLAD CLOSE CONVENTION; Rain and Chill Wind Compel a Temporary Abandonment of Cult's Principles. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/egypt-asks-notice-of-flights.html | Egypt Asks Notice of Flights. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/power-board-proposes-five-regional-districts.html | Power Board Proposes Five Regional Districts | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/sunny-jim.html | SUNNY JIM. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/criticism-is-challenged.html | Criticism Is Challenged. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/red-sox-senators-divide-twin-bill-wilsons-homer-breaks-up-1st-in.html | RED SOX, SENATORS DIVIDE TWIN BILL; Wilson's Homer Breaks Up 1st in 11th, 9-8 -- Cronin Connects With Bases Filled. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/cotton-pickers-may-quit-union-leader-says-arkansas-group-voted-to.html | COTTON PICKERS MAY QUIT.; Union Leader Says Arkansas Group Voted to Strike on Call. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/renting-is-active-on-the-west-side-tenants-take-apartments-in-flats.html | RENTING IS ACTIVE ON THE WEST SIDE; Tenants Take Apartments in Flats on Riverside Drive and West End Av. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/city-bank-visions-wide-fall-gains-monthly-letter-says-business-made.html | CITY BANK VISIONS WIDE FALL GAINS; Monthly Letter Says Business Made More Than Seasonal Advances in August. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/jewish-veterans-elect-abraham-kraditor-of-brooklyn-is-chosen-as.html | JEWISH VETERANS ELECT.; Abraham Kraditor of Brooklyn Is Chosen as National Commander. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/legionaires-balk-critic-of-belgrano-convention-ejects-arkansan-for.html | LEGIONAIRES BALK CRITIC OF BELGRANO; Convention Ejects Arkansan for Attempting to Assail Leader Over Bonus Defeat. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/german-stocks-weaken.html | German Stocks Weaken. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/horse-show-title-annexed-by-mavis-grand-championship-goes-to-mrs.html | HORSE SHOW TITLE ANNEXED BY MAVIS; Grand Championship Goes to Mrs. Donovan's Half-Bred Yearling at Avon, N.Y. | True | By Henry R. Ilsley. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/20000-march-in-boston-signs-in-labor-day-parade-assail-nazism-and.html | 20,000 MARCH IN BOSTON.; Signs in Labor Day Parade Assail Nazism and Fascism. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/hollyrood-czarina-first-trotter-takes-class-b-event-in-straight.html | HOLLYROOD CZARINA FIRST; Trotter Takes Class B Event in Straight Heats at Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/waste-land-in-italy-only-8-per-cent-is-declared-to-be-listed-as.html | WASTE LAND IN ITALY.; Only 8 Per Cent Is Declared to Be Listed as Unproductive. | True | ITALICUS. | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/fleet-of-90-yachts-competes-in-larchmont-clubs-48th-annual-fall.html | Fleet of 90 Yachts Competes in Larchmont Club's 48th Annual Fall Regatta; CANTITOE IS FIRST BY THREE SECONDS | True | By James Robbins. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/english-market-is-quiet-and-dull-as-geneva-outcome-is-awaited.html | English Market Is Quiet and Dull as Geneva Outcome Is Awaited.; BRITISH FUNDS ARE LOWER | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/to-test-reich-students-new-competition-to-include-an-examination-in.html | TO TEST REICH STUDENTS.; New Competition to Include an Examination in Nazi Dogma. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/woman-mayor-gets-proposal.html | Woman Mayor Gets Proposal. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/london-metal-market.html | London Metal Market. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/american-interest-affirmed.html | American Interest Affirmed. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/chinese-assail-check-tax-bankers-call-the-affixing-of-stamps-a.html | CHINESE ASSAIL CHECK TAX; Bankers Call the Affixing of Stamps a Nuisance. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/charles-r-snyder-66-jersey-lawyer-dead-exmayor-of-atlantic.html | CHARLES R. SNYDER, 66, JERSEY LAWYER, DEAD; Ex-Mayor of Atlantic Highlands Also Served as President of Keansburg Bank. | True | Special to THE l'qW rORK TIMS. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/2000-attend-volksfest-folk-pageants-and-concert-feature-franklin.html | 2,000 ATTEND VOLKSFEST.; Folk Pageants and Concert Feature Franklin Square Program. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/the-tourist-season.html | THE TOURIST SEASON. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/75000-see-winn-set-two-world-marks-kansas-city-auto-racer-wins.html | 75,000 SEE WINN SET TWO WORLD MARKS; Kansas City Auto Racer Wins 100-Mile Test at Syracuse in Record Time. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/indians-lose-4-to-1-then-triumph-7-to-2-beaten-by-andrews-of-browns.html | INDIANS LOSE, 4 TO 1, THEN TRIUMPH, 7 TO 2; Beaten by Andrews of Browns in Opener, but Rout Van Atta to Score in Nightcap. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/dock-strike-is-set-long-urged-to-act-union-leader-calls-on-senator.html | DOCK STRIKE IS SET; LONG URGED TO ACT; Union Leader Calls On Senator to Show in New Orleans if He Is Friend of Labor. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/dar-opens-drive-to-befriend-youth-2500-chapters-asked-to-help.html | D.A.R. OPENS DRIVE TO BEFRIEND YOUTH; 2,500 Chapters Asked to Help Educate Boys or Girls or Find Jobs for Them. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/heitkamp-rites-tonight.html | Heitkamp Rites Tonight. | True | Special to Tre. NEW YOt TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/grand-circuit-races-put-off.html | Grand Circuit Races Put Off. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/mark-p-campbell-piano-maker-dies-president-of-kohlerbrambach.html | MARK P. CAMPBELL, PIANO MAKER, DIES; President of Kohler-Brambach Company Organized a Club Here for Service Men. | True | Bpeclal to T llmw YoRr Ts. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/lindberghs-resume-flight.html | Lindberghs Resume Flight. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/italy-said-to-have-won-case.html | Italy Said to Have Won Case. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/chicago-mayor-to-visit-hyde-park.html | Chicago Mayor to Visit Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/most-britons-want-no-part-in-african-row-giannini-declares-after.html | Most Britons Want No Part in African Row, Giannini Declares After Stay in England | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/slovak-societies-open-meeting.html | Slovak Societies Open Meeting. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/wheat-imports-likely-canadian-exporters-look-to-us-to-take-large.html | WHEAT IMPORTS LIKELY.; Canadian Exporters Look to Us to Take Large Shipments. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/crowds-rush-home-as-cool-winds-mar-holiday-weekend-rain-also-spurs.html | CROWDS RUSH HOME AS COOL WINDS MAR HOLIDAY WEEK-END; Rain Also Spurs Early Start of Heavy Return Travel, Ending Banner Resort Season. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/russians-hope-for-route-to-the-far-east.html | Russians Hope for Route to the Far East | True | Special Cable to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/witts-grand-slam-wins-annexes-secondhalf-honors-in-staten-island.html | WITT'S GRAND SLAM WINS; Annexes Second-Half Honors In Staten Island Yacht Series. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/4-loew-theatres-to-end-vaudeville-two-in-bronx-one-in-jamaica-and.html | 4 LOEW THEATRES TO END VAUDEVILLE; Two in Bronx, One in Jamaica and Yorkville to Abandon Stage Shows Shortly. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/dr-van-nostrand-gets-ace.html | Dr. Van Nostrand Gets Ace. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/baerlouis-tickets-on-sale.html | Baer-Louis Tickets on Sale. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/increased-exports-seen-for-canadian-newsprint.html | Increased Exports Seen For Canadian Newsprint | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/charlesdickinson-flier-dead-at-77-made-first-flight-in-1910-and-got.html | CHARLESDICKINSON, FLIER, DEAD AT 77; Made First Flight in 1910 and Got License as a Private Pilot at Age of 63. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/guthrie-takes-auto-race-drives-midget-car-6281-mph-in-detroit.html | GUTHRIE TAKES AUTO RACE; Drives Midget Car 62.81 M.P.H. in Detroit 100-Mile Event. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/oil-deal-protest-by-british-held-up-minister-in-addis-ababa-may.html | OIL DEAL PROTEST BY BRITISH HELD UP; Minister in Addis Ababa May Have Acted on Learning Backers Were American. | True | By Frederick T. Birchall. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/resident-offices-report-on-trade-garment-industry-experiences.html | RESIDENT OFFICES REPORT ON TRADE; Garment Industry Experiences Slight Lull, With Fewer Buyers in Market. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/seven-injured-at-mineola.html | Seven Injured at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/marshall-wins-on-mat-throws-king-kong-in-1143-of-main-match-at.html | MARSHALL WINS ON MAT.; Throws King Kong In 11:43 of Main Match at Coliseum. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/111500-farmers-get-aaa-pay-to-enforce-crop-control-program-for-own.html | 111,500 Farmers Get AAA Pay to Enforce Crop Control Program for Own Benefit | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/gale-delays-yankees-trip.html | Gale Delays Yankee's Trip. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/us-track-and-field-stars-back-after-successful-european-tour.html | U.S. Track and Field Stars Back After Successful European Tour; Combination Known as 'French Team' Triumphed in 125 of 141 Events -- Johnson, Moore and Fuqua Unbeaten in Specialties -- Peacock Competed 31 Times and Lost Only Once. | True | By Arthur J. Daley. | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/model-killed-by-shot-denver-police-say-she-ended-life-in-home-of.html | MODEL KILLED BY SHOT.; Denver Police Say She Ended Life in Home of Man She Loved. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/mrs-t-roosevelt-sr-to-speak.html | Mrs. T. Roosevelt Sr. to Speak. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/betters-sprint-marks-miss-stephens-clips-two-worlds-records-in.html | BETTERS SPRINT MARKS.; Miss Stephens Clips Two World's Records in Toronto. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/ship-sold-to-italy-is-afire.html | Ship Sold to Italy Is Afire. | True | Special Cable to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/ethiopian-troops-move-into-field-5000-leave-harrar-and-1500-will.html | ETHIOPIAN TROOPS MOVE INTO FIELD; 5,000 Leave Harrar and 1,500 Will Quit Capital Today, Led by Adowa Veteran. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/samuel-h-speck-dies-music-publisher-retired-after-career-of-lialf-a.html | SAMUEL H. SPECK DIES; MUSIC PUBLISHER; Retired After Career of lialf a Century Founded Dime Concerts in Queens. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/india-blocks-protest-to-italy.html | India Blocks Protest to Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/big-season-planned-by-theatre-of-blind-director-of-sightless-actors.html | BIG SEASON PLANNED BY THEATRE OF BLIND.; Director of Sightless Actors Returns From Europe With New Stage Material. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/three-new-firms-of-brokers-here-wilson-porter-george-e-price-co-and.html | THREE NEW FIRMS OF BROKERS HERE; Wilson & Porter, George E. Price & Co. and Gutenstein & Lasdon Formed. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/hecht-will-direct-mellen-campaign-republican-district-leader-is.html | HECHT WILL DIRECT MELLEN CAMPAIGN; Republican District Leader Is Named Manager in Drive to Re-elect County Chief. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/scores-are-hurt-in-holiday-traffic-man-dies-as-he-and-girl-are.html | SCORES ARE HURT IN HOLIDAY TRAFFIC; Man Dies as He and Girl Are Hurled Through Window by Careening Car on 8th Av. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/reversed-holiday-rush-brings-record-crowds-to-manhattan-weather.html | Reversed Holiday Rush Brings Record Crowds to Manhattan; Weather Turns Throngs From Resorts -- Out-of-Town Visitors Contest Broadway Space With New Yorkers and Jam Theatres -- Sightseeing Buses Cash In. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/call-for-the-referee.html | Call for the Referee. | True | B.D. JONES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/aid-of-ickes-sought-bayonne-irked-by-delay-on-repaving-of-broadway.html | AID OF ICKES SOUGHT.; Bayonne Irked by Delay on Repaving of Broadway. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/savings-bond-plan-is-assailed-by-sec-banned-endowment-scheme-for.html | SAVINGS BOND PLAN IS ASSAILED BY SEC; Banned Endowment Scheme for Teachers Is Called Unfair to Subscribers. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/flagbattle-teacher-resumes-work-today-but-new-trustee-who-rehired.html | FLAG-BATTLE TEACHER RESUMES WORK TODAY; But New Trustee Who Rehired Ousted Girl at Pompey Hollow Faces Complaints Himself. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/money-and-credit-monday-sept-2-1935.html | MONEY AND CREDIT.; Monday, Sept. 2, 1935. | True | | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/six-in-one-family-hurt.html | Six in One Family Hurt. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/dollar-stronger-in-paris-wireless-to-the-new-york-times.html | Dollar Stronger in Paris.; Wireless to THE NEW YORK TIMES. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/last-of-war-loans-for-1250000000-called-for-oct-15-2-34-bonds-or-1.html | LAST OF WAR LOANS, FOR $1,250,000,000, CALLED FOR OCT. 15; 2 3/4% Bonds or 1 1/2% Notes Offered in Exchange for Fourth 4 1/4 Libertys. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/yarosz-victor-by-knockout.html | Yarosz Victor by Knockout. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/10-more-companies-register-with-sec-value-of-the-issues-is-put-at.html | 10 MORE COMPANIES REGISTER WITH SEC; Value of the Issues Is Put at $13,373,250 -- Eight of Them for Stock. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/presidents-veto-kills-seven-bills-among-them-is-one-for-travel-pay.html | PRESIDENT'S VETO KILLS SEVEN BILLS; Among Them is One for Travel Pay to Philippine Veterans, Held to Be Excessive. | True | By Charles W. Hurd. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/france-to-curb-films-new-law-will-greatly-reduce-imports-from.html | FRANCE TO CURB FILMS.; New Law Will Greatly Reduce Imports From United States. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/mill-on-the-floss-razed-plant-immortalized-by-george-eliot-is.html | MILL ON THE FLOSS RAZED.; Plant Immortalized by George Eliot Is Burned as a Slum. | True | Special Cable to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/horses-indispensable-in-reich-war-games.html | Horses Indispensable in Reich War Games; | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/one-slain-22-shot-at-carolina-mills-shootings-start-as-workers-try.html | ONE SLAIN, 22 SHOT, AT CAROLINA MILLS; Shootings Start as Workers Try to Enter Two Picketed Plants at Pelzer, S.C. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/american-crews-win-lifeboat-race-take-all-honors-in-twomile-contest.html | AMERICAN CREWS WIN LIFEBOAT RACE; Take All Honors in Two-Mile Contest on the Hudson From Foreign Rivals. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/mrs-james-gains-title-takes-horseshoe-pitching-honors-allen-leads.html | MRS. JAMES GAINS TITLE.; Takes Horseshoe Pitching Honors -- Allen Leads Men's Division. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/russian-shipments-to-italy-expanding-coal-and-timber-exports-show.html | RUSSIAN SHIPMENTS TO ITALY EXPANDING; Coal and Timber Exports Show Big Gains -- Rome Buying Produce From Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/betsy-beaton-a-bride.html | Betsy Beaton a Bride. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/sicilian-festival-ends-in-splendor-first-fete-of-st-vito-ever-held.html | SICILIAN FESTIVAL ENDS IN SPLENDOR; First Fete of St. Vito Ever Held Here Extravagantly Staged on East Side. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/to-meet-on-school-row-mayor-and-education-heads-are-expected-to-end.html | TO MEET ON SCHOOL ROW; Mayor and Education Heads Are Expected to End Rift. | True | | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/mass-picket-line-planned-in-strike-5000-shipping-clerks-with-wives.html | MASS PICKET LINE PLANNED IN STRIKE; 5,000 Shipping Clerks with Wives and Children Expected in Demonstration Today. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/hitchcock-leads-greentree-polo-team-to-victory-over-aurora-at.html | Hitchcock Leads Greentree Polo Team to Victory Over Aurora at Manhasset; GREENTREE BEATS AURORA FOUR, 13-9 | True | By Robert F. Kelley. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/book-notes.html | BOOK NOTES | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/still-forgotten.html | STILL FORGOTTEN. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/fifth-division-veterans-elect.html | Fifth Division Veterans Elect. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/the-classics-and-labor.html | THE CLASSICS AND LABOR. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/sports-of-the-times-colonel-terry-on-staff-matters.html | Sports of the Times; Colonel Terry on Staff Matters. | True | Reg. U.S. Pat. Off. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/3-powers-to-meet-again-on-ethiopia-war-delay-is-seen-league-is.html | 3 POWERS TO MEET AGAIN ON ETHIOPIA; WAR DELAY IS SEEN; League Is Expected to Attempt to Delay Conflict to Upset Mussolini's Program. | True | By Clarence K. Streit. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/hurls-nohit-game-loses.html | Hurls No-Hit Game, Loses. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/delight-captures-232mile-contest-gilpins-yawl-wins-vineyard-trophy.html | DELIGHT CAPTURES 232-MILE CONTEST; Gilpin's Yawl Wins Vineyard Trophy on Corrected Time in Stamford Y.C. Event. | True | By John Rendel. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/exconvict-wounded-dies-second-victim-of-gang-attack-on-men-in.html | EX-CONVICT, WOUNDED, DIES; Second Victim of Gang Attack on Men in Parked Car in Bronx. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/reich-will-pay-britons-arranges-to-settle-obligations-to-exporters.html | REICH WILL PAY BRITONS.; Arranges to Settle Obligations to Exporters in Full. | True | Special Cable to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/la-guardia-to-sign-power-bill-today-preliminary-public-hearing-on.html | LA GUARDIA TO SIGN POWER BILL TODAY; Preliminary Public Hearing on Referendum Expected to Be Perfunctory. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/ickes-joins-family-at-home.html | Ickes Joins Family at Home. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/acquires-alloy-rights-allegheny-steel-to-manufacture-and-sell.html | ACQUIRES ALLOY RIGHTS.; Allegheny Steel to Manufacture and Sell British Item. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/prindiville-joins-firm-here.html | Prindiville Joins Firm Here. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/bond-notes.html | BOND NOTES | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/many-entertain-at-southampton-miss-eleanor-swayne-gives-a-luncheon.html | MANY ENTERTAIN AT SOUTHAMPTON; Miss Eleanor Swayne Gives a Luncheon Party in Honor of Mrs. Edwin Gould. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/chicago-feature-to-golden-rock-ii-panama-invader-wins-5000-added.html | CHICAGO FEATURE TO GOLDEN ROCK II; Panama Invader Wins $5,000 Added Marquette Handicap by Length and Half. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/heier-trial-to-start-today.html | Heier Trial to Start Today. | True | | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/navy-shifts-policies-to-create-air-branch-special-aeronautical.html | NAVY SHIFTS POLICIES TO CREATE AIR BRANCH; Special Aeronautical Engineering Section Will Be Formed, With a Permanent Personnel. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/monmouth-hunt-resumes-opening-meet-starts-from-the-estate-of-al.html | MONMOUTH HUNT RESUMES; Opening Meet Starts From the Estate of A.L. Haskell. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/wine-for-world-peace.html | Wine for World Peace. | True | AUGUST JANSSEN. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/zivic-to-box-tonight-will-face-morro-in-triboro-ring-miller-at.html | ZIVIC TO BOX TONIGHT.; Will Face Morro in Tri-Boro Ring -- Miller at Coney Island. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/sturdy-max-best-in-show-elliss-english-setter-triumphs-at-syracuse.html | STURDY MAX BEST IN SHOW; Ellis's English Setter Triumphs at Syracuse Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/tigers-overcome-white-sox-61-50-stretch-lead-over-yanks-to-nine.html | TIGERS OVERCOME WHITE SOX, 6-1, 5-0; Stretch Lead Over Yanks to Nine Games -- 31,000 Watch Rowe Triumph in Morning. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/hirshfield-to-quit-as-a-magistrate-heaven-only-place-where-an.html | HIRSHFIELD TO QUIT AS A MAGISTRATE; ' Heaven Only Place Where an Honest Official Is Being Appreciated,' He Says. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/railroads-28-men-strike-train-crews-on-short-ohio-line-act-to.html | RAILROAD'S 28 MEN STRIKE; Train Crews on Short Ohio Line Act to Enforce Pay Demands. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/ada-m-predmore-wed.html | Ada M. Predmore Wed. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/actor-drops-dead-in-new-ulric-play-frank-allworth-of-bayside-li.html | ACTOR DROPS DEAD IN NEW ULRIC PLAY; Frank Allworth of Bayside, L.I., Stricken on the Stage in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/ickes-driver-dies-two-injured-gain-mrs-herrick-and-seyfullah.html | ICKES DRIVER DIES; TWO INJURED GAIN; Mrs. Herrick and Seyfullah Expected to Be Able to Discuss Crash Soon. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/held-for-bogus-money-brooklyn-youth-seized-in-jersey-is-suspected.html | HELD FOR BOGUS MONEY.; Brooklyn Youth Seized in Jersey Is Suspected of Aiding Ring. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/world-zionists-split-on-election-of-board-some-delegates-urge.html | WORLD ZIONISTS SPLIT ON ELECTION OF BOARD; Some Delegates Urge All-Party Executive Authority, Others a Group of 'Strong Men.' | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/new-yorker-claims-prior-ethiopian-deal-ly-chertok-says-he-got.html | NEW YORKER CLAIMS PRIOR ETHIOPIAN DEAL; L.Y. Chertok Says He Got Rights to Oil, Metals and Minerals in London July 20. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/cotton-at-liverpool-prices-slightly-lower-with-trading-quiet.html | COTTON AT LIVERPOOL.; Prices Slightly Lower, With Trading Quiet. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/bronze-plaque-unveiled-memorial-to-salvation-army-leader-placed-on.html | BRONZE PLAQUE UNVEILED.; Memorial to Salvation Army Leader Placed on Camp Site. | True | Special to THE NEW YORK TIMES. | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/reds-top-cubs-42-after-losing-31-schott-allows-six-hits-and-quells.html | REDS TOP CUBS, 4-2, AFTER LOSING, 3-1; Schott Allows Six Hits and Quells Ninth-Inning Drive to Score in Nightcap. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/abolished-by-french-in-their-manoeuvres.html | Abolished by French in Their Manoeuvres | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/rev-john-l-0t00le-1-pastor-of-freeport-church-for-22-years-succumbs.html | REV. JOHN L. 0'T00LE.; 1 Pastor of Freeport Church for 22 Years Succumbs at 62. | True | speelaJ to Tr N YO TZ3S. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/police-have-clue-in-bmt-slaying-woman-gives-description-of-pair-who.html | POLICE HAVE CLUE IN B.M.T. SLAYING; Woman Gives Description of Pair Who Shot Collector in Brooklyn Booth. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/sees-value-in-section-7a-morrison-in-wisconsin-speech-says-it.html | SEES VALUE IN SECTION 7A.; Morrison, in Wisconsin Speech, Says It Stimulated Workers. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/rites-for-dr-os-roche.html | RITES FOR DR. O.S. ROCHE. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/knox-says-price-rise-will-aid-republicans-higher-living-costs-and.html | KNOX SAYS PRICE RISE WILL AID REPUBLICANS; Higher Living Costs and Higher Taxes Are 'Fatal' to the Party Defending Them, He Asserts. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/earthquake-rocks-california-coast-sharp-tremor-extends-over-70mile.html | EARTHQUAKE ROCKS CALIFORNIA COAST; Sharp Tremor Extends Over 70-Mile Area, but Does No Damage to Cities. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/injured-detective-better.html | Injured Detective Better. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/bewildered-animals.html | Bewildered Animals. | True | E.R. TOLFREE. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/cynara-takes-trot-in-straight-heats-boylan-wins-with-parkhurst.html | CYNARA TAKES TROT IN STRAIGHT HEATS; Boylan Wins With Parkhurst Entry, Then Drives Marching Peter to Victory. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/bernstein-eulogized-by-deutsch-at-rites-jewish-leaders-at-services.html | BERNSTEIN EULOGIZED BY DEUTSCH AT RITES; Jewish Leaders at Services for Editor and Former Minister to Albania. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/5000-troops-leave-harrar-by-the-associated-press.html | 5,000 Troops Leave Harrar.; By The Associated Press. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/75932042-gross-for-utility-in-year-operating-revenue-of-electric.html | $75,932,042 GROSS FOR UTILITY IN YEAR; Operating Revenue of Electric Power and Light Is Up From $71,455,887 in 1934. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/news-of-the-stage-rainy-skies-and-happy-managers-broadway-items-one.html | NEWS OF THE STAGE; Rainy Skies and Happy Managers -- Broadway Items -- One Opening, Two Reopenings Due Next Week. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/botanists-meet-in-amsterdam.html | Botanists Meet in Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/city-decides-today-on-school-opening-health-officials-expected-to.html | CITY DECIDES TODAY ON SCHOOL OPENING; Health Officials Expected to Rule That Paralysis Cases Do Not Warrant Delay. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/the-sm-schleys-have-a-son.html | The S.M. Schleys Have a Son. | True | | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/yman-h-call.html | !.YMAN H. CALL. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/the-inconsistent-mr-long.html | The Inconsistent Mr. Long. | True | JAMES ZOBIAN. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/federal-jobs-rise-to-peak-of-729769-increase-was-12057-in-july-with.html | FEDERAL JOBS RISE TO PEAK OF 729,769; Increase Was 12,057 in July With Legislative, Judicial and Military Excluded. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/cubas-fears-are-eased-havana-observatory-reports-storm-has-curved.html | CUBA'S FEARS ARE EASED.; Havana Observatory Reports Storm Has Curved Away From Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/germany-opens-sailors-school.html | Germany Opens Sailors' School. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/new-labor-laws-praised-state-and-national-legislation-reviewed-by.html | NEW LABOR LAWS PRAISED.; State and National Legislation Reviewed by Munholland. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/longs-meeting-ignored-oklahoma-high-democratic-officials-absent.html | LONG'S MEETING IGNORED.; Oklahoma's High Democratic Officials Absent When He Speaks. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/finds-labor-industry-nearer-cooperation-andrews-at-syracuse-fair.html | FINDS LABOR, INDUSTRY NEARER COOPERATION; Andrews, at Syracuse Fair, Says They Realize Dependence Upon Each Other. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/miss-perkins-goes-to-funeral.html | Miss Perkins Goes to Funeral. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/38-hurt-as-stands-fall-at-bout.html | 38 Hurt as Stands Fall at Bout. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/dry-ice-blast-injures-boy.html | Dry Ice' Blast Injures Boy. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/text-of-1750000000-liberty-bond-offering-by-the-treasury-department.html | Text of $1,750,000,000 Liberty Bond Offering by the Treasury Department | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/three-on-airliner-die-in-fiery-crash-transport-hits-tension-wire.html | THREE ON AIRLINER DIE IN FIERY CRASH; Transport Hits Tension Wire Just After Take-Off in Fog at Burbank, Calif. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/exconvict-siezed-in-bell-gem-theft-justice-department-charges-he.html | EX-CONVICT SIEZED IN BELL GEM THEFT; Justice Department Charges He Turned Over $185,000 Jewelry to Scaffa. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/ef-warners-hosts-at-east-hampton-tea-they-entertain-large-group-of.html | E.F. WARNERS HOSTS AT EAST HAMPTON TEA; They Entertain Large Group of Colonists at a Reception in Their Dune Residence. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/neumann-captures-thompson-trophy-he-becomes-chief-star-of-meet-by.html | NEUMANN CAPTURES THOMPSON TROPHY; He Becomes Chief Star of Meet by Flying the Plane Mister Mulligan at 220 Miles. | True | By Reginald M. Cleveland. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/not-picture-ofra-franks.html | Not Picture of.R.A. Franks. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/roosevelt-praised-at-labor-memorial-addresses-at-mcguire-grave-in.html | ROOSEVELT PRAISED AT LABOR MEMORIAL; Addresses at McGuire Grave in Camden Say President Has Aided Workingman. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/nyu-appoints-42-to-teaching-staff-additions-to-faculties-of-the.html | N.Y.U. APPOINTS 42 TO TEACHING STAFF; Additions to Faculties of the Various Departments Are Announced by Dr. Chase. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/austin-van-nest.html | Austin -- Van Nest. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/new-partnership-formed.html | New Partnership Formed. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/trinidad-rum-warehouse-burns.html | Trinidad Rum Warehouse Burns. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/francis-b-edmonds-former-assessor-of-glen-cove-and-county-deputy.html | FRANCIS B. EDMONDS.; Former Assessor of Glen Cove and County Deputy Sheriff. | True | Special to T i'qEV YORX TIAES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/funeral-plans-delayed.html | Funeral Plans Delayed. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/submersion-proves-fatal.html | Submersion Proves Fatal. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/reich-secret-agents-arrested-by-czechs-one-of-four-prisoners.html | REICH SECRET AGENTS ARRESTED BY CZECHS; One of Four Prisoners Accused of Luring German Emigres to Death Across Border. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/labor-hailed-as-antired-major-simmonds-praises-stand-in-opposition.html | LABOR HAILED AS ANTI-RED; Major Simmonds Praises Stand in Opposition to Communism. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/sheehy-and-ingram-pick-campaign-aides-george-gordon-battle-to.html | SHEEHY AND INGRAM PICK CAMPAIGN AIDES; George Gordon Battle to Direct Fight for the Former -- Dodge Among Latter's Backers. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/our-count-races-to-trackrecord-covers-mile-and-sixteenth-at-detroit.html | OUR COUNT RACES TO TRACK.RECORD; Covers Mile and Sixteenth at Detroit in 1:44, Beating Arson by Half Length. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/idr-b-3-hirst-dies-medical-edijcator-pioneer-in-modern-clinical.html | IDR. B. ;3. HIRST DIES; MEDICAL EDUCATOR; Pioneer in Modern Clinical Methods Succumbs to Heart Attack in Philadelphia. | True | Special to THe. lw YORK TJmS. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/750-end-georgia-mill-strike.html | 750 End Georgia Mill Strike. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/fish-gets-radio-time-retracts-charge-of-attempt-to-censor-antinew.html | FISH GETS RADIO TIME.; Retracts Charge of Attempt to Censor Anti-New Deal Speech. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/rush-of-children-opens-playground-swarm-of-bronx-youngsters-puts.html | RUSH OF CHILDREN OPENS PLAYGROUND; Swarm of Bronx Youngsters Puts New Recreation Centre Into Operation Quickly. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/justice-for-labor-called-vital-need-father-higgins-tells-1500-at.html | JUSTICE FOR LABOR CALLED VITAL NEED; Father Higgins Tells 1,500 at Cathedral That Unfairness Causes Wide Harm. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/milburn-out-of-tourney-veteran-unable-to-play-with-westbury-in-open.html | MILBURN OUT OF TOURNEY; Veteran Unable to Play With Westbury in Open Polo. | True | Special to THE NEW YORK TIMES. | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/frank-j-cunningham-produce-exchange-member-was-brother-of-late.html | FRANK J. CUNNINGHAM.; Produce Exchange Member Was Brother of Late Controller. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/dengis-conquers-porter-by-500-yards-in-valley-forgephiladelphia.html | Dengis Conquers Porter by 500 Yards In Valley Forge-Philadelphia Marathon | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/archbishop-murrays-statement.html | Archbishop Murray's Statement. | True | (Rev.) IGNATIUS W. COX, S.J. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/committee-names-cardinals-escort-100-priests-and-50-laymen-will-go.html | COMMITTEE NAMES CARDINAL'S ESCORT; 100 Priests and 50 Laymen Will Go With New York Prelate to Cleveland Congress. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/de-lara-composer-dies-at-77-in-pari-noted-musician-contributed-ten.html | DE LARA, COMPOSER, DIES AT 77 IN PARI; Noted Musician Contributed Ten Operatic Sçores to European Theatres. | True | Wireless to TE[I lq-W YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/peace-until-february-wilsons-words-recalled-to-remind-us-of-a-duty.html | PEACE UNTIL FEBRUARY.; Wilson's Words Recalled to Remind Us of a Duty to the World. | True | HAROLD ROLAND SHAPIRO. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/the-count-eludes-wide-police-net-dapper-don-collins-found-in-search.html | THE COUNT' ELUDES WIDE POLICE NET; Dapper Don Collins, Found in Search for Jail Breaker, Is Held in Secret Place. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/kansas-city-seeks-gop-convention-it-plans-a-strong-bid-against.html | KANSAS CITY SEEKS G.O.P. CONVENTION; It Plans a Strong Bid Against Other Large Centres as Party Chiefs Favor the West. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/years-hunt-traps-bremer-fugitives-federal-agents-seize-weaver.html | YEAR'S HUNT TRAPS BREMER FUGITIVES; Federal Agents Seize Weaver, Member of Karpis Gang, and a Woman in Florida. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/messinger-victor-in-shoot.html | Messinger Victor in Shoot. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/greece-looks-to-pacts-to-guard-her-neutrality.html | Greece Looks to Pacts To Guard Her Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/reich-press-silent-on-bishops-attack-no-direct-reference-made-to.html | REICH PRESS SILENT ON BISHOPS' ATTACK; No Direct Reference Made to Catholic Pastoral Letter, but Police Ban Its Sale. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/most-food-prices-rose-during-week-only-fruits-showed-a-decline-city.html | MOST FOOD PRICES ROSE DURING WEEK; Only Fruits Showed a Decline, City Bureau Reports -- Rise in Price of Fish Temporary. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/2500-witness-close-of-glider-contests-stephen-orban-wins-figure-8.html | 2,500 WITNESS CLOSE OF GLIDER CONTESTS; Stephen Orban Wins Figure 8 Test -- Wilbur Duff Is Best Bomber at Jersey Meet. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/john-j-ballweg-former-president-of-national-confectioners.html | JOHN J. BALLWEG.; Former President of National Confectioners Association. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/laundry-head-killed-washington-man-77-succumbs-to-injuries-at.html | LAUNDRY HEAD KILLED.; Washington Man, 77, Succumbs to Injuries at Jersey Resort. | True | Special to THE NEW YORK TIMES. | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/bondholders-oppose-new-milwaukee-plan-independent-group-contends.html | BONDHOLDERS OPPOSE NEW MILWAUKEE PLAN; Independent Group Contends the Same Interests Would Control Road Under New Set-Up. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/nyac-nine-scores-32-tops-mount-vernon-maroons-for-14th-straight.html | N.Y.A.C. NINE SCORES, 3-2; Tops Mount Vernon Maroons for 14th Straight Triumph. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/opposing-intervention-italoethiopian-crisis-held-to-be-no-affair-of.html | OPPOSING INTERVENTION.; Italo-Ethiopian Crisis Held to Be No Affair of Ours. | True | JOSEPH T. GENCO. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/german-group-irked-by-flag-ban-here-will-hold-next-meeting-in.html | German Group, Irked by Flag Ban Here, Will Hold Next Meeting in Philadelphia | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/municipal-loans-bond-issues-to-be-offered-by-bankers-for.html | MUNICIPAL LOANS.; Bond Issues to Be Offered by Bankers for Subscription by the Public. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/80000-pay-tribute-to-chief-rabbi-kook-mourners-line-funeral-route.html | 80,000 PAY TRIBUTE TO CHIEF RABBI KOOK; Mourners Line Funeral Route as Beloved Leader of Judaism Is Borne to Cemetery. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/edith-mason-here-to-sing-in-opera-appeared-in-verdis-falstaff-at-s.html | EDITH MASON HERE TO SING IN OPERA; Appeared in Verdi's 'Falstaff' at Salzburg -- Marta Eggerth Also Arrives. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/bank-situation-held-favorable-to-profit-magazine-of-the-aba-cites.html | BANK SITUATION HELD FAVORABLE TO PROFIT; Magazine of the A.B.A. Cites Factors in Business and Public Relations. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/copper-mine-resumes-operations.html | Copper Mine Resumes Operations | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/coalition-to-fight-new-deal-is-urged-breckinridge-seeks-alliance-of.html | COALITION TO FIGHT NEW DEAL IS URGED; Breckinridge Seeks Alliance of All Elements Opposed to 'Alien Minded Adventurers.' | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/hog-receipts-set-low-chicago-august-total-is-smallest-since-1878-in.html | HOG RECEIPTS SET LOW.; Chicago August Total Is Smallest Since 1878 In All-Around Drop. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/jersey-firemen-parade-1000-from-14-municipalities-join-in-boonton.html | JERSEY FIREMEN PARADE.; 1,000 From 14 Municipalities Join in Boonton Celebration. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/cites-retail-drapery-errors.html | Cites Retail Drapery Errors. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/british-housing-praised-london-slum-projects-stress-privacy-says-dr.html | BRITISH HOUSING PRAISED.; London Slum Projects Stress Privacy, Says Dr. Gilbreth. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/oil-well-shutdown-urged-to-aid-prices-action-on-long-beach-calif.html | OIL WELL SHUTDOWN URGED TO AID PRICES; Action on Long Beach, Calif., Resolution Is Expected Tomorrow Night. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/george-fritcher-ehgi1teer-is-dead-constructed-railroads-and-bridges.html | GEORGE FRITCHER; EHGI1TEER, IS DEAD*; Constructed Railroads and Bridges Throughout World-Succumbs on Coast, | True | Special to Tm Nsw NOR TZ3S. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/governors-island-on-top-halts-fort-jay-poloists-97-to-gain-tie-in.html | GOVERNORS ISLAND ON TOP; Halts Fort Jay Poloists, 9-7, to Gain Tie in Cup Series. | True | | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/stony-creek-players-in-comedy.html | Stony Creek Players in Comedy. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/miss-perkins-asks-labor-law-action-responsibility-for-insurance-is.html | MISS PERKINS ASKS LABOR LAW ACTION; Responsibility for Insurance is Now Up to States, Secretary Says in Radio Address. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/delinquent-taxes-paid-city-gets-millions-from-loans-arranged-with.html | DELINQUENT TAXES PAID.; City Gets Millions From Loans Arranged With HOLC. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/ogilvys-jay-takes-star-class-trophy-long-island-sound-boat-wins.html | OGILVY'S JAY TAKES STAR CLASS TROPHY; Long Island Sound Boat Wins Series, Placing Second to Sunny in Final Race. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/official-of-league-snubbed-in-danzig-head-of-senate-and-other-nazi.html | OFFICIAL OF LEAGUE SNUBBED IN DANZIG; Head of Senate and Other Nazi Leaders Leave a Reception When Opponents Also Come. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/miss-comforts-debut-haverford-pa-girl-to-make-her-bow-at-dance-sept.html | MISS COMFORT'S DEBUT.; Haverford, Pa., Girl to Make Her Bow at Dance Sept. 23. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/thomas-hits-workrelief-plans.html | Thomas Hits Work-Relief Plans. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Johh Chamberlain | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/stake-races-annexed-by-miss-merriment-and-ned-reigh-at-aqueduct.html | Stake Races Annexed by Miss Merriment and Ned Reigh at Aqueduct Opening; MISS MERRIMENT WINS AT AQUEDUCT | True | By Bryan Field. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/rome-holds-grant-by-ethiopia-is-void-asserts-exclusive-rights-were.html | ROME HOLDS GRANT BY ETHIOPIA IS VOID; Asserts Exclusive Rights Were Given in 1932 to Italian Who Found Oil There. | True | By Arnaldo Cortesi. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/seamen-are-urged-to-beware-of-reds-leaders-of-their-union-say.html | SEAMEN ARE URGED TO BEWARE OF REDS; Leaders of Their Union Say Communist Groups Seek to Disrupt Labor Relations. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/progress-in-south-america-brazils-cotton-apparently-not-the-only.html | PROGRESS IN SOUTH AMERICA.; Brazil's Cotton Apparently Not the Only Surprise for Us. | True | FRANCISCO SILVA Jr. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/leopold-remains-beside-dead-queen-injured-king-is-deaf-to-all.html | LEOPOLD REMAINS BESIDE DEAD QUEEN; Injured King Is Deaf to All Efforts to Get Him to Rest Before the Funeral. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/byrns-locked-out-of-own-office.html | Byrns Locked Out of Own Office. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/patience-attracts-a-mt-kisco-throng-local-youths-provide-choruses.html | PATIENCE ATTRACTS A MT. KISCO THRONG; Local Youths Provide Choruses for Operetta at Westchester Playhouse. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/elsie-janiss-recovery-halted.html | Elsie Janis's Recovery Halted. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/brooklyn-attorney-suffocated-in-fire-emergency-squad-labors-hour.html | BROOKLYN ATTORNEY SUFFOCATED IN FIRE; Emergency Squad Labors Hour and a Half in Vain Effort to Revive W.C. Goodwin. | True | | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/cape-may-baby-fete-witnessed-by-45000-bettie-lou-hughes-9-reigns-as.html | CAPE MAY BABY FETE WITNESSED BY 45,000; Bettie Lou Hughes, 9, Reigns as Queen -- Grace Mellwig to Preside Next Year. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/wheat-export-rise-is-seen-for-canada-royal-bank-holds-low-level-of.html | WHEAT EXPORT RISE IS SEEN FOR CANADA; Royal Bank Holds Low Level of 1934-35 Shipments Unlikely to Recur. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/exjudge-a-m-beitler-member-of-the-philadelphia-bar-for-more-than.html | EX-JUDGE A. M. BEITLER.; Member of the Philadelphia Bar for More Than Sixty Years, | True | Special to TE i'gEW Zox Ts. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/eden-asks-france-to-join-in-report-talk-with-laval-is-believed-to.html | EDEN ASKS FRANCE TO JOIN IN REPORT; Talk With Laval Is Believed to Have Won Unity in First Moves Before League. | True | By P.j. Philip. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/anne-stapleton-a-bride.html | Anne Stapleton a Bride. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/flood-menaces-town-hundreds-toil-to-strenghen-levees-along-rio.html | FLOOD MENACES TOWN.; Hundreds Toil to Strengthen Levees Along Rio Grande Banks. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/rockefeller-sons-back-nelson-a-and-laurance-s-spent-two-months-in.html | ROCKEFELLER SONS BACK.; Nelson A. and Laurance S. Spent Two Months in Europe. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/48702-sealskins-arrive-alaskan-shipment-valued-1500000-largest.html | 48,702 SEALSKINS ARRIVE.; Alaskan Shipment, Valued $1,500,000, Largest Since 1910. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/phillips-hunt-abandoned-flier-believed-to-have-perished-in-ocean-or.html | PHILLIPS HUNT ABANDONED; Flier Believed to Have Perished in Ocean or Upper Sound. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/drop-by-canadian-utility-hydroelectric-corporation-earns-627931-in.html | DROP BY CANADIAN UTILITY; Hydro-Electric Corporation Earns $627,931 in Quarter. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/20-chinese-children-kidnapped.html | 20 Chinese Children Kidnapped. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/liverpool-wheat-market-fractional-advance-on-news-from-argentina.html | LIVERPOOL WHEAT MARKET; Fractional Advance on News From Argentina. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/theft-victims-send-youth-to-hospital-four-card-players-locking-his.html | THEFT 'VICTIMS SEND YOUTH TO HOSPITAL; Four Card Players, Locking His Companions Out of Flat, Set On Would-Be Hold-Up Man. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/perry-vanquishes-parker-in-3-sets-makes-a-slow-start-but-soon-gains.html | PERRY VANQUISHES PARKER IN 3 SETS; Makes a Slow Start, but Soon Gains Control of Match to Triumph by 6-4, 6-2, 6-0. | True | By Allison Danzig. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/wandering-photographers.html | Wandering Photographers. | True | BABS COURTNEY. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/womens-swim-again-postponed.html | Women's Swim Again Postponed. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/japan-warns-china-to-end-terrorism-charges-promises-to-ban.html | JAPAN WARNS CHINA TO END TERRORISM; Charges Promises to Ban Anti-Japanese Groups in Hopei Are Violated. | True | Wireless to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/folkdances-held-indoors.html | Folk-Dances Held Indoors. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/harold-skene-osborne.html | HAROLD SKENE OSBORNE, | True | Special to THE NW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/screen-notes.html | SCREEN NOTES | True | | C1B 272573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/christian-endeavor-meeting-ends.html | Christian Endeavor Meeting Ends | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/phillips-petroleum-organizes-new-unit-polymerization-process-is-to.html | PHILLIPS PETROLEUM ORGANIZES NEW UNIT; Polymerization Process Is to Be Made Available Through Patent Licenses. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/jewish-appeal-drive-reaches-1500000-warburg-urges-renewed-efforts.html | JEWISH APPEAL DRIVE REACHES $1,500,000; Warburg Urges Renewed Efforts to Aid Oppressed Abroad -- $3,350,000 Sought. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/green-says-goal-is-30hour-week-labor-insists-upon-it-he-asserts-as.html | GREEN SAYS GOAL IS 30-HOUR WEEK; Labor Insists Upon It, He Asserts, as Only Way to Prevent Growing Army of Idle. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/soviet-sea-captain-to-die-he-failed-to-rescue-crew-of-burning.html | SOVIET SEA CAPTAIN TO DIE; He Failed to Rescue Crew of Burning Tanker -- Speculators Doomed. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/cards-sweep-double-bill-first-game-is-16-innings-collinss-single.html | Cards Sweep Double Bill; First Game Is 16 Innings; Collins's Single Beats Pirates, 4-3, to Give Paul Dean Victory, Then Dizzy Wins Five-Frame Nightcap, 4-1 -- Frisch Banished. | True | Special to THE NEW YORK TIMES. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/john-black-stewart.html | JOHN BLACK STEWART. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/soviet-car-loading-at-record-figure-kaganovich-forces-rise-from.html | SOVIET CAR LOADING AT RECORD FIGURE; Kaganovich Forces Rise From 54,000 to 77,924 Daily in Four Months. | True | By Walter Duranty. | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/10000-kept-in-jobs-by-buick-company-entire-force-will-average-11-13.html | 10,000 KEPT IN JOBS BY BUICK COMPANY; Entire Force Will Average 11 1-3 Months of Steady Employment; Curtice Announces. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/swanson-takes-net-title.html | Swanson Takes Net Title. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/new-civil-service-plea-league-again-asks-roosevelt-to-extend.html | NEW CIVIL SERVICE PLEA.; League Again Asks Roosevelt to Extend Competitive System. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/flemington-fair-closes.html | Flemington Fair Closes. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/plan-to-be-filed-by-paper-concern-the-brown-company-tells-its.html | PLAN TO BE FILED BY PAPER CONCERN; The Brown Company Tells Its Bondholders It Is Unable to Meet Interest. | True | | C1B 272573 |
| 1935-09-03 | 1935-09-03 | https://www.nytimes.com/1935/09/03/archives/dr-william-b-schober.html | DR. WILLIAM B. SCHOBER. | True | Special to THe. NEw YORK TIMES. | C1B 272573 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/a-son-to-mrs-hp-elliott.html | A Son to Mrs. H.P. Elliott. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/limon-aided-mohawk-rescue.html | Limon Aided Mohawk Rescue. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/oil-production-fell-last-week-daily-average-of-2665100-barrels-was.html | OIL PRODUCTION FELL LAST WEEK; Daily Average of 2,665,100 Barrels Was 23,600 Under Preceding 7 Days. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/eaton-makes-plea-to-win-assembly-asks-aid-of-snell-and-other-new.html | EATON MAKES PLEA TO WIN ASSEMBLY; Asks Aid of Snell and Other New York Representatives in Fight on New Deal. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/tourists-in-germany-show-25-increase-500-centres-register-1000000.html | TOURISTS IN GERMANY SHOW 25% INCREASE; 500 Centres Register 1,000,000 Foreign Visitors in July -- Natives Also Travel More. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/garment-union-to-act-in-strike-dubinsky-group-will-demand-that.html | GARMENT UNION TO ACT IN STRIKE; Dubinsky Group Will Demand That Employers Reach Terms With Apparel Clerks. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mary-e-peddicord-becomes-a-bride-washington-d-c-girl-married-to.html | MARY E. PEDDICORD BECOMES A BRIDE; Washington, D. C., Girl Married to Corellus IVI. GaUagher in Reading, Pa., Church. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/crowds-cheer-at-office-of-ii-duce-till-he-speaks.html | Crowds Cheer at Office Of II Duce Till He Speaks | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/bond-sale-is-planned-for-relief-in-newark-city-agrees-to-issue.html | BOND SALE IS PLANNED FOR RELIEF IN NEWARK; City Agrees to Issue Notes to Meet Quota Set by State for This Year. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/yacht-race-prizes-given-tf-talmage-three-principal-trophies-for-the.html | YACHT RACE PRIZES GIVEN T.F. TALMAGE; Three Principal Trophies for the Star Class Presented to Him at East Hampton. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/denies-giving-letter-to-rickett.html | Denies Giving Letter to Rickett. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/court-picks-books-for-young-slayer-13yearold-lad-on-parole-is.html | COURT PICKS BOOKS FOR YOUNG SLAYER; 13-Year-Old Lad on Parole Is Ordered to Write Reports on Four Volumes. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/batley-rugby-victor-102.html | Batley Rugby Victor, 10-2. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/aid-sent-to-british-ship-marinette-reported-in-no-danger-off-cape.html | AID SENT TO BRITISH SHIP; Marinette Reported in No Danger Off Cape Cod. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/william-o-tate-dies-once-business-man-formerly-operated-own-firm.html | WILLIAM O. TATE DIES; ONCE BUSINESS MAN Formerly; Operated Own Firm HeremAt One Time Head of a Brooklyn Re | True | publican Club. Special to T Nzw YoE Tnms. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/to-vote-on-3to1-stock-split.html | To Vote on 3-to-1 Stock Split. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/rickett-takes-ship-at-jibuti-for-cairo-he-denies-any-money-was-paid.html | RICKETT TAKES SHIP AT JIBUTI FOR CAIRO; He Denies Any Money Was Paid to Ethiopia to Finance the Buying of Armaments. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/sec-rules-are-amended-bankruptcy-receivership-and-reorganization.html | SEC RULES ARE AMENDED.; Bankruptcy, Receivership and Reorganization Cases Affected. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/miss-lucile-brokaw-and-fiance-honored-guest-with-james-dp-bishop-of.html | MISS LUCILE BROKAW AND FIANCE HONORED; Guest, With James D.P. Bishop, of Latter's Mother, Mrs. F. C. Bishop, at Luncheon. | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/3-states-to-vote-on-constitutions-primaries-in-pennsylvania-new.html | 3 STATES TO VOTE ON CONSTITUTIONS; Primaries in Pennsylvania, New Jersey, New Mexico on Sept. 17 Involve New Deal Aims. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/3-scout-explorers-hold-reunion-here-boys-who-went-into-african.html | 3 SCOUT EXPLORERS HOLD REUNION HERE; Boys Who Went Into African Jungles Seven Years Ago Now Blush at Shorts. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/new-ship-rates-filed-intercoastal-schedules-return-to-twoclass.html | NEW SHIP RATES FILED.; Intercoastal Schedules Return to Two-Class System. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/brothers-7-and-11-flee-harlem-home-police-asked-to-find-boys-who.html | BROTHERS, 7 AND 11, FLEE HARLEM HOME; Police Asked to Find Boys Who Vanished After Worrying Over Fights at School. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/israel-m-simon-special-partner-in-st-louis-firm-of-stock-e-xchange.html | ISRAEL M. SIMON. Special Partner in St. Louis Firm of Stock E; xchange Brokers, | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/j-t-pratt-jr-gets-marriage-license-son-of-exrepresentatlve-ruth.html | J. T. PRATT JR. GETS MARRIAGE LICENSE; Son of Ex-Representatlve Ruth Pratt to Take Mrs. E. W. Stevens as His Bride. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/ship-fire-laid-to-reds-communists-said-to-have-sought-to-prevent.html | SHIP FIRE LAID TO REDS.; Communists Said to Have Sought to Prevent Use by Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/heistergrimshaw.html | HeisterGrimshaw. | True | Special to THe- Nmw YORK TS. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/charles-ash-special-to-yop-m.html | CHARLES [=ASH. Special to YOP. :M: | True | lils. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/taxicab-policy-ring-bared-by-killing-suspect-said-by-police-to-have.html | TAXICAB POLICY RING BARED BY KILLING; Suspect Said by Police to Have Admitted Being Deposed as Collector From Drivers. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mehlhorn-returns-a-66-clips-five-strokes-from-par-in-practice-at.html | MEHLHORN RETURNS A 66.; Clips Five Strokes From Par in Practice at Glens Falls. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/road-to-pay-on-income-bonds.html | Road to Pay on Income Bonds. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/peace-service-held-in-malta.html | Peace Service Held in Malta. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/power-rates-protested-private-plants-ask-suspension-of-increase.html | POWER RATES PROTESTED; Private Plants Ask Suspension of Increase Levied on Them. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/britain-may-protest-to-us-on-magazine-to-object-to-article-in-time.html | BRITAIN MAY PROTEST TO U.S. ON MAGAZINE; To Object to Article in Time on Duke of Kent, Says Paper -- 2d Issue Cut by Censors. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/italy-is-surprised-by-oil-denouement-rome-official-circles-had-not.html | ITALY IS SURPRISED BY OIL DENOUEMENT; Rome Official Circles Had Not Definitely Understood U.S. Interests Were Involved. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/telescope-model-shown-macdonald-observatory-miniature-valued-at.html | TELESCOPE MODEL SHOWN; MacDonald Observatory Miniature Valued at $5,000. | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/nelson-questioned-in-scaffa-gem-case-federal-prosecutor-is-silent.html | NELSON QUESTIONED IN SCAFFA GEM CASE; Federal Prosecutor Is Silent on Possible Admissions by Suspect on Return of Jewels. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/dr-samuel-h-kanner.html | DR. SAMUEL H. KANNER. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/held-in-eighth-av-auto-death.html | Held in Eighth Av. Auto Death. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/h-p-rand-dies-in-fire-ar-is-s-vmm-rom-family-of-brooklyn-rubb.html | H. P. RAND DIES IN FIRE Ar #iS s VMM ROM Family of; Brooklyn' Rubb Merchant Escape the F!ames: at Branford, Conn.' | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/langhorne-gibsons-are-divorced-in-reno-the-former-marion-taylor.html | LANGHORNE GIBSONS ARE DIVORCED IN RENO; The Former Marion Taylor Gets Decree From Writer, Son of Artist, on Cruelty Ground. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/coast-guard-saves-2-drifting-in-sound-pair-in-disabled-speed-boat.html | COAST GUARD SAVES 2 DRIFTING IN SOUND; Pair in Disabled Speed Boat Are Picked Up After Spending Night in Chill Rain. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/paris-prices-recover-strongly.html | Paris Prices Recover Strongly. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/delays-richfield-sale-court-to-rule-on-stock-of-units-after-oil.html | DELAYS RICHFIELD SALE.; Court to Rule on Stock of Units After Oil Well Is Drilled In. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/rev-j-s-thomas.html | REV. J. S. THOMAS. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/found-trip-monotonous-philadelphia-woman-wanted-to-cancel-dixie.html | FOUND TRIP 'MONOTONOUS; Philadelphia Woman Wanted to Cancel Dixie Reservations. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/curb-removes-issues-drops-several-bonds-called-for-redemption-from.html | CURB REMOVES ISSUES.; Drops Several Bonds, Called for Redemption, From Trading. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/renick-pilots-kerrigans-highomar-to-decisive-victory-at-aqueduct.html | Renick Pilots Kerrigan's Highomar to Decisive Victory at Aqueduct Track; HIGHOMAR SCORE BY THREE LENGTHS | True | By Bryan Field. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/lawyers-in-slander-suit.html | Lawyers in Slander Suit. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/reserve-ratio-down-at-the-reichsbank-no-increase-in-reserve-large.html | RESERVE RATIO DOWN AT THE REICHSBANK; No Increase in Reserve, Large Month-End Increase in Note Circulation. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/weekend-deaths-put-at-309-in-nation-but-total-is-below-estimate-of.html | WEEK-END DEATHS PUT AT 309 IN NATION; But Total Is Below Estimate of Safety Council for 'Death's Favorite Holiday.' | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/c-r-pratt-is-dead-elevator-expert-said-to-hav-e-been-designer-and.html | C. R. PRATT IS DEAD; ELEVATOR* EXPERT Said to Hav; e Been Designer and Builder of. the First Electric Lift .in Boston. | True | Specte. t to Nmw Yov. Tzms, | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/long-island-robber-enters-sixth-home-250-is-taken-from-cw-kellogs.html | LONG ISLAND ROBBER ENTERS SIXTH HOME; $250 Is Taken From C.W. Kellogg's Summer Residence -- Police Inspector Baffled. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/british-agreement-with-italy-looms-is-seen-as-the-alternative-to.html | BRITISH AGREEMENT WITH ITALY LOOMS; Is Seen as the Alternative to Buying French Support by Surrender on Security. | True | By Augur. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/man-believed-dead-reappears.html | Man Believed Dead Reappears. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/named-williams-treasurer.html | Named Williams Treasurer. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/sale-for-fight-reaches-250000-demand-brisk-for-tickets-to-louis-and.html | SALE FOR FIGHT REACHES $250,000; Demand Brisk for Tickets to Louis and Baer Bout at Stadium on Sept. 24. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/five-hurt-in-fire-at-hoboken.html | Five Hurt in Fire at Hoboken. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mortgage-committee-to-meet.html | Mortgage Committee to Meet. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/benjamin-h-bascom.html | BENJAMIN H. BASCOM. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/jersey-lists-new-cases.html | Jersey Lists New Cases. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/book-notes.html | BOOK NOTES | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/dummy-scrimmage-marks-start-of-football-practice-for-fordham.html | Dummy Scrimmage Marks Start of Football Practice for Fordham Candidates; FOOTBALL STARTS FOR 35 AT FORDHAM | True | By Arthur J. Daley. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/temperance-group-meets-special-to-the-new-york-times.html | Temperance Group Meets.; Special to THE NEW YORK TIMES. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/sign-makes-joke-of-fare-rise.html | Sign Makes Joke of Fare Rise. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/5000000-grant-for-florida-ship-canal-to-start-work-on-safer-route.html | $5,000,000 Grant for Florida Ship Canal, To Start Work on Safer Route to the Gulf | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/5000-hired-by-wpa-total-now-is-25000-recruiting-to-continue-at-the.html | 5,000 HIRED BY WPA; TOTAL NOW IS 25,000; Recruiting to Continue at the Same Rate for Next 10 Days -- Pay Checks Speeded. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/blister-on-toe-causes-death.html | Blister on Toe Causes Death. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/roosevelt-orders-aid-in-storm-area-army-navy-and-the-red-cross.html | ROOSEVELT ORDERS AID IN STORM AREA; Army, Navy and the Red Cross Instructed to Assist in Relief of Hurricane Victims. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/all-belgium-pays-queenlast-honor-hundreds-of-thousands-pack-streets.html | ALL BELGIUM PAYS QUEENLAST HONOR; Hundreds of Thousands Pack Streets of Brussels as the Funeral Cortege Passes. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/b-o-tests-city-law-railroad-contends-tax-on-income-of-utilities-is.html | B. & O. TESTS CITY LAW.; Railroad Contends Tax on Income of Utilities Is Not Valid. | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/rochester-builds-a-radiummaker-second-largest-cyclotron-in-world-to.html | ROCHESTER BUILDS A 'RADIUM-MAKER'; Second Largest Cyclotron in World to Be Erected as Civic Project at University. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/boys-shot-kills-chum-yonkers-youth-misses-target-hitting-bay-state.html | BOY'S SHOT KILLS CHUM.; Yonkers Youth Misses Target, Hitting Bay State Companion. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/nuptials-on-oct-5-for-margaret-minor-she-lists-attendants-for-ier.html | NUPTIALS ON OCT. 5 FOR MARGARET MINOR; She Lists Attendants for I/er Wedding to Gregory Smith Prince of Washington, D. C. | True | Specfal to THE I YORK TIES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/many-at-london-requiem-mass.html | Many at London Requiem Mass. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/canadian-estate-bought-for-american-minister.html | Canadian Estate Bought For American Minister | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/jobless-marchers-see-davey.html | Jobless Marchers See Davey. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/water-bond-offer-for-public-today-unexchanged-portion-of-new.html | WATER BOND OFFER FOR PUBLIC TODAY; Unexchanged Portion of New Philadelphia Suburban 4s to Be Put Out at 101 1/2. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/10-italian-ships-go-south-three-vessels-with-1200-ill-pass-through.html | 10 ITALIAN SHIPS GO SOUTH; Three Vessels With 1,200 Ill Pass Through Suez Canal for Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/cleaner-beaches.html | Cleaner Beaches. | True | E.A. BINGHAM. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/air-in-league-cleared-council-confronted-by-a-cleancut-issue-at.html | AIR IN LEAGUE CLEARED; Council Confronted by a Clean-Cut Issue at Meeting Today. | True | By Frederick T. Birchall. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/east-rutherford-acts.html | East Rutherford Acts. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/nye-hunts-fokker-in-airplane-deals-turns-munitions-inquiry-to-study.html | NYE HUNTS FOKKER IN AIRPLANE DEALS; Turns Munitions Inquiry to Study of Designer's Part in Sales of Craft. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mrs-rittenhouse-heads-girl-scouts-succeeds-miss-schain-as-the.html | MRS. RITTENHOUSE HEADS GIRL SCOUTS; Succeeds Miss Schain as the National Director -- Will Begin Active Work at Once. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/commodity-markets-wool-top-futures-in-new-high-ground-crude-rubber.html | COMMODITY MARKETS.; Wool Top Futures in New High Ground -- Crude Rubber Down Sharply -- Other Staples Steady. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/wall-st-likes-the-notes-treasury-offerings-on-fourth-liberty-4-14s.html | WALL ST. LIKES THE NOTES.; Treasury Offerings on Fourth Liberty 4 1/4s Quietly Received. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/danes-honor-queens-memory.html | Danes Honor Queen's Memory. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/world-mark-to-varipapa-bowls-2652-in-ten-games-for-an-average-of.html | WORLD MARK TO VARIPAPA.; Bowls 2,652 in Ten Games for an Average of 265.2. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/three-sons-yalbearers.html | Three Sons Ya!lbearers. | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/campbells-exploits-unique-in-auto-world-is-only-man-alive-to-exceed.html | CAMPBELL'S EXPLOITS UNIQUE IN AUTO WORLD; Is Only Man Alive to Exceed 200 M.P.H. on Land -- Made First Dash in i922. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/wood-chopping-occupies-baer.html | Wood Chopping Occupies Baer. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/3150000-is-voted-for-relief-here-citys-share-of-11050000-total-for.html | $3,150,000 IS VOTED FOR RELIEF HERE; City's Share of $11,050,000 Total for Month Is $300,000 Below August Figure. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/london-is-relieved.html | London Is Relieved. | True | Special Cable to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/paced-stars-will-race-tonight.html | Paced Stars Will Race Tonight. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/rogerspost-crash-blamed-on-plane-el-vidals-official-report-says.html | ROGERS-POST CRASH BLAMED ON PLANE; E.L. Vidal's Official Report Says Pontoons Made Craft Nose-Heavy in Take-Offs. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/street-car-serves-as-pistol.html | Street Car Serves as Pistol. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/dixie-well-equipped-with-safety-devices-steel-entered-largely-into.html | DIXIE WELL EQUIPPED WITH SAFETY DEVICES; Steel Entered Largely Into the Construction of Liner, Built at Kearny. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/predicts-cuban-revolt-dr-grau-says-his-country-is-being-exploited.html | PREDICTS CUBAN REVOLT.; Dr. Grau Says His Country Is Being Exploited by Foreigners. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/whitefield-pulpit-used-after-165-years-creaks-under-weight-of.html | WHITEFIELD PULPIT USED AFTER 165 YEARS; Creaks Under Weight of London Preacher at the 'Cradle of Methodism' Here. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/neidecker-denies-trading-in-money-disputes-suggestion-he-used.html | NEIDECKER DENIES TRADING IN MONEY; Disputes Suggestion He Used Customers' Gold Accounts to Finance Speculation. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/cb-smith-takes-office-becomes-superintendent-of-standards-and.html | C.B. SMITH TAKES OFFICE.; Becomes Superintendent of Standards and Purchase for State. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/harry-dunham-dead-montclair-banker-associated-for-35-years-with.html | HARRY DUNHAM DEAD; MONTCLAIR BANKER Associated; for 35 Years with Bankers Trust Com | True | pany Here -- Native of Broohlyn. Special to Tm IEW YOE TES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/holiday-drops-operations-at-steel-mills-to-458.html | Holiday Drops Operations At Steel Mills to 45.8% | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/salica-to-defend-title.html | Salica to Defend Title. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/campbell-describes-thrilling-run-over-salty-stretch-at-bonneville.html | Campbell Describes Thrilling Run Over Salty Stretch at Bonneville; Five-Mile-a-Minute Dash With Mighty Engines Turning More Than 3,400 Revolutions Carries British Driver to Realization of Ambition -- Keeps Control as Tire Bursts. & | True | By Sir Malcolm Campbell. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/wife-wins-right-to-sue-her-inlaws-for-alimony.html | Wife Wins Right to Sue Her In-Laws for Alimony | True | Special to THE NEW YORK TIMES. | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/centred-traffic-lights.html | Centred Traffic Lights. | True | JOSEPH IRA THALER. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/holdup-in-west-51st-st-store-clerk-on-way-to-bank-with-220-is.html | HOLD-UP IN WEST 51ST ST.; Store Clerk on Way to Bank With $220 Is Robbed in Hallway. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/girl-scout-cake-crowned-but-recognition-by-restaurants-fails-to.html | GIRL SCOUT CAKE CROWNED; But Recognition by Restaurants Fails to Impress Would-Be Diva. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/rain-checks-polo-teams-open-rivals-forced-to-stay-on-ground-british.html | RAIN CHECKS POLO TEAMS; Open Rivals Forced to Stay on Ground -- British Play Today. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/wilson-captures-speed-boat-heat-miss-canada-iv-defeats-midget.html | WILSON CAPTURES SPEED BOAT HEAT; Miss Canada IV Defeats Midget Rivals in First Contest for World Title at Toronto. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/large-rise-in-copper-sales.html | Large Rise in Copper Sales. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/roosevelt-firm-wins-suit.html | Roosevelt Firm Wins Suit. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/fur-prices-advance-silver-foxes-up-15-at-auction-sale-in-montreal.html | FUR PRICES ADVANCE.; Silver Foxes Up 15% at Auction Sale in Montreal. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/key-west-escapes-damage-but-communication-north-is-cut-off-shipping.html | KEY WEST ESCAPES DAMAGE; But Communication North Is Cut Off -- Shipping Paralyzed. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/cotton-prices-sag-as-rains-help-crop-steady-trade-demand-limits.html | COTTON PRICES SAG AS RAINS HELP CROP; Steady Trade Demand Limits Range of Fluctuations -- Close Is Day's Bottom. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/dahlia-show-on-friday-new-varieties-to-be-exhibited-for-three-days.html | DAHLIA SHOW ON FRIDAY.; New Varieties to Be Exhibited for Three Days in Rockefeller Center. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/chicago-cards-sign-nichelini.html | Chicago Cards Sign Nichelini. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mrs-willing-spencer-hostess-at-newport-mrs-frederick-m-davies-gives.html | MRS. WILLING SPENCER HOSTESS AT NEWPORT; Mrs. Frederick M. Davies Gives Children's Party -- Beverley A. Bogert Also Entertains. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/berengaria-returns-stowaways.html | Berengaria Returns Stowaways. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/sands-point-club-dance-last-in-series-for-season-to-take-place.html | SANDS POINT CLUB DANCE.; Last in Series for Season to Take Place Tonight. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/will-vote-on-rapid-transit-deal.html | Will Vote on Rapid Transit Deal. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/louise-smith-wed-t0-6eor6e-mijnger-marriage-of-overbrook-pa-girl.html | LOUISE SMITH WED T0 6EOR6E MIJNGER; Marriage of Overbrook, Pa., Girl Takes Place in Chapel of Episcopal Academy. | True | Special to T NW YoR TIS. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/issues-reprint-of-utility-act.html | Issues Reprint of Utility Act. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/george-jene.html | GEORGE. JENE. | True | Special to Tm Nsw YORK Tnms. | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/decision-reserved-in-ship-union-row-justice-mclaughlin-weighs-plea.html | DECISION RESERVED IN SHIP UNION ROW; Justice McLaughlin Weighs Plea to Stay Operation of New Constitution. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/gets-suicide-letter-too-late-to-save-son-mother-gets-word-to-hotel.html | GETS SUICIDE LETTER TOO LATE TO SAVE SON; Mother Gets Word to Hotel and Young Man Is Found Dead in Room of Rifle Bullet. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/german-radio-gives-war-game-details-manoeuvres-planned-to-arouse.html | GERMAN RADIO GIVES WAR GAME DETAILS; Manoeuvres Planned to Arouse Workers' Enthusiasm -- French Fight New 'Battle of Marne.' | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/yacht-yankee-laid-up-lamberts-boat-reaches-gosport-to-have-a.html | YACHT YANKEE LAID UP.; Lambert's Boat Reaches Gosport -- To Have a Stouter Mast. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/governor-a-guest-today-rochester-will-entertain-lehman-at-jubilee.html | GOVERNOR A GUEST TODAY.; Rochester Will Entertain Lehman at Jubilee Exposition. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/liras-fall-hurts-trade-yugoslav-merchants-suffer-heavy-losses-on.html | LIRA'S FALL HURTS TRADE.; Yugoslav Merchants Suffer Heavy Losses on Transactions. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/dr-william-h-ross-special-to-t-lw-yop-tzxt.html | DR. WILLIAM H. ROSS. Special to T Fw YOP. Tzxt | True | gs. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/girls-tennis-put-off-again.html | Girls' Tennis Put Off Again. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/british-battleship-and-soldiers-sail-as-the-barham-starts-for-the.html | BRITISH BATTLESHIP AND SOLDIERS SAIL; As the Barham Starts for the Mediterranean, Troopship Sets Out With 1,300 to Malta. | True | By Ferdinand Kuhn Jr. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/fordham-aides-named-18-are-appointed-as-graduate-assistants-for.html | FORDHAM AIDES NAMED.; 18 Are Appointed as Graduate Assistants for Coming Year. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/ruth-w-goldmark-engaged-to-marry-she-will-become-the-bride-of.html | RUTH W. GOLDMARK ENGAGED TO MARRY; She Will Become the Bride of Robert Sprague Woolf in December. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/closed-banks-sue-over-stock-sales-eight-in-massachusetts-seek.html | CLOSED BANKS SUE OVER STOCK SALES; Eight in Massachusetts Seek $600,000 From the Chase Corporation and Brokers. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/manhattan-opens-camp-at-oakdale-42-candidates-take-part-in-initial.html | MANHATTAN OPENS CAMP AT OAKDALE; 42 Candidates Take Part in Initial Session of Ninety Minutes Under Meehan. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/grimsby-town-tops-arsenal.html | Grimsby Town Tops Arsenal. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/commodity-average-declined-in-august-duns-index-number-fractionally.html | COMMODITY AVERAGE DECLINED IN AUGUST; Dun's Index Number Fractionally Lower for the Month -- Chief Drop Was in Breadstuffs. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/tennis-schedule-altered-by-rain-players-hope-to-return-to-courts-to.html | TENNIS SCHEDULE ALTERED BY RAIN; Players Hope to Return to Courts Today -- Men's Final Now Slated for Sunday. | True | By Allison Danzig. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/study-sweater-specifications.html | Study Sweater Specifications. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/fl-carlisle-returns-charles-e-denney-also-comes-home-on-the.html | F.L. CARLISLE RETURNS.; Charles E. Denney Also Comes Home on the Berengaria. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/the-cotton-situation-real-need-is-seen-for-government-protection-of.html | THE COTTON SITUATION.; Real Need Is Seen for Government Protection of the Growers. | True | S.H. WALDSTEIN. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/weakness-continues-in-berlin.html | Weakness Continues in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/driver-gets-fortyday-sentence.html | Driver Gets Forty-Day Sentence. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/miami-is-only-brushed-shrubbery-slightly-damaged-and-public.html | MIAMI IS ONLY BRUSHED.; Shrubbery Slightly Damaged and Public Utilities Impaired. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/john-c-davis.html | JOHN C. DAVIS, | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/many-perils-faced-by-master-of-dixie-sundstrom-holds-to-belief-that.html | MANY PERILS FACED BY MASTER OF DIXIE; Sundstrom Holds to Belief That Captain Should Go Down With His Ship. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/aloisi-confers-with-baldwin.html | Aloisi Confers With Baldwin. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/chin-may-protest.html | Chin May Protest. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/van-deventers-divorced-the-former-henrietta-c-rossiter-gets-a-reno.html | VAN DEVENTERS DIVORCED.; The Former Henrietta C. Rossiter Gets a Reno Decree. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/white-mountains-scene-of-parties-exsenator-george-h-moses-and-mrs.html | WHITE MOUNTAINS SCENE OF PARTIES; Ex-Senator George H. Moses and Mrs. Moses Honored at Dinner in Bretton Woods. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/two-banks-reduce-dividends-by-33-13-central-hanovers-and-bankers.html | TWO BANKS REDUCE DIVIDENDS BY 33 1/3%; Central Hanover's and Bankers Trust's Cuts Cause Selling Flurry Over Counter. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/nine-schoolboys-end-13000mile-journey-horace-mann-groups-2month.html | NINE SCHOOLBOYS END 13,000-MILE JOURNEY; Horace Mann Group's 2-Month Auto Tour of Nation Cost Less Than $175 Each. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/british-tanker-hit-by-florida-storm-message-from-capulet.html | BRITISH TANKER HIT BY FLORIDA STORM; Message From Capulet Intercepted Here Says Engines Are Broken Down. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/britains-position-in-egypt-at-stake-resentment-would-follow-if.html | BRITAIN'S POSITION IN EGYPT AT STAKE; Resentment Would Follow if Italy Were Permitted to Seize Sources of Nile. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/miss-breslo-has-simple-dding-married-to-paul-munroe-at-the-park.html | MISS BRESLO HAS SIMPLE DDING; Married to Paul Munroe at the Park Lane, Dispensing With Attendants. | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/moses-protests-at-his-low-budget-asks-for-only-30570-increase-but.html | MOSES PROTESTS AT HIS LOW BUDGET; Asks for Only $30,570 Increase but Holds City Should Pay $2,867,893 More Needed. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/for-morro-castle-memorial.html | For Morro Castle Memorial. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/operation-pronounced-a-success.html | Operation Pronounced a Success. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/in-praise-of-spinach.html | In Praise of Spinach. | True | REBECCA H. GOLDEN. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/bennett-is-assailed-by-mackenzie-king-canadian-premier-is-accused.html | BENNETT IS ASSAILED BY MACKENZIE KING; Canadian Premier Is Accused of Proposal to Form National Government. | True | By John S. MacCormac. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/rescuers-delayed-by-gale-and-error-dixie-sent-mistaken-position-and.html | RESCUERS DELAYED BY GALE AND ERROR; Dixie Sent Mistaken Position and Aid Assembled First at Wrong Point. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/welshiwfison.html | WelshIWfison. | True | Special to TH Izw YoR T. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/exaide-of-opera-dies-in-tera-room-ernest-henkel-former-head-of.html | EX-AIDE OF OPERA DIES IN TERA ROOM; Ernest Henkel, Former Head of Personnel, Victim of Heart Attack at Shelter Here. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/confederates-chary-of-meeting-exfoes-must-be-on-equal-terms-if-at.html | CONFEDERATES CHARY OF MEETING EX-FOES; Must Be on 'Equal Terms' if at All, Some Say as Reunion Opens in Amarillo. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/harahan-asks-47-posts-chesapeake-ohios-head-applies-to-icc-for.html | HARAHAN ASKS 47 POSTS.; Chesapeake & Ohio's Head Applies to I.C.C. for Authority. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/4-shot-many-hurt-in-tampa-election-dozens-beaten-during-riots-as.html | 4 SHOT, MANY HURT IN TAMPA ELECTION; Dozens Beaten During Riots as Troops Struggle to Prevent Disorders. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/music-prizes-announced-nbc-offers-awards-for-original-chamber.html | MUSIC PRIZES ANNOUNCED.; NBC Offers Awards for Original Chamber Compositions. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/roosevelt-draws-parable-on-repair-he-likens-white-house-modernizing.html | ROOSEVELT DRAWS PARABLE ON 'REPAIR'; He Likens White House Modernizing to Administration Aims, in Hyde Park Speech. | True | By Charles W. Hurd. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/prisoners-go-in-one-door-of-police-van-out-other.html | Prisoners Go In One Door Of Police Van, Out Other | True | Special Cable to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/promotions-announced-by-bank.html | Promotions Announced by Bank. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/brooklyn-man-killed-in-jersey.html | Brooklyn Man Killed in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/benjamin-h-bascom-special-to-nw-yo.html | BENJAMIN H. BASCOM. Special to Nw Yo.' | True | /ns. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/john-r-howard-special-to-th-new.html | JOHN R. HOWARD. Special to TH NEW | True | YORK TLIES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/screen-notes.html | SCREEN NOTES | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mrs-crosby-bride-of-atwood-violett-town-hall-ceremony-for-widow-and.html | MRS. CROSBY BRIDE OF ATWOOD VIOLETT; Town Hall Ceremony for Widow and Naval Veteran of the World War. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/to-sell-1000000-stock-walter-e-heller-co-to-put-7-25-par-preferred.html | TO SELL $1,000,000 STOCK.; Walter E. Heller & Co. to Put 7% $25 Par Preferred With Bankers. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/li-rail-fare-rise-blocked-by-state-public-service-board-suspends.html | L.I. RAIL FARE RISE BLOCKED BY STATE; Public Service Board Suspends New Rates Scheduled to Be Effective Oct. 1. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/federal-nployes-pay-tribute.html | Federal nployes Pay Tribute. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/vote-machines-in-new-rochelle.html | Vote Machines in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/statement-by-mr-hull.html | Statement by Mr. Hull | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/nazis-here-renew-fight-for-unity-fritz-gissibl-installed-as-head-of.html | NAZIS HERE RENEW FIGHT FOR UNITY; Fritz Gissibl, Installed as Head of Friends of Germany, Says Group Has Clarified Aims. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/rev-dr-a-h-barr-theol06i-dies-made-professor-of-homiletics-in-1923.html | REV. DR. A. H. BARR, THEOL06I, DIES Made Professor of; Homiletics in 1923 at Presbyterian Seminary in Chicago. ACTIVE | True | Eve of 67th Birthday, Special to Zar YoPJc 'ar.s. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/asks-london-hearers-to-curb-naughty-man.html | Asks London Hearers to Curb 'Naughty Man' | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/seven-new-westchester-cases.html | Seven New Westchester Cases. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/20000000-schools-in-view-for-city-largest-building-program-in-years.html | $20,000,000 SCHOOLS IN VIEW FOR CITY; Largest Building Program in Years Seen Near as Mayor and Taylor Yield on Outlay. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/wilson-elbart-corp-absorbed.html | Wilson El-Bart Corp. Absorbed. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/verdict-on-ualual-clears-both-sides-arbitration-commission-holds-it.html | VERDICT ON UALUAL CLEARS BOTH SIDES; Arbitration Commission Holds It Impossible to Fix Blame for Italo-Ethiopian Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/paralysis-wanes-schools-to-reopen-health-officials-decide-to-let.html | PARALYSIS WANES; SCHOOLS TO REOPEN; Health Officials Decide to Let Children Return to Classes on Schedule Monday. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/dapper-don-freed-but-gets-subpoena-woman-also-summonsed-by-the.html | DAPPER DON FREED, BUT GETS SUBPOENA; Woman Also Summonsed by the Grand Jury -- Trial of 'Count' Who Escaped Put Off. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/pulp-magazines-a-publisher-cites-figures-of-their-number-printing-a.html | PULP MAGAZINES.; A Publisher Cites Figures of Their Number, Printing and Patronage. | True | A.A. WYN. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/thief-snatches-300-payroll.html | Thief Snatches $300 Payroll. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/harford-hearing-is-set-rye-distillers-receivership-to-be-argued.html | HARFORD HEARING IS SET.; Rye Distillers Receivership to Be Argued Tomorrow. | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/money-and-credit-tuesday-sept-3-1935.html | MONEY AND CREDIT; Tuesday, Sept. 3, 1935. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/indianapolis-pace-to-calumet-fingo-3yearold-triumphs-in-two-out-of.html | INDIANAPOLIS PACE TO CALUMET FINGO; 3-Year-Old Triumphs in Two Out of Three Heats of Horseman Futurity, | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/births-rise-in-week-as-death-rate-drops-period-ending-aug-24-is.html | BIRTHS RISE IN WEEK AS DEATH RATE DROPS; Period Ending Aug. 24 Is Highly Favorable for City From Standpoint of Vital Statistics. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/production-of-gold-increased-in-ontario-new-fields-help-raise.html | PRODUCTION OF GOLD INCREASED IN ONTARIO; New Fields Help Raise Output to 1,052,639 Ounces Worth $36,888,698 in Half Year. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/convicted-operator-in-stocks-falls-dead-rh-brown-former-president.html | CONVICTED OPERATOR IN STOCKS FALLS DEAD; R.H. Brown, Former President of Manhattan Electrical Supply, Heart Disease Victim. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mitropoulos-for-boston-greek-composer-and-pianist-to-lead-symphony.html | MITROPOULOS FOR BOSTON; Greek Composer and Pianist to Lead Symphony for Fortnight. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/argentine-receipts-gain-92700000-pesos-in-august-compares-with.html | ARGENTINE RECEIPTS GAIN.; 92,700,000 Pesos in August Compares With 69,700,000 Year Ago. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/moscow-retorts-to-tokyo-protest-calls-attention-to-activities.html | MOSCOW RETORTS TO TOKYO PROTEST; Calls Attention to Activities Against Soviet by the White Russians in Manchuria. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/new-sales-tax-tokens-circulated-in-illinois.html | New Sales Tax Tokens Circulated in Illinois | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/new-french-honor-for-styka.html | New French Honor for Styka. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/reich-decree-institutes-fixed-prices-for-meat.html | Reich Decree Institutes Fixed Prices for Meat | True | Special Cable to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/canadas-durum-policy-bennett-says-marketing-will-be-same-as-with.html | CANADA'S DURUM POLICY.; Bennett Says Marketing Will Be Same as With Other Wheat Grades. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/man-vanishes-at-sea-norwalk-resident-jumped-or-fell-off-the-flora.html | MAN VANISHES AT SEA.; Norwalk Resident Jumped or Fell Off the Flora on Trip Here. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/all-grains-fall-speculation-ebbs-wheat-soon-loses-early-gains-and.html | ALL GRAINS FALL; SPECULATION EBBS; Wheat Soon Loses Early Gains and Slides, to End at Bottom, Off 1/8 to 5/8c. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/security-loans-dip-others-show-gains-federal-reserve-reports-for.html | SECURITY LOANS DIP, OTHERS SHOW GAINS; Federal Reserve Reports for Banks in Ninety-one Cities for Week of Aug. 28. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/poultry-men-here-face-federal-curb-tugwell-moves-to-license-all.html | POULTRY MEN HERE FACE FEDERAL CURB; Tugwell Moves to License All Factors in Trade to Stamp Out 'Middleman' Abuses. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/last-of-the-war-bonds.html | LAST OF THE WAR BONDS. | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/miss-westons-bridal-lists-attendants-for-marriage-sept-14-to-john-a.html | MISS WESTON'S BRIDAL.; Lists Attendants for Marriage Sept. 14 to John A. Brownell. | True | Special to T, l=w Yo T;. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/tbiilq-d1es-head-of-syiigae-president-since-1911-of-mcclure-service.html | T.-BIIlq D1ES; HEAD; OF SYIIGA?E -President Since 1911 of McClure Service and Former-Editor of Washington | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/religious-liberty-vital-lehman-says-democracy-is-safe-as-long-as.html | RELIGIOUS LIBERTY VITAL, LEHMAN SAYS; Democracy Is Safe as Long as Worship Is Unmolested, He Tells Negro Baptists. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/social-credit-rule-begins-in-alberta-aberhart-cabinet-takes-office.html | SOCIAL CREDIT RULE BEGINS IN ALBERTA; Aberhart Cabinet Takes Office With Treasury Almost Bare and Facing Obligations. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/hovey-allstars-win-112.html | Hovey All-Stars Win, 11-2. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/ethiopians-hold-service.html | Ethiopians Hold Service. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/racket-indictment-to-be-asked-today-special-grand-jury-at-first.html | RACKET INDICTMENT TO BE ASKED TODAY; Special Grand Jury at First Active Session Also Will Deal With Balky Witnesses. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/vegetable-rates-upheld.html | Vegetable Rates Upheld. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/northwest-livestock-note-suit.html | Northwest Livestock Note Suit. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/bradford-norman-jr-will-marry-today-new-york-banker-to-wed-mrs.html | BRADFORD NORMAN JR. WILL MARRY TODAY; New York Banker to Wed Mrs. Eleanor McKnight Jones in Portsmo6th, R. 1. | True | gpecial to T Nzw YORK Ts. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/miss-california-wins-chosen-in-evening-gown-parade-at-atlantic-city.html | 'MISS CALIFORNIA' WINS.; Chosen in Evening Gown Parade at Atlantic City Event. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/dodgers-recall-barr-hurler.html | Dodgers Recall Barr, Hurler. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/windsor-morris-dies-in-adirondacks-camp-he-ad-of-machine-works.html | WINDSOR MORRIS. DIES IN ADIRONDACKS CAMP He; ad of Machine Works Founded by His Fat&ermux-Pr | True | esident of Baldwinsville Bank. Special to THE Ngw NOR TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/body-of-nora-grace-here-her-parents-accompany-i-t-from-england-for.html | BODY OF NORA GRACE HERE % Her Parents Accompany I; t From England for Burial on Thursday. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/weizmann-named-head-of-zionists-world-congress-ends-session-at.html | WEIZMANN NAMED HEAD OF ZIONISTS; World Congress Ends Session at Lucerne With Election of Veteran Leader. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/peru-to-begin-paying-on-her-foreign-debt-efforts-to-be-made-to-meet.html | PERU TO BEGIN PAYING ON HER FOREIGN DEBT; Efforts to Be Made to Meet Its Service - - Budget Estimates Highest Since 1930. | True | Special Cable to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/army-buying-lifts-carpet-wool-price-rug-industry-here-must-raise.html | ARMY BUYING LIFTS CARPET WOOL PRICE; Rug Industry Here Must Raise Quotations to Meet Demand, M. Karagheusian Says. | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/accountant-is-killed-by-rifle-shot-in-home-hunting-enthusiast-is.html | ACCOUNTANT IS KILLED BY RIFLE SHOT IN HOME; Hunting Enthusiast Is Believed to Have Discharged Weapon While He Was Cleaning It. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/red-cross-plans-relief-florida-chapters-ordered-ready-for-disaster.html | RED CROSS PLANS RELIEF.; Florida Chapters Ordered Ready for Disaster and Storm Aid. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/27-ccny-players-at-gridiron-camp-squad-stages-first-practice.html | 27 C.C.N.Y. PLAYERS AT GRIDIRON CAMP; Squad Stages First Practice Immediately After Arrival at Wayne Country Club. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/andrews-appeals-for-hupp-proxies-former-chairman-of-board-asks.html | ANDREWS APPEALS FOR HUPP PROXIES; Former Chairman of Board Asks Stockholders to Oust Directors. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/nicaragua-honors-mongalo.html | Nicaragua Honors Mongalo. | True | Special Cable to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/german-mothers-protest-sex-study-one-writes-that-courses-make-girls.html | GERMAN MOTHERS PROTEST SEX STUDY; One Writes That Courses Make Girls Fear Men, Marriage and Motherhood. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/tie-for-horseshoe-lead-brown-and-white-annex-13-games-apiece-at.html | TIE FOR HORSESHOE LEAD.; Brown and White Annex 13 Games Apiece at Rochester. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/only-25000-paid-by-dawes-group-jh-jones-says-advisers-on-double.html | ONLY $25,000 PAID BY DAWES GROUP; J.H. Jones Says Advisers on Double Liability Claim Have Gone Over to Defense. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/dispute-closes-catholic-school.html | Dispute Closes Catholic School. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/sees-interest-in-league-growing.html | Sees Interest in League Growing. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/paul-newton-haigh-special-to-t-lv-york-t.html | PAUL NEWTON HAIGH. Special to T lv YORK T | True | LS. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/israel-schindelheim.html | ISRAEL SCHINDELHEIM. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/a-difficult-assignment.html | A DIFFICULT ASSIGNMENT. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/max-lazarus.html | MAX LAZARUS. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/night-school-dates-set-registration-begins-next-week-enrolment-of.html | NIGHT SCHOOL DATES SET.; Registration Begins Next Week -- Enrolment of 105,000 Expected. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mrs-holman-wins-low-gross-honors-innis-arden-player-cards-91-to.html | MRS. HOLMAN WINS LOW GROSS HONORS; Innis Arden Player Cards 91 to Lead Women's Golf Field at Winged Foot Club. | True | By Maribel Y. Vinson. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/van-saun-carlson.html | Van Saun -- Carlson. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/ethiopia-awaiting-chertok-payment-promoter-here-voices-doubt-on-use.html | ETHIOPIA AWAITING CHERTOK PAYMENT; Promoter Here Voices Doubt on Use of Grant Conditioned on Raising of $1,000,000. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/boston-delays-opening.html | Boston Delays Opening. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/first-s-o-s-puzzled-radio-stations-weak-distress-signals-from-dixie.html | FIRST S O S PUZZLED RADIO STATIONS; Weak Distress Signals From Dixie Were Picked Up All Along Coast. | True | Special to THE NEW YORK TIMES. | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/jones-joins-football-giants.html | Jones Joins Football Giants. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/sir-henry-tanner-architect-is-dead-deslgner-of-many-of-london.html | SIR HENRY TANNER, ARCHITECT, IS DEAD Deslgner; 'of Many of London' Public Buildings | True | a Pioneer in Reinforced Concrde. Wireless to T NW YOPI T]cs. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/adee-ladd.html | Adee -- Ladd. | True |  | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/clark-corp-buys-distillery.html | Clark Corp. Buys Distillery. | True |  | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True |  | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/bullet-for-man-hits-wife-bronx-woman-victim-of-quarrel-between-two.html | BULLET FOR MAN HITS WIFE; Bronx Woman Victim of Quarrel Between Two Brothers. | True |  | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/pittss-stage-plan-hit-warden-lawes-urges-ball-player-to-drop.html | PITTSS STAGE PLAN HIT.; Warden Lawes Urges Ball Player to Drop Vaudeville Project. | True |  | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/state-sued-for-flood-damage.html | State Sued for Flood Damage. | True |  | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/terry-on-way-to-reds-series-asks-league-to-clear-way-for.html | Terry, on Way to Reds' Series, Asks League to Clear Way for Twice-Put-Off Games That May Decide Pennant -- Yankees Open With White Sox Today -- Crosetti Is Operated On. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/2month-deficit-up-to-663000000-acceleration-of-federal-spending.html | 2-MONTH DEFICIT UP TO $663,000,000; Acceleration of Federal Spending Shown in First 62 Days of New Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True |  | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/berkshire-benefit-will-assist-blind-friends-of-the-moment-are-to.html | BERKSHIRE BENEFIT WILL ASSIST BLIND; Friends of the Moment Are to Sponsor Fashion Show and Song Recital Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/columbias-squad-to-report-friday-41-football-candidates-will-get.html | COLUMBIA'S SQUAD TO REPORT FRIDAY; 41 Football Candidates Will Get Final Physical Examinations at Baker Field. | True |  | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/yale-beats-waseda-73-five-runs-in-eighth-inning-decide-baseball.html | YALE BEATS WASEDA, 7-3.; Five Runs in Eighth Inning Decide Baseball Game at Tokyo. | True |  | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/valentine-likely-to-retire-31-aides-group-ranging-from-inspector-to.html | VALENTINE LIKELY TO RETIRE 31 AIDES; Group Ranging From Inspector to Sergeant Told to Report to Chief Surgeon. | True |  | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/standard-denied-link-to-oil-grant-despite-the-ethiopian-rulers.html | STANDARD DENIED LINK TO OIL GRANT; Despite the Ethiopian Ruler's Insistence Officials Refused to Admit the Deal. | True |  | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/hoboken-rector-resigns.html | Hoboken Rector Resigns. | True |  | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/lake-george-aides-named-association-picks-three-vice-presidents-to.html | LAKE GEORGE AIDES NAMED; Association Picks Three Vice Presidents to Fill Vacancies. | True | Special to THE NEW YORK TIMES. | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/low-scores-mark-team-golf-two-teams-share-amateurpro-lead.html | Low Scores Mark Team Golf; TWO TEAMS SHARE AMATEUR-PRO LEAD | True | By Lincoln A. Werden. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/at-home-abroad-offered-in-boston-capacity-audience-attends-opening.html | 'AT HOME ABROAD' OFFERED IN BOSTON; Capacity Audience Attends Opening of Revue Starring Beatrice Lillie. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/machine-gun-gang-robs-an-avb-bank-3-holdup-men-force-customers-and.html | MACHINE GUN GANG ROBS AN AV.B BANK; 3 Hold-Up Men Force Customers and Employes to Lie on Floor, Then Loot Cages. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mrs-henry-b-mkean-cousin-of-francis-b-sayr-e-asistant-secretary-of.html | MRS. HENRY B. M'KEAN. Cousin of Francis B. Sayr; e, As.istant Secretary of State. Special to T | True | lv Yo Ts. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/calves-in-midtown-start-rodeo-chase-three-break-loose-in-grand.html | CALVES IN MIDTOWN START RODEO CHASE; Three Break Loose in Grand Central Zone, but Cowboy Police Corral Them. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/arraigned-as-wife-killer.html | Arraigned as Wife Killer. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/president-is-delighted-oil-grant-is-abandoned.html | President Is Delighted Oil Grant Is Abandoned | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/wholesale-roundup-renewed-by-police-midtown-centre-of-fifth-drive.html | Wholesale Round-Up Renewed by Police; Midtown Centre of Fifth Drive This Year | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/amusement-bonds-jump-led-by-rko-upturns-of-fractions-to-6-12-points.html | AMUSEMENT BONDS JUMP, LED BY RKO; Upturns of Fractions to 6 1/2 Points Are Recorded in the Theatrical List. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/tunero-boxes-draw-in-paris.html | Tunero Boxes Draw in Paris. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/veteran-of-adowa-leads-ethiopians-dedjasmatch-hapta-michael-heads.html | VETERAN OF ADOWA LEADS ETHIOPIANS; Dedjasmatch Hapta Michael Heads Force Leaving the Capital in Three Trains. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/wpa-strike-in-chattanooga.html | WPA Strike in Chattanooga. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mrs-ah-wright-drowns-body-of-golfer-60-found-in-her-bathtub-in.html | MRS. A.H. WRIGHT DROWNS; Body of Golfer, 60, Found in Her Bathtub in Connecticut. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/backers-are-revealed-rickett-acted-solely-for-standardvacuum-its.html | BACKERS ARE REVEALED; Rickett Acted Solely for Standard-Vacuum, Its Officials Admit. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/london-lets-girls-of-hollywood-stay-lifts-the-antichorus-ban-under.html | LONDON LETS GIRLS OF HOLLYWOOD STAY; Lifts the Anti-Chorus Ban Under Labor Law Until End of the Year. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mrs-t-mmanus-church-worker-dead-fou-nded-nemrochelle-catholic-junior.html | MRS. T. S. M'MANUS, CHURCH WORKER, DEAD Fou; nded NemRochelle Catholic Junior League -- Noted as a Dramatic Reader. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/wave-crest-named-best-brood-mare-whitings-13yearold-entry-wins.html | WAVE CREST NAMED BEST BROOD MARE; Whiting's 13-Year-Old Entry Wins Title at Closing of Genesee Valley Show. | True | By Henry R. Ilsley. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/aluminum-of-america.html | Aluminum of America. | True | Special to THE NEW YORK TIMES. | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/many-jersey-areas-exceed-debt-limits-seven-however-owe-nothing.html | MANY JERSEY AREAS EXCEED DEBT LIMITS; Seven, However, Owe Nothing, Reports Filed Under New State Law Show. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/estonia-to-institute-corporative-system-democratic-regime-abolished.html | ESTONIA TO INSTITUTE CORPORATIVE SYSTEM; Democratic Regime Abolished -- Assembly Will Be Called to Revise Constitution. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/waters-troubled-by-oil.html | WATERS TROUBLED BY OIL | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/ames-jewels-are-found-missing-50000-gems-were-left-on-chicago.html | AMES JEWELS ARE FOUND.; Missing $50,000 Gems Were Left on Chicago Airport Ticket Counter. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/edsel-ford-hails-gains-he-cites-marked-trade-recovery-in-summer.html | EDSEL FORD HAILS GAINS.; He Cites Marked Trade Recovery In Summer Activity. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/dentist-and-wife-suicides-together-die-side-by-side-in-kitchen-of.html | DENTIST AND WIFE SUICIDES TOGETHER; Die Side by Side in Kitchen of Brooklyn Home After Opening Gas Jets. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/lyman-hussey-call-past-connecticut-co-mmander-of-g-a-r-was-91.html | LYMAN HUSSEY CALL. Past Connecticut Co; mmander Of G. A. R. Was 91. Special to T l-w YORK ' | True | rs. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/englewood-ban-modified.html | Englewood Ban Modified. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/la-guardia-signs-city-power-bill-listens-to-foes-of-referendum-then.html | LA GUARDIA SIGNS CITY POWER BILL; Listens to Foes of Referendum, Then Acts Without Hearing Its Proponents. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/british-laborites-demand-league-uphold-covenant.html | British Laborites Demand League Uphold Covenant | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/morris-estate-shrinks-decrease-of-1605598-in-value-reported-by.html | MORRIS ESTATE SHRINKS.; Decrease of $1,605,598 In Value Reported by Executors. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/held-in-bank-robbery-two-seized-in-jersey-because-of-policewomans.html | HELD IN BANK ROBBERY.; Two Seized in Jersey Because of Policewoman's 'Intuition.' | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/football-player-dies-crespino-15-of-new-orleans-collapses-during.html | FOOTBALL PLAYER DIES; Crespino, 15, of New Orleans, Collapses During Practice. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/second-bid-by-sopwith-to-win-americas-cup-blocked-by-rivals.html | Second Bid by Sopwith to Win America's Cup Blocked by Rival's Challenge; FAIREY CHALLENGE DISPLACES SOPWITH | True | By James Robbins. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/corpse-identifies-writing-in-court-mans-signature-on-petition.html | 'CORPSE IDENTIFIES WRITING IN COURT; Man's Signature on Petition Admitted After He Explains Address Is Not Cemetery. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/radio-chief-an-exclerk-dixies-operator-learned-wireless-at-kansas.html | RADIO CHIEF AN EX-CLERK.; Dixie's Operator Learned Wireless at Kansas City Counter. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/frank-buck-returns-600-new-animals-trapped-in-orient-due-here.html | FRANK BUCK RETURNS.; 600 New Animals, Trapped in Orient, Due Here Saturday. | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/we-ofpreseht-at1virs-icssb-tfiey-secretaries-de-rn-and-roper-and.html | WE OFPRESEHT AT1VIRS. ICSSB Tfiey, Secretaries De; rn and Roper and Other Officials . Attend Winnetka Funeral. | True | qal to NL'W Yoac Ts. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/embarked-despite-premonition.html | Embarked Despite Premonition. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/first-sale-asked-under-power-act-two-units-in-associated-gas-system.html | FIRST SALE ASKED UNDER POWER ACT; Two Units in Associated Gas System File With Federal Commission. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/passed-for-press.html | "PASSED FOR PRESS." | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/-saph-gd-is-bride-at-ranchi-princeton-girl-is-married-to-sumner.html | .* SAPH . GD IS BRIDE AT RANCHI; Princeton Girl Is Married to Sumner Rulon-Mi!ler Jr. at Santa Fe; N. M. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/child-to-lawrence-valensteins.html | Child to Lawrence Valensteins. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/dixie-mishap-first-under-new-law-if-line-is-proved-negligent-its.html | DIXIE MISHAP FIRST UNDER NEW LAW; If Line Is Proved Negligent, Its Liability for Damages May Be $500,000 or More. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/negro-on-atlanta-grand-jury.html | Negro on Atlanta Grand Jury. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/says-cooperatives-saved-socialcrisis-spokesman-here-holds-groups.html | SAYS COOPERATIVES SAVED SOCIALCRISIS; Spokesman Here Holds Groups Served to Steady England During Depression. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/insurance-trustee-changed.html | Insurance Trustee Changed. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/gw-troost-joins-chrysler.html | G.W. Troost Joins Chrysler. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/butlers-capture-fatherson-golf-gain-long-island-title-for-second.html | BUTLERS CAPTURE FATHER-SON GOLF; Gain Long Island Title for Second Time With Net 70 on Rockville C.C. Links. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/regulation-vs-destruction-rancor-is-seen-in-administrations.html | REGULATION VS. DESTRUCTION; Rancor Is Seen in Administration's Attitude Toward Utilities. | True | C.G.H. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/hosiery-and-cottons-advanced-by-mills-berkshire-advances-hose-lines.html | HOSIERY AND COTTONS ADVANCED BY MILLS; Berkshire Advances Hose Lines 25-50c a Dozen -- Percales and Chambrays Up. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/wilber-t-hawks-special-to-the-new-y.html | WILBER T. HAWKS. Special to THE NEW Y | True | OR TIES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/financial-markets-stocks-close-lower-in-slow-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Close Lower in Slow Trading; Treasury Bonds Weaken -- Commodities Easier. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mr-williams-protests.html | Mr. Williams Protests. | True | MICHAEL WILLIAMS, Editor of The Conamonweal. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/gray-cloth-trade-slackens.html | Gray Cloth Trade Slackens. | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/jumping-mark-confirmed-lt-de-castriess-horse-tenace-leaped-24-feet.html | JUMPING MARK CONFIRMED.; Lt. De Castries's Horse Tenace Leaped 24 Feet 11 1/2 Inches. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/treasury-floats-500000000-issue-of-notes-in-a-day-cash.html | TREASURY FLOATS $500,000,000 ISSUE OF NOTES IN A DAY; Cash Subscriptions to 1 1/2% Securities Closed -- Liberty Refunding Still Open. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/japans-protest-was-strong.html | Japan's Protest Was Strong. | True | By Walter Duranty. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/puerto-ricans-protest-ask-roosevelt-to-reject-attorney-general.html | PUERTO RICANS PROTEST.; Ask Roosevelt to Reject Attorney General Horton's Resignation. | True | Special Cable to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/long-beach-demands-cuts.html | Long Beach Demands Cuts. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/isaias-de-pierola-diplomat-67-dies-former-counselo-r-here-to.html | ISAIAS DE PIEROLA, DIPLOMAT, 67, DIES Former Counselo; r Here to Peruvian Embassy and Son of One-Time President. ON | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mrs-barnet-einson-special-to-tm-nw-yo-t.html | MRS. BARNET EINSON. Special to Tm N-W Yo T | True | xzs. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/winter-triumphs-in-chess-at-lodz-british-titleholder-defeats.html | WINTER TRIUMPHS IN CHESS AT LODZ; British Titleholder Defeats Mikenas in 52 Moves in First-Round Contest. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/dixie-is-fast-on-reef-four-rescue-ships-are-standing-by-blocked-by.html | DIXIE IS FAST ON REEF; Four Rescue Ships Are Standing By, Blocked by Florida Seas. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/pig-iron-prices-still-unchanged.html | Pig Iron Prices Still Unchanged. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/sports-of-the-times-singing-in-the-rain.html | Sports of the Times; Singing in the Rain. | True | Reg. U.S. Pat. Off. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/japans-war-chief-quits-discipline-policy-goes-on.html | Japan's War Chief Quits; Discipline Policy Goes On | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/storm-delays-oriente-cuba-liner-is-expected-to-reach-havana-today.html | STORM DELAYS ORIENTE.; Cuba Liner Is Expected to Reach Havana Today. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/news-of-the-stage-first-night-in-fortyfifth-street-a-few-dates.html | NEWS OF THE STAGE; First Night in Forty-fifth Street -- A Few Dates -- Actors at Work -- Sundry Broadway Items. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/net-of-sec-filings-put-at-994000000-768500000-of-proceeds-of.html | NET OF SEC FILINGS PUT AT $994,000,000; $768,500,000 of Proceeds of Registrations, Jan. 1 to July 31, for Refunding. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/elmer-i-smith-publisher-and-editor-since-1899-of-warren-n-j-journal.html | ELMER I. SMITH. *Publisher and Editor Since 1899 of Warren; , N. J., Journal. Epecial to T. NW YoR Tm | True | s. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mc-bouvier-left-100000-to-public-eight-institutions-share-in.html | M.C. BOUVIER LEFT $100,000 TO PUBLIC; Eight Institutions Share in Fortune of Oldest Member of Stock Exchange. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/andrew-c-bradley-british-critic-dead-former-pro-fessor-of-poetry-at.html | ANDREW C. BRADLEY, BRITISH CRITIC, DEAD Former Pro; fessor of Poetry at Oxford and English Literature at Glasgow and L | True | iverpool. Wireless to THZ NZW Yo Ys. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/storms-kill-mexicans-many-are-trapped-in-homes-gunboat-is-capsized.html | STORMS KILL MEXICANS; Many Are Trapped in Homes -- Gunboat Is Capsized. | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/womens-swim-again-put-off.html | Women's Swim Again Put Off. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/arthur-h-apfel-founder-of-can-company-also-headed-el-ectric-concern.html | ARTHUR H. APFEL. Founder of Can Company Also Headed El; ectric Concern. Special to T l.w YOR | True | T8. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/mississippians-visit-city-hall.html | Mississippians Visit City Hall. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/chertoks-backing-is-british.html | Chertok's Backing Is British. | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/reelection-seen-for-la-guardia-gb-compton-declares-mayor-has-become.html | RE-ELECTION SEEN FOR LA GUARDIA; G.B. Compton Declares Mayor Has Become 'Republican No. 1' of New York. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/troops-keep-order-after-strike-battle-fifteen-held-in-fatal-clash.html | TROOPS KEEP ORDER AFTER STRIKE BATTLE; Fifteen Held in Fatal Clash at Pelzer, S.C., Cotton Mills as Inquiry Is Pressed. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/approves-power-law-solomon-says-socialists-will-support-referendum.html | APPROVES POWER LAW.; Solomon Says Socialists Will Support Referendum. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/winton-and-ford-set-first-marks-began-auto-speed-quest-at-daytona.html | WINTON AND FORD SET FIRST MARKS; Began Auto Speed Quest at Daytona Beach in 1903 -- Both Under 100 M.P.H. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/fund-asked-to-end-noise-of-riveters-realty-board-plans-campaign-to.html | FUND ASKED TO END NOISE OF RIVETERS; Realty Board Plans Campaign to Eliminate One of the City's Major Rackets. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/church-heirs-win-point-treasury-drops-5398-deficiency-tax-claim.html | CHURCH HEIRS WIN POINT.; Treasury Drops $5,398 Deficiency, Tax Claim Against Estate. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/atlantic-city-pushes-plan-for-convention-hague-however-denies.html | ATLANTIC CITY PUSHES PLAN FOR CONVENTION; Hague, However, Denies Raising Sum to Get Democrats to Meet at Jersey Resort. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/trisecting-an-angle.html | Trisecting an Angle. | True | ARTHUR ECKSTEIN. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/5070000-in-bonds-for-jersey-city-city-commission-authorizes-two.html | $5,070,000 IN BONDS FOR JERSEY CITY; City Commission Authorizes Two Issues to Complete Refinancing Program. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/storm-troopers-push-war-on-jews-ordered-by-commanders-to-go-among.html | STORM TROOPERS PUSH WAR ON JEWS; Ordered by Commanders to Go Among Masses and Prepare Nation for New Race Laws. | True | By Otto D. Tolischus. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/london-and-paris-aided-by-better-outlook-over-africa-as-berlin.html | London and Paris Aided by Better Outlook Over Africa as Berlin Prices Sag Again | True | Wireless to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/miss-emma-macdougall-special-to-the-nw-yo.html | MISS EMMA MacDOUGALL, Special to THE N'W YO | True | RF. TIMES. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/diamond-match-6month-net-up-1123544-to-june-30-equal-to-96c-a-share.html | DIAMOND MATCH 6-MONTH NET UP; $1,123,544 to June 30, Equal to 96c a Share, Against $1,043,446 Last Year. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/legal-fight-looms-over-hoyt-estate-widow-of-the-banker-elects-to.html | LEGAL FIGHT LOOMS OVER HOYT ESTATE; Widow of the Banker Elects to Take One-third Instead of Will's Provisions. | True | | C1B 273375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/business-failures-up-total-in-country-for-week-207-dun-bradstreet.html | BUSINESS FAILURES UP.; Total in Country for Week 207, Dun & Bradstreet, Inc., Reports. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/bermuda-sailors-here-with-4-boats-onedesign-craft-arrive-to-renew.html | BERMUDA SAILORS HERE WITH 4 BOATS; One-Design Craft Arrive to Renew Old Rivalry Against Sound Interclubs. | True | By John Rendel. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/county-government.html | County Government. | True | STEPHEN G. RICH. | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/chairman-mellen.html | CHAIRMAN MELLEN. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/foreign-currencies-off-in-dollar-terms-franc-and-belga-fall-to-new.html | Foreign Currencies Off in Dollar Terms; Franc and Belga Fall to New Recent Lows | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/louisville-youth-takes-rifle-shoot-brown-gets-297-of-possible-300.html | LOUISVILLE YOUTH TAKES RIFLE SHOOT; Brown Gets 297 of Possible 300 at Camp Perry -- Mrs. Fritz Wins With 298. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/bishop-brennan-to-hospital.html | Bishop Brennan to Hospital. | True | | C1B 273375 |
| 1935-09-04 | 1935-09-04 | https://www.nytimes.com/1935/09/04/archives/other-football-news.html | Other Football News. | True | Special to THE NEW YORK TIMES. | C1B 273375 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/wasted-railroad-tickets.html | Wasted Railroad Tickets. | True | ARLINE ROLLAND | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/lands-giant-tuna-after-hard-battle-haines-washington-catches.html | LANDS GIANT TUNA AFTER HARD BATTLE; Haines, Washington, Catches 725-Pounder, Largest in Eastern Canada This Year. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/hubbell-subdues-reds-for-giants-survives-late-uprising-and-records.html | HUBBELL SUBDUES REDS FOR GIANTS; Survives Late Uprising and Records 20th Victory in Series Opener by 6-4. | True | By John Drebinger. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/meat-price-strike-spreads.html | Meat Price Strike Spreads. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/garner-for-rogers-memorial.html | Garner for Rogers Memorial. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/utilitys-move-approved-central-hudson-gass-expansion-plan-pleases.html | UTILITY'S MOVE APPROVED.; Central Hudson Gas's Expansion Plan Pleases M.L. Cooke. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/wins-beauty-contest-bronx-girl-chosen-in-bathingsuit-event-at.html | WINS BEAUTY CONTEST.; Bronx Girl Chosen in Bathing-Suit Event at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/driver-held-in-two-deaths.html | Driver Held in Two Deaths. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/no-fault-seen.html | No Fault Seen. | True | JAMES BALSAM | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/first-two-vessels-land-dixie-rescued-at-miami.html | First Two Vessels Land Dixie Rescued at Miami | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/ssjoitnson-wed-to-iih011gi-l0-jr-syracuse-alumna-and-member-of.html | ]SSJOItNSON WED TO IIH011GI L0 JR.; Sy:racuse Alumna and Member of Faculty at Amherst United :.in Her Trenton Home. | True | , Special to l-w yoaK s. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mcgee-reaches-camp.html | McGee Reaches Camp. | True | Special to THE NEW YORK TIMES. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/hunts-stars-in-rye-meet-connecticut-cup-timber-race-to-feature.html | HUNTS STARS IN RYE MEET; Connecticut Cup Timber Race to Feature Racing on Saturday. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/transit-body-acts-to-stay-fare-rise-long-island-railroads-plea.html | TRANSIT BODY ACTS TO STAY FARE RISE; Long Island Railroad's Plea Referred to Counsel Who Will Prepare Suspension Order. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/burkett-injured-by-auto.html | Burkett Injured by Auto. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/charles-noble-smith-former-president-of-mailers-union-was-employe.html | CHARLES NOBLE SMITH.; Former President of Mailers Union Was employe of The Times. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/north-carolina-homes-boarded.html | North Carolina Homes Boarded. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/newark-acts-on-relief-city-board-votes-bond-issue-to-meet-state.html | NEWARK ACTS ON RELIEF.; City Board Votes Bond Issue to Meet State Quota. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/ccny-relies-on-new-men.html | C.C.N.Y. Relies on New Men. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/15-lose-ballot-places-court-voids-their-candidacy-in-mahoneyshechy.html | 15 LOSE BALLOT PLACES.; Court Voids Their Candidacy in Mahoney-Shechy Contest. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/j-t-pratt-jr-weds-mrs-e-w-stevens-cemony-performed-at-home-of.html | J. T. PRATT JR. WEDS MRS. E. W. STEVENS; Cemony Performed at Home of Bride's Parent, the William Woodwards, in Wheatley Hills. | True | gpecial to TH NE YOR TIMEg. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/dr-hr-tolley-to-resign.html | DR. H.R. TOLLEY TO RESIGN | True | Head of Research in AAA to Return to Gianinni Foundation. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/poloists-remain-idle-rain-again-interrupts-play-at-the-meadow-brook.html | POLOISTS REMAIN IDLE.; Rain Again Interrupts Play at the Meadow Brook Club. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/estate-of-willys-faces-court-fight-widow-and-2-other-executors.html | ESTATE OF WILLYS FACES COURT FIGHT; Widow and 2 Other Executors Apply for Power to Conserve Assets in This State. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/discuss-cotton-bounty-export-interests-planning-petition-to-obtain.html | DISCUSS COTTON BOUNTY.; Export Interests Planning Petition to Obtain Quick Action. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/japan-refutes-soviet-disavows-responsibility-for-acts-of-white.html | JAPAN REFUTES SOVIET.; Disavows Responsibility for Acts of White Russians. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/malta-adds-to-defenses.html | Malta Adds to Defenses. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/col-yuill-expert-on-mining-is-dead-british-soldier-and-engineer.html | COL. YUILL, EXPERT ON MINING, IS DEAD; .British Soldier and Engineer Organized Opening. of Mines in Belgium AfteP War. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/safety-campaign-widened.html | Safety Campaign Widened. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/loree-doubts-recovery-he-says-conditions-in-west-are-not.html | LOREE DOUBTS RECOVERY.; He Says Conditions in West Are Not Encouraging. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/woman-aids-in-holdup-buys-milk-in-store-then-signals-to-thugs-who.html | WOMAN AIDS IN HOLD-UP.; Buys Milk in Store, Then Signals to Thugs, Who Get $57. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/italian-plot-to-enthrone-ethiopian-exheir-alleged.html | Italian Plot to Enthrone Ethiopian Ex-Heir Alleged | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/snowden-sends-regrets-cannot-attend-henry-george-backs.html | SNOWDEN SENDS REGRETS.; Cannot Attend Henry George Congress -- Backs Principles. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/beaver-pelts-sell-off-others-also-drop-in-montreal-lynx-up-ermines.html | BEAVER PELTS SELL OFF.; Others Also Drop in Montreal -- Lynx Up -- Ermines Steady. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/retired-shoe-man-killed.html | Retired Shoe Man Killed. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/charles-sessler-bibliophile-dies-one-of-worlds-foremost-book.html | CHARLES SESSLER, BIBLIOPHILE, DIES; One of World's Foremost Book Dealers Began His Career With Only $40. | True | Special to Tm IW YORK TnvmS. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/greek-exofficial-at-exchange.html | Greek Ex-Official at Exchange. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mooney-case-ruling-deferred.html | Mooney Case Ruling Deferred. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/machine-gun-record-set-illinois-guardsmen-break-worlds-antiaircraft.html | MACHINE GUN RECORD SET.; Illinois Guardsmen Break World's Anti-Aircraft Mark. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/dr-benjamin-f-rogers.html | DR. BENJAMIN F. ROGERS. | True | Special to TH NEW YORK TIES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/railroad-loan-extended-icc-approves-plea-on-147700-issue-by.html | RAILROAD LOAN EXTENDED.; I.C.C. Approves Plea on $147,700 Issue by Tennessee Central. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/31-scholarships-awarded-at-yale-winners-are-all-students-of-new.html | 31 SCHOLARSHIPS AWARDED AT YALE; Winners Are All Students of New Haven and Other Connecticut High Schools. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/passengers-tell-thrilling-stories-some-among-first-transferred-from.html | PASSENGERS TELL THRILLING STORIES; Some Among First Transferred From Dixie Say a Fire Was Quickly Put Out. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/lehman-says-party-has-kept-the-faith-we-have-made-good-on-promises.html | LEHMAN SAYS PARTY HAS KEPT THE FAITH; 'We Have Made Good on Promises to State,' He Tells Democrats at Rochester. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/churches-in-mexico-are-state-property-cardenas-promulgates-a-law.html | CHURCHES IN MEXICO ARE STATE PROPERTY; Cardenas Promulgates a Law Affecting All Buildings Belonging to Religious Bodies. | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/army-engineers-upheld-after-100-years-on-trial.html | Army Engineers Upheld After 100 Years 'on Trial' | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/payroll-gang-gets-4950-five-bandits-rob-philadelphia-trucking.html | PAYROLL GANG GETS $4,950; Five Bandits Rob Philadelphia Trucking Concern's Office. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/african-issue-delays-dividend.html | African Issue Delays Dividend. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/horseshoe-tourney-delayed.html | Horseshoe Tourney Delayed. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/john-f-downing-dies-retired-kansas-city-banker-at-summer-home-at.html | JOHN F. DOWNING,.; Dies Retired Kansas City Banker at Summer Home at Quogue !.. I. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/will-study-grounding-federal-inspectors-are-ordered-to-the-scene.html | WILL STUDY GROUNDING.; Federal Inspectors Are Ordered to the Scene. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/missing-at-end-of-cruise-young-elizabeth-lawyer-left-baggage.html | MISSING AT END OF CRUISE.; Young Elizabeth Lawyer Left Baggage Unclaimed on Pier. | True | Special to THE NEW YORK TIMES. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/vegetables-remain-high-cool-weather-keeps-prices-up-sea-food-is.html | VEGETABLES REMAIN HIGH.; Cool Weather Keeps Prices Up -- Sea Food Is Cheaper. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/arms-talks-group-is-reduced-by-us-minister-wilson-announces-one-man.html | ARMS TALKS GROUP IS REDUCED BY U.S.; Minister Wilson Announces One Man Will Handle Geneva Affairs as Economy Move. | True | By Clarence K. Streit | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/helen-hayes-sails-to-confer-on-new-play-seeks-to-add-40-pounds-for.html | Helen Hayes Sails to Confer on New Play; Seeks to Add 40 Pounds for Victoria Role | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/cut-by-standard-oil-in-south.html | Cut by Standard Oil in South. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/st-petersburg-loss-slight.html | St. Petersburg Loss Slight. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/son-to-mrs-eh-tauchert.html | Son to Mrs. E.H. Tauchert. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/ruth-recipient-of-lifetime-pass-expresses-his-appreciation-to.html | Ruth, Recipient of Life-Time Pass, Expresses His Appreciation to National League for Gift | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/winter-and-kolsk-in-draw-at-chess-british-champion-terminates-match.html | WINTER AND KOLSK IN DRAW AT CHESS; British Champion Terminates Match at Lodz at End of Thirty Moves. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/republicans-gain-in-philadelphia-incomplete-registrations-give.html | REPUBLICANS GAIN IN PHILADELPHIA; Incomplete Registrations Give 74,194, Against 40,306 for Democrats. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/research-bureau-closed-by-strike-consumers-research-inc-at.html | RESEARCH BUREAU CLOSED BY STRIKE; Consumers' Research, Inc., at Washington, N.J., Picketed After 41 Walk Out. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/balancing-the-budget-constitutional-amendment-urged-to-curb-undue.html | BALANCING THE BUDGET.; Constitutional Amendment Urged to Curb Undue Spending. | True | O.A. BIGLER | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/ballots-not-bullets.html | Ballots, Not Bullets. | True | ARCHIBALD E. STEVENSON | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/thomsons-81-sets-pace-hogg-second-with-83-in-canadian-seniors-golf.html | THOMSON'S 81 SETS PACE.; Hogg Second With 83 in Canadian Seniors' Golf Championship. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/surveys-veterans-plight-scientist-says-260-of-428-are-dead-or.html | SURVEYS VETERANS' PLIGHT; Scientist Says 260 of 428 Are Dead or Missing After Storm. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/apartment-rentals-show-east-side-lead-upper-west-side-also-a-centre.html | APARTMENT RENTALS SHOW EAST SIDE LEAD; Upper West Side Also a Centre of Activity for Tenants Seeking New Quarters. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/british-tanker-proceeds-the-capulet-in-trouble-in-storm-area.html | BRITISH TANKER PROCEEDS; The Capulet, in Trouble in Storm Area, Repairs Its Engine. | True | | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/radio-sets-picture-mark-photo-of-campbell-race-split-here-on-way-to.html | RADIO SETS PICTURE MARK.; Photo of Campbell Race 'Split' Here on Way to London. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/lake-tana-compact-approved-by-egypt-agreement-with-sudan-on-the.html | LAKE TANA COMPACT APPROVED BY EGYPT; Agreement With Sudan on the Distribution of Waters Gets Cabinet's Sanction. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/herbert-l-frizel-the-dean-of-american-ladder-manufacturers-was-76.html | HERBERT L. FRIZEL!; The Dean of American Ladder Manufacturers Was 76. | True | Specks.1 to THs z%v YORK TnSS. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/for-fewer-road-accidents-frequent-and-rigid-examinations-urged-to.html | FOR FEWER ROAD ACCIDENTS.; Frequent and Rigid Examinations Urged to Eliminate Faulty Drivers. | True | ROBERT W. DISQUE | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/sports-of-the-times-over-the-jumps.html | Sports of the Times; Over the Jumps. | True | Reg. U.S. Pat. Off. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bond-sale-is-delayed-jersey-city-to-withhold-5070000-offering-for.html | BOND SALE IS DELAYED.; Jersey City to Withhold $5,070,000 Offering for Better Market. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/newport-prepares-for-harvest-ball-colonists-lend-support-for-annual.html | NEWPORT PREPARES FOR HARVEST BALL; Colonists Lend Support for Annual Benefit for Crippled Youth to Be Held Sept. 20. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/rabbi-levinthal-to-wed-dean-of-philadelphia-rabbis-to-marry-mrs.html | RABBI LEVINTHAL TO WED.; Dean of Philadelphia Rabbis to 'Marry Mrs. Sarah Samson. | True | Special to NEW YOK TIS. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/will-auction-bank-stock-us-to-sell-1000-national-city-shares.html | WILL AUCTION BANK STOCK; U.S. to Sell 1,000 National City Shares Pledged for Income Tax. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/children-to-honor-uncle-robert-71-500-from-gas-house-district-to-at.html | CHILDREN TO HONOR UNCLE ROBERT, 71; 500 From Gas House District to Attend Birthday Party at Park Saturday. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/edwin-rii-dies-exrail-executi-formerly-vice-president-and-general.html | EDWIN . RII DIES[ EX-RAIL EXECUTI[; Formerly Vice President and General Manager of the Lackawanna System. | True | Special to TH YOR TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/pawtucket-sprint-to-little-nymph-pikes-2yearold-conquers-tinkling.html | PAWTUCKET SPRINT TO LITTLE NYMPH; Pike's 2-Year-Old Conquers Tinkling Brook to Annex Sixth Victory of Year. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mary-e-waiters-engaged.html | Mary E. Waiters Engaged. | True | Special to TE Nw YORK TLES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/argentine-court-limits-bond-suits-decides-holders-of-defaulted.html | ARGENTINE COURT LIMITS BOND SUITS; Decides Holders of Defaulted Issues Must Sue Bankers in United States. | True | By John W. White. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/cardenas-vetoes-bonus-for-mexican-congress.html | Cardenas Vetoes Bonus For Mexican Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/miss-pauline-bamberger-sister-of-the-founder-and-former-president.html | MISS PAULINE BAMBERGER.; Sister of the Founder and Former President of L_, Bamberger & Co. | True | Special to Titm lttKw YORK s. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/3-antifascists-held-after-protest-here-seized-at-meeting-in-front.html | 3 ANTI-FASCISTS HELD AFTER PROTEST HERE; Seized at Meeting in Front of Italian Consulate, Where War Preparations Are Denounced. | True | | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bronx-post-office-award-treasury-gives-1032273-job-to.html | BRONX POST OFFICE AWARD.; Treasury Gives $1,032,273 Job to Cauldwell-Wingate. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bond-offerings-by-municipalities-new-york-city-completes-its.html | BOND OFFERINGS BY MUNICIPALITIES; New York City Completes Its Arrangements for Sale of $10,000,000 Bills. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/r-w-cost-42-dies-li6htin6-en6ineer-pioneer-in-airport-and-airway.html | R. W. COST, 42, DIES; LI6HTIN6 EN6INEER; Pioneer in' Airport and Airway !llumlnating Work Helped Design Newark System. | True | Special to THE YORE TnEs. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/police-over-60-examined-on-fitness-by-surgeons.html | Police Over 60 Examined On Fitness by Surgeons | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bronx-man-dies-in-truck-crash.html | Bronx Man Dies in Truck Crash. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/farm-equipment-exports-july-total-3842566-is-highest-since-april.html | FARM EQUIPMENT EXPORTS; July Total, $3,842,566, Is Highest Since April, 1931. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/wheat-carried-up-by-flour-demand-strength-abroad-also-helps-net.html | WHEAT CARRIED UP BY FLOUR DEMAND; Strength Abroad Also Helps Net Gains of 1 1/4 to 1 1/2c in Chicago Market. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/the-a-l-blackmers-have-dinner-guests-william-rhlnelander-stewart-is.html | THE A. L. BLACKMERS HAVE DINNER GUESTS; William Rhlnelander Stewart is Host to Rodman Wanamaher 2d and Othersat Luncheon. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/school-closed-to-60-till-town-pays-dues-bellmawr-nj-youths-turned.html | SCHOOL CLOSED TO 60 TILL TOWN PAYS DUES; Bellmawr, N.J., Youths Turned Away by Haddon Heights in Dispute Over Tuition. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bremen-riot-case-heard.html | Bremen Riot Case Heard. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/gets-camden-strike-briefs.html | Gets Camden Strike Briefs. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/italian-data-labeled-bologna.html | Italian Data Labeled 'Bologna.' | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/john-c-davis.html | JOHN C. DAVIS, | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/cedar-hey-theatre-ruined.html | Cedar Hey Theatre Ruined. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/morgenthaus-policy-to-keep-current-bond-deals-secret-but-continue.html | MORGENTHAU'S POLICY.; To Keep Current Bond Deals Secret, but Continue Monthly Report. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/washington-span-safe-says-standards-bureau.html | Washington Span Safe, Says Standards Bureau | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/italy-is-defiant-at-geneva-reserving-liberty-to-act-eden-invokes.html | ITALY IS DEFIANT AT GENEVA, RESERVING LIBERTY TO ACT; EDEN INVOKES LEAGUE PACT; ALOISI ATTACKS ETHIOPIA | True | By Frederick T. Birchall. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/emergency-peak-is-declared-past-by-the-president-he-orders-last.html | EMERGENCY PEAK IS DECLARED PAST BY THE PRESIDENT; He Orders Last Seven Recovery Agencies Under Control of Budget Director. | True | By Charles W. Hurd. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/the-leise-maersk-safe-but-salvaging-of-vessel-waits-on-dixie.html | THE LEISE MAERSK SAFE.; But Salvaging of Vessel Waits on Dixie Rescues. | True | | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/see-easy-passage-of-copyright-bill-leaders-believe-modernizing.html | SEE EASY PASSAGE OF COPYRIGHT BILL; Leaders Believe Modernizing Revisions Will Be Enacted at the Next Session. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/police-save-valuables-left-at-tourists-camp.html | Police Save Valuables Left at Tourists' Camp | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/reorganization-is-announced.html | Reorganization Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/brazil-halts-treaty-talk-minority-delays-vote-on-pact-with-united.html | BRAZIL HALTS TREATY TALK; Minority Delays Vote on Pact With United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/fourth-day-of-rain-forecast-for-today-cooler-weather-also-expected.html | FOURTH DAY OF RAIN FORECAST FOR TODAY; Cooler Weather Also Expected -- Downpour Benefits Crops, Adds to Rail Travel. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/republican-no-one.html | "REPUBLICAN NO. ONE." | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/canadian-railroads.html | Canadian Railroads. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/cities-service-wins-suit-missouri-court-rules-company-is-not-under.html | CITIES SERVICE WINS SUIT.; Missouri Court Rules Company Is Not Under State Regulation. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/launches-the-tarpon-miss-eleanor-k-roosevelt-sponsors-submarine-in.html | LAUNCHES THE TARPON.; Miss Eleanor K. Roosevelt Sponsors Submarine in Thames. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/transport-pickets-restrained.html | Transport Pickets Restrained. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/beggar-starving-has-375-in-pocket-collapses-when-told-to-move-on.html | BEGGAR, STARVING, HAS $375 IN POCKET; Collapses When Told to 'Move On' -- Has Bank Receipts Showing $6,722 Deposits. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mountain-visitors-give-indoor-fetes-new-hampshire-resorts-scene-of.html | MOUNTAIN VISITORS GIVE INDOOR FETES; New Hampshire Resorts Scene of Swimming Parties and Games as Storms Gather. | True | SleClal to T Ilgw YoaK Ts. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/commodity-markets-most-futures-higher-with-sugar-advancing-sharply.html | COMMODITY MARKETS.; Most Futures Higher With Sugar Advancing Sharply In Heavy Trading -- Cash List Moves Up. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/our-dual-bank-system.html | OUR DUAL BANK SYSTEM. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/seeks-bail-arrangement-mrs-willebrandt-represents-jw-brown-in.html | SEEKS BAIL ARRANGEMENT.; Mrs. Willebrandt Represents J.W. Brown in Shanghai. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/grant-to-italian-denied.html | Grant to Italian Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/polo-final-is-postponed.html | Polo Final Is Postponed. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/cards-4-in-eight-defeat-braves-63-barrage-of-four-singles-and-two.html | CARDS 4 IN EIGHT DEFEAT BRAVES, 6-3; Barrage of Four Singles and Two Doubles Marks Drive on Brandt and Cantwell. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/oil-covers-marmora-coast-of-sea-fouled-after-sinking-of-fuel-barge.html | OIL COVERS MARMORA.; Coast of Sea Fouled After Sinking of Fuel Barge. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/rival-attacks-bennett-canadian-prime-minister-said-to-have-delayed.html | RIVAL ATTACKS BENNETT.; Canadian Prime Minister Said to Have Delayed Trade Talks. | True | Special to THE NEW YORK TIMES. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/first-writ-under-new-food-act.html | First Writ Under New Food Act. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bishop-sumner-6t-is-dead-oh-coast-head-of-episcopal-diocese-of.html | BISHOP SUMNER, 6t, IS DEAD OH COAST; Head of Episcopal Diocese of Oregon 20 Years -- Formerly Fought Vice in Chicago, | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/trumbull-house-to-be-opened.html | Trumbull House to Be Opened. | True | Special to Tm NZW YORE. TS. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/esther-kneeland-wed-to-f-t-hughes-r-in-her-aunts-home-at-east.html | Esther Kneeland Wed to F. T. Hughes Sr. In Her Aunt's Home at East Williston | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/grounded-schooner-floated.html | Grounded Schooner Floated. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/joan-blondell-gets-divorce.html | Joan Blondell Gets Divorce. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/suihvan-sehulen.html | SulHvan -- Sehulen. | True | Special to YOR Ts. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/is-wed-in-quiet-ceremony-former-eleanor-mcknight-is-bride-at.html | IS WED IN QUIET (EREMONY; Former Eleanor McKnight Is Bride at Portsmouth, R. I., of Bradford Norman Jr. | True | Special to T NEW YORIC T8. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bank-stock-rally-cuts-days-losses-guaranty-trusts-announcement-of.html | BANK STOCK RALLY CUTS DAY'S LOSSES; Guaranty Trust's Announcement of Regular $3 Quarterly Halts Liquidation. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/studio-fire-loss-200000.html | Studio Fire Loss $200,000. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/56313984-fha-loans-august-total-sets-new-record-being-2516650-above.html | $56,313,984 FHA LOANS.; August Total Sets New Record, Being $2,516,650 Above July. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/for-better-administration.html | FOR BETTER ADMINISTRATION. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/reward-in-speer-slaying.html | Reward in Speer Slaying. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/130000-now-work-on-wpa-jobs-here-johnson-office-reports-50-of-total.html | 130,000 NOW WORK ON WPA JOBS HERE; Johnson Office Reports 50% of Total Under the Federal Plan Have Been Placed. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/delays-bus-control-lack-of-funds-bars-starting-of-federal.html | DELAYS BUS CONTROL.; Lack of Funds Bars Starting of Federal Regulation. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/weather-and-the-crops-cotton-makes-good-progress-in-some-sections.html | WEATHER AND THE CROPS.; Cotton Makes Good Progress in Some Sections of the South. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/storm-warning-for-east-ontario-gale-heads-for-coast-above-block.html | STORM WARNING FOR EAST.; Ontario Gale Heads for Coast Above Block Island. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/gen-aylmer-dies-british-war-hero-icieutenant-general-engineer.html | GEN. AYLMER DIES; BRITISH WAR HERO; ICieutenant General, Engineer Officer, Had Remarkable Record for Bravery. | True | Wireless to T NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/law-firm-refunds-5153-fee-to-joliet-illinois-mayor-receives-check.html | LAW FIRM REFUNDS $5,153 FEE TO JOLIET; Illinois Mayor Receives Check From O'Connor & Farber, Ending Old Controversy. | True | Special to THE NEW YORK TIMES. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/nm-ohrbach-is-honored-merchant-is-guest-at-dinner-on-50th-birthday.html | N.M. OHRBACH IS HONORED; Merchant Is Guest at Dinner on 50th Birthday Anniversary. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/miller-is-seeking-new-play-by-shaw-he-is-negotiating-for-rights-to.html | MILLER IS SEEKING NEW PLAY BY SHAW; He Is Negotiating for Rights to 'The Millionairess,' Held by Charles Macdona. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/binghams-at-williamsburg-va.html | Binghams at Williamsburg, Va. | True | Special to Tm Nzw YORK Tzmns. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/relatives-besiege-morgan-line-offices-here-for-news-of-passengers.html | Relatives Besiege Morgan Line Offices Here for News of Passengers; FRIENDS HERE GET WORD OF RESCUES | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/protection-for-tenants.html | Protection for Tenants. | True | LOUIS A. STONE | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/raybestos-acquires-multibestos.html | Raybestos Acquires Multibestos. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/citrus-damage-estimated.html | Citrus Damage Estimated. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/federal-clerk-jailed-former-customs-employe-guilty-on-62-counts.html | FEDERAL CLERK JAILED.; Former Customs Employe, Guilty on 62 Counts, Gets 3 Years. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/gunman-captured-after-a-1700-raid-three-others-in-holdup-flee-over.html | GUNMAN CAPTURED AFTER A $1,700 RAID; Three Others in Hold-Up Flee Over Roofs as Crash Halts Chase Through Traffic. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/landis-reserves-decision-on-gomez-seeks-further-information-on.html | LANDIS RESERVES DECISION ON GOMEZ; Seeks Further Information on Young Player Claimed by the Phillies and Reds. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/aquarium-car-stranded-fear-is-felt-for-valuable-collection-held-in.html | AQUARIUM CAR STRANDED.; Fear Is Felt for Valuable Collection, Held in Florida. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/money-and-credit-wednesday-sept-4-1935.html | MONEY AND CREDIT; Wednesday, Sept. 4, 1935. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/havana-celebrates-anniversary-of-coup-colonel-batista-says-army-has.html | HAVANA CELEBRATES ANNIVERSARY OF COUP; Colonel Batista Says Army Has Power to Rule if Necessary -- Seven Seized as Rebels. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/state-strips-club-of-liquor-license-mulrooney-revokes-permit-of-the.html | STATE STRIPS CLUB OF LIQUOR LICENSE; Mulrooney Revokes Permit of the Crystal, Holding It Sells to Public. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/yanks-seek-sixth-in-row-today.html | Yanks Seek Sixth in Row Today. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/rescue-yacht-takes-injured-to-miami-sixty-survivors-tell-of.html | RESCUE YACHT TAKES INJURED TO MIAMI; Sixty Survivors Tell of Clinging to Water Tank as Others Slipped Into Sea. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/the-holding-company-act-although-disturbing-it-may-turn-out-to-be.html | THE HOLDING COMPANY ACT.; Although Disturbing, It May Turn Out to Be Beneficial. | True | ROBERT K. WILLIAMS | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/wholesalers-get-space-in-midtown-various-manufacturing-firms-rent.html | WHOLESALERS GET SPACE IN MIDTOWN; Various Manufacturing Firms Rent Floors in Buildings on the West Side. | True | | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/athens-raids-foes-safes-seizes-securities-of-venizelos-and-others.html | ATHENS RAIDS FOES' SAFES; Seizes Securities of Venizelos and Others -- No Gold Found. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/kidnap-plot-charged-federal-agent-says-gang-planned-to-seize.html | KIDNAP PLOT CHARGED.; Federal Agent Says Gang Planned to Seize Racetrack Owner. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/lb-o-oholfibld-68-industrialst-dibs-former-conservatfve-cabinet.html | IB. O. SOHOLFIBLD, 68, INDUSTRIALST, DIBS; Former ConservatFve Cabinet Member of Ontario Had Wide * Finanoial Holdings; | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/deny-rfc-charges-over-dawes-bank-law-firms-in-chicago-assert-jones.html | DENY RFC CHARGES OVER DAWES BANK; Law Firms in Chicago Assert Jones Is Wrong in Charging Double-Dealing. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/holc-officers-shifted-newark-division-men-promoted-as-16-are-sent.html | HOLC OFFICERS SHIFTED.; Newark Division Men Promoted as 16 Are Sent to New York. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/miss-bt-ved-to-gio-v-ivisto-surprise-ceremony-performed-by-justice.html | MISS BT VED TO GIO. V. IVISTO*; Surprise Ceremony Performed . by Justice of the Peace at Harrison, N. Y. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/russians-explore-new-arctic-island-report-it-is-covered-with-ice.html | RUSSIANS EXPLORE NEW ARCTIC ISLAND; Report It Is Covered With Ice and Snow and Has 1,000-Foot Elevations on It. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/russians-to-visit-us-ilf-and-petroff-authors-will-write-a-book-on-a.html | RUSSIANS TO VISIT US; Ilf and Petroff, Authors, Will Write a Book on America. | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mrs-lydia-mccully.html | MRS. LYDIA McCULLY.' | True | Special to THE NEW YORK TIiS. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/billing-of-12-days-for-ballet-russe-monte-carlo-group-will-open.html | BILLING OF 12 DAYS FOR BALLET RUSSE; Monte Carlo Group Will Open Schedule at the Metropolitan Opera House on Oct. 9. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/georgia-crops-damaged.html | Georgia Crops Damaged. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/rome-issues-death-list-130-officers-and-men-lost-in-east-africa.html | ROME ISSUES DEATH LIST; 130 Officers and Men Lost in East Africa Since Jan. 1. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/i-w-b-duryeas-return-to-east-hampton-bridge-tea-at-home-of-dr-and.html | i W. B. DURYEAS RETURN TO EAST HAMPTON; Bridge 'Tea at Home of Dr. and Mrs. Shepard Krech Today Will Benefit Church. | True | Special to T 'o PzB. ' | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/senator-pope-pleased-oil-grant-cancellation-best-news-in-europe-he.html | SENATOR POPE PLEASED.; Oil Grant Cancellation 'Best News' In Europe, He Says. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/german-baptists-meet-here.html | German Baptists Meet Here. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/to-hear-mclellan-case-sec-continues-study-of-bankruptcy-and.html | TO HEAR McLELLAN CASE.; SEC Continues Study of Bankruptcy and Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/joseph-santleys-have-son.html | Joseph Santleys Have Son. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/ohio-field-chosen-for-meet.html | Ohio Field Chosen for Meet. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/miss-bauer-winner-by-7and6-margin-sets-back-mrs-wadsworth-in.html | MISS BAUER WINNER BY 7-AND-6 MARGIN; Sets Back Mrs. Wadsworth in Mason-Dixon Golf -- Misses Stifel and Wall Advance. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bellport-and-woods-hole-boats-score-in-womens-national-sailing.html | Bellport and Woods Hole Boats Score in Women's National Sailing Contests; TWO YACHT CREWS TIE AT GREENWICH | True | By James Robbins. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/the-play.html | THE PLAY | True | By Brooks Atkinson. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/peacock-has-leg-injury-star-hurt-in-italy-unable-to-run-for-several.html | PEACOCK HAS LEG INJURY.; Star, Hurt in Italy, Unable to Run for Several Weeks. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/elizabeth-rood-to-be-bride.html | Elizabeth Rood to Be Bride. | True | Special to THE NEW YORK TI.XES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/rev-charles-e-eckles-believed-to-be-second-oldest-of-the-vincentian.html | REV. CHARLES E. ECKLES.; Believed to Be Second Oldest of the Vincentian Order. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/loans-to-brokers-higher-in-august-stock-exchange-reports-gain-of.html | LOANS TO BROKERS HIGHER IN AUGUST; Stock Exchange Reports Gain of $3,106,720 to $772,031,468, Compared With July. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/president-scorns-dollar-diplomacy-he-says-swift-cancellation-of.html | PRESIDENT SCORNS 'DOLLAR DIPLOMACY'; He Says Swift Cancellation of Ethiopian Oil Deal Proves End of Such Practices. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/wj-donovan-sails-for-london.html | W.J. Donovan Sails for London. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/squire-hurlburt.html | Squire -- Hurlburt. | True | [pecl.l to TE YOl 'EF. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/pier-strike-delayed-pending-afl-word-walkout-of-3000-men-in-new.html | PIER STRIKE DELAYED PENDING A.F.L. WORD; Walkout of 3,000 Men in New Orleans Awaits Decision on Effect of Wagner Bill. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/japanese-bank-expanding-central-american-nations-to-get-yokohama.html | JAPANESE BANK EXPANDING; Central American Nations to Get Yokohama Specie Bank Branches. | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/wool-production-lower-early-estimates-for-twelve-countries-said-to.html | WOOL PRODUCTION LOWER.; Early Estimates for Twelve Countries Said to Show 3% Drop. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/ethiopian-troops-anxious-to-fight-soldiers-on-borders-chafe-at.html | ETHIOPIAN TROOPS ANXIOUS TO FIGHT; Soldiers on Borders Chafe at Restraint While Italians Continue to Menace. | True | By Laurence Stallings. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/w-l-beers-is-dead-exfire-marshal-69-served-under-mayor-gaynorm-left.html | W. L. BEERS IS DEAD; EX-FIRE MARSHAL, 69; Served Under Mayor Gaynorm Left Positlon 15 Years Ago to Open Realty Business. | True | Special to THE INw Yoltl TIME-q. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/quits-london-stock-exchange.html | Quits London Stock Exchange. | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/william-m-hardway.html | WILLIAM M. HARDWAY. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/seeks-croton-airport-fund.html | Seeks Croton Airport Fund. | True | | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/italy-buys-3-reich-liners-purchases-the-coblenz-saarbruecken-and.html | ITALY BUYS 3 REICH LINERS; Purchases the Coblenz, Saarbruecken and General Mitre. | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/retail-failures-higher-decline-in-manufacturing-group-shown-in-duns.html | RETAIL FAILURES HIGHER.; Decline in Manufacturing Group Shown in Dun's Weekly Report. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/help-wanted.html | HELP WANTED. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/senator-here-with-trailer-as-home-but-spy-sees-him-sneak-to-hotel.html | Senator Here With Trailer as 'Home' But Spy Sees Him Sneak to Hotel; Reynolds, Touring Nation in Auto, Indignant at Report That He Abandoned Cot at Dyckman Street -- Poses in Rain, Gives Interview, Then Speeds Off for Hyde Park. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/-mrs-a-a-baldwin-wed-married-to-adam-p-kiefer-in-wilkesbarre-church.html | ! MRS. A. A. BALDWIN WED.; [Married to Adam P. Kiefer in Wilkes-Barre Church, | True | Special to THz NEV YORK TS. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/italians-position-at-geneva-weaker-ualual-verdict-and-baring-of.html | ITALIANS' POSITION AT GENEVA WEAKER; Uslual Verdict and Baring of American Part in Deal Disappointing to Rome. | True | By Arnaldo Cortesi. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/jerusalem-women-in-peace-move.html | Jerusalem Women in Peace Move, | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/prince-sued-by-son-for-brides-alimony-counthochberg-demands-1200.html | PRINCE SUED BY SON FOR BRIDE'S ALIMONY; CountHochberg Demands $1,200 Monthly for the Former Wife of His Father. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/cutter-goes-to-aid-florida-tug.html | Cutter Goes to Aid Florida Tug. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/queen-astrid-memorial-today.html | Queen Astrid Memorial Today. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/loans-to-rail-workers-rise.html | Loans to Rail Workers Rise. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/seven-join-rutgers-squad.html | Seven Join Rutgers Squad. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/garnet-h-meldrum.html | GARNET H. MELDRUM. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/book-notes.html | BOOK NOTES | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/qualifying-honors-in-long-island-junior-golf-annexed-by-levine.html | Qualifying Honors in Long Island Junior Golf Annexed by Levine; LEVINE SHOOTS 81 AND TAKES MEDAL | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/four-named-to-fordham-staff.html | Four Named to Fordham Staff. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/motor-boat-event-put-off.html | Motor Boat Event Put Off. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/schultz-parley-off-decision-on-action-against-him-is-postponed-at.html | SCHULTZ PARLEY OFF.; Decision on Action Against Him Is Postponed at Albany. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mrs-gap-ton-k-wagar.html | MRS. GAP, TON K. WAGAR. | True | Spec[a! to T NEW YORK TS. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/halt-unloading-of-italian-ship.html | Halt Unloading of Italian Ship. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/boerse-fails-to-hold-gains.html | Boerse Fails to Hold Gains. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/downpour-interrupts-texans-flashing-display-after-he-gains-62-60-23.html | Downpour Interrupts Texan's Flashing Display After He Gains 6-2, 6-0, 2-3 Edge -- Mrs. King Takes Set and Has 3-0 Margin in Second Against Miss Wolf -- Will Repeat Card Today. | True | By Allison Danzig. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/federal-agencies-are-mobilizing-aid-grayson-orders-more-workers.html | FEDERAL AGENCIES ARE MOBILIZING AID; Grayson Orders More Workers Into Field as Red Cross Puts Dead at 200. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/nebraska-martial-law-ends.html | Nebraska Martial Law Ends. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/neidecker-inquiry-on-assets-halted-banker-wins-stay-on-his-plea.html | NEIDECKER INQUIRY ON ASSETS HALTED; Banker Wins Stay on His Plea Denying Jurisdiction of Federal Bankruptcy Court. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/75-of-space-leased-in-rockefeller-center.html | 75% of Space Leased In Rockefeller Center | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/cubs-top-phils-82-on-galans-homers-outfielder-twice-connects-for.html | CUBS TOP PHILS, 8-2, ON GALAN'S HOMERS; Outfielder Twice Connects for Circuit, Once With Bases Full, Driving In 6 Runs. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/courts-hold-few-in-police-roundup-144-of-289-are-paraded-in-lineup.html | COURTS HOLD FEW IN POLICE ROUND-UP; 144 of 289 Are Paraded in Line-Up, but Only Two Have Major Records. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/railways-in-east-make-best-record-earnings-in-the-first-seven.html | RAILWAYS IN EAST MAKE BEST RECORD; Earnings in the First Seven Months of the Year Fell Only 4.6 Per Cent. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/municipal-nines-to-meet-new-york-and-chicago-employes-play-at-polo.html | MUNICIPAL NINES TO MEET.; New York and Chicago Employes Play at Polo Grounds Sept. 14. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/arcaro-triumphs-with-lady-charmian-tidewater-and-some-pomp-at.html | Arcaro Triumphs With Lady Charmian, Tidewater and Some Pomp at Aqueduct; LADY HIGLOSS WINS POITREL HANDICAP | True | By Bryan Field. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/asks-for-5000000-for-palestine-work-council-of-jewish-agency-makes.html | ASKS FOR $5,000,000 FOR PALESTINE WORK; Council of Jewish Agency Makes Appeal at Lucerne -- New Yorker Named to Body. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/hearns-ceremony-today-stage-and-screen-folk-will-open.html | HEARN'S CEREMONY TODAY; Stage and Screen Folk Will Open 'Share-the-Profits' Plan. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/troops-get-historic-banners.html | Troops Get Historic Banners. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bars-joint-drive-on-war-british-trades-union-congress-rejects-move.html | BARS JOINT DRIVE ON WAR.; British Trades Union Congress Rejects Move for Union With Reds. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/isabel-b-henry-engaged-will-be-married-on-oct-12-to-john-s-ames-jr.html | ISABEL B. HENRY ENGAGED.; Will Be Married on Oct. 12 to John S. Ames Jr. | True | Special to THE NEW YORK TIME6. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/smash-5th-av-pane-to-take-1500-uoat-three-thieves-under-cover-of.html | SMASH 5TH AV. PANE TO TAKE $1,500 UOAT; Three Thieves, Under Cover of Storm, Flee With Mink Wrap From Russek's Window. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/hogs-higher-on-gain-in-demand-for-pork-price-of-1210-within-10c-of.html | HOGS HIGHER ON GAIN IN DEMAND FOR PORK; Price of $12.10 Within 10c of Top Level Made Last Month -- Cattle Market Ragged. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/county-manager-planned-monroe-moves-to-call-referendum-on-new.html | COUNTY MANAGER PLANNED; Monroe Moves to Call Referendum on New Government. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/queen-mother-stays-with-king-leopold-other-relatives-also-to-remain.html | QUEEN MOTHER STAYS WITH KING LEOPOLD; Other Relatives Also to Remain With Bereaved Ruler -- Mass for Astrid at Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/fokker-is-located-for-senate-inquiry-found-by-a-process-server-at.html | FOKKER IS LOCATED FOR SENATE INQUIRY; Found by a Process Server at Montauk, He Says He Will Appear in Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/passengers-on-the-dixie-to-come-here-by-train.html | Passengers on the Dixie To Come Here by Train | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/gravitation-seen-reforming-earth-prof-ww-watts-suggests-pull-of-sun.html | GRAVITATION SEEN RE-FORMING EARTH; Prof. W.W. Watts Suggests Pull of Sun and Moon May Help in Making Land Masses. | True | By Ferdinand Kuhn Jr. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/illinois-revenue-rises-part-of-3-occupation-tax-will-go-to.html | ILLINOIS REVENUE RISES; Part of 3% Occupation Tax Will Go to Unemployed. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/books-of-the-times-by-john-chamberlain.html | BOOKS OF THE TIMES; By JOHN CHAMBERLAIN | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/ship-owners-stand-pat-refuse-to-make-changes-in-contracts-with.html | SHIP OWNERS STAND PAT.; Refuse to Make Changes in Contracts With Seamen's Unions. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mrs-frederick-j-keech-i.html | MRS. FREDERICK J. KEECH. I | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/compromise-ends-suits-over-plan-in-1933-of-the-stock-exchange-to.html | Compromise Ends Suits Over Plan in 1933 Of the Stock Exchange to Move to Newark | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mrs-beatrice-adeebride-married-at-california-home-of-zoe-akins-to-w.html | MRS. BEATRICE ADEE'BRIDE; Married at California Home of Zoe Akins to W. F. Ladd Jr. | True | Special to TEE YORK s. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/captain-crist-attache-in-china.html | Captain Crist Attache in China. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/fliers-head-for-siberia.html | Fliers Head for Siberia. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/sholtz-receives-roosevelt-offer.html | Sholtz Receives Roosevelt Offer. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mrs-charles-t-young-widow-of-the-brooklyn-banker-was-active-in-club.html | MRS. CHARLES T. YOUNG.; Widow of the Brooklyn Banker Was Active in Club Work, | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/over-five-miles-a-minute.html | OVER FIVE MILES A MINUTE. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/rain-mars-start-of-jersey-fair.html | Rain Mars Start of Jersey Fair. | True | Special to THE NEW YORK TIMES. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/colleges-property-is-sold-at-auction-nebraska-church-institution.html | COLLEGE'S PROPERTY IS SOLD AT AUCTION; Nebraska Church Institution, Pressed by Debt, Gets 'Good Prices' at Sale. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/damage-moderate-along-gulf-coast-wire-services-at-sarasota-and-st.html | DAMAGE MODERATE ALONG GULF COAST; Wire Services at Sarasota and St. Petersburg Were Disrupted by Gale. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mystery-in-boys-death-4-brothers-ill-of-malady-at-first-laid-to.html | MYSTERY IN BOY'S DEATH.; 4 Brothers Ill of Malady at First Laid to Food. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mexican-gunboat-is-safe.html | Mexican Gunboat Is Safe. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/silver-purchases-at-500000000-ozs-treasury-buying-under-law-puts-us.html | SILVER PURCHASES AT 500,000,000 OZS.; Treasury Buying Under Law Puts U.S. Stock of Metal to 1,159,000,000. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bernard-goldman.html | BERNARD GOLDMAN. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/burnroe.html | BurnRoe. | True | pecial to TE YOPC TIMEg. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/gertrude-watson-is-dinner-hostess-gives-party-at-onota-farm-in.html | GERTRUDE WATSON IS DINNER HOSTESS; Gives Party at Onota Farm in Pittsfield, Mass., for Mrs. Frederick S. Coolidge. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/new-gold-influx-is-expected-here-general-weakening-of-almost-all.html | NEW GOLD INFLUX IS EXPECTED HERE; General Weakening of Almost All Foreign Currencies Widens Prospect. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mrs-learnards-96-annexes-gross-prize-leads-mrs-young-net-victor-and.html | MRS. LEARNARD'S 96 ANNEXES GROSS PRIZE; Leads Mrs. Young, Net Victor, and Mrs. Proctor by 4 Shots on Winged Foot Links. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/whitmore-and-chrystal-ends-and-mckeever-back-take-part-in-drills.html | Whitmore and Chrystal, Ends, and McKeever, Back, Take Part in Drills -- Manhattan Holds Scrimmage --C.C.N.Y. Picks First Back Field -- News of Other Squads. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/6000-may-get-40hour-week.html | 6,000 May Get 40-Hour Week. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/hertzog-sees-long-wars-south-african-fears-one-of-bloodiest-periods.html | HERTZOG SEES LONG WARS; South African Fears One of Bloodiest Periods in History. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/many-dead-on-matecumbe-key.html | Many Dead on Matecumbe Key. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/kazan-bankruptcy-plea-filed.html | Kazan Bankruptcy Plea Filed. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/rain-falls-to-deter-jaspers.html | Rain Falls to Deter Jaspers. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/agency-heads-protested.html | Agency Heads Protested. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bank-of-argentina-holds-reserve-ratio-gold-unchanged-but.html | BANK OF ARGENTINA HOLDS RESERVE RATIO; Gold Unchanged, but Circulation Declines Seasonally -- Deposits Are Lower. | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/greyhound-victor-in-straight-heats-takes-3yearold-feature-at.html | GREYHOUND VICTOR IN STRAIGHT HEATS; Takes 3-Year-Old Feature at Indianapolis for Eighth Triumph in Row. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/storage-rate-case-briefs-are-filed-trunk-lines-are-charged-with.html | STORAGE RATE CASE BRIEFS ARE FILED; Trunk Lines Are Charged With Continued Violation of Interstate Rulings. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/jk-tener-leaves-hospital.html | J.K. Tener Leaves Hospital. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/capt-thomas-courtney.html | CAPT. THOMAS COURTNEY. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/general-motors-cited-unions-complaints-may-bring-test-of-wagner-act.html | GENERAL MOTORS CITED.; Unions' Complaints May Bring Test of Wagner Act. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/paris-recovery-does-not-last.html | Paris Recovery Does Not Last. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/president-ratifies-46-pwa-projects-nonfederal-work-in-22-states.html | PRESIDENT RATIFIES 46 PWA PROJECTS; Non-Federal Work in 22 States Carries Allocations Totaling $2,055,618. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/canadian-wheat-hit-hard-yield-in-prairie-provinces-low-and-quality.html | CANADIAN WHEAT HIT HARD; Yield in Prairie Provinces Low and Quality Poor, Says Ottawa. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/elizabeth-dolls-plans-wedding-to-ralph-w-miner-to-take-place-on.html | ELIZABETH DOLL'S PLANS.; Wedding to 'Ralph W. Miner to Take Place on Sept. 28. | True | Special to TEL YOR a. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/hull-stand-praised-on-african-affairs-committee-on-ethiopian-crisis.html | HULL STAND PRAISED ON AFRICAN AFFAIRS; Committee on Ethiopian Crisis Plans a Mass Meeting for Later in Month. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/tieup-threatened-in-garment-trade-as-strike-spreads-15000-cloak-and.html | TIE-UP THREATENED IN GARMENT TRADE AS STRIKE SPREADS; 15,000 Cloak and Dress Makers Said to Be Out Already in Sympathy With Clerks. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/screen-notes.html | SCREEN NOTES | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/underwriters-buy-cliff-st-building-national-fire-and-marine-pays.html | UNDERWRITERS BUY CLIFF ST. BUILDING; National Fire and Marine Pays All Cash for Structure Near John Street. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/89-at-navy-open-work-today.html | 89 at Navy Open Work Today. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/zoo-gets-shipment-of-jewellike-toads-but-their-pretty-skins-hide.html | Zoo Gets Shipment of Jewel-Like Toads But Their Pretty Skins Hide Deadly Poison | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/legion-here-offers-florida-aid.html | Legion Here Offers Florida Aid. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/peterson-demands-inquiry-by-fera-head-asks-hopkins-why-camps-were.html | PETERSON DEMANDS INQUIRY BY FERA HEAD; Asks Hopkins Why Camps Were Not Evacuated When the Storm Neared. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/canada-imports-1383725-silver.html | Canada Imports $1,383,725 Silver. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/alice-sweeney-to-be-wed.html | Alice Sweeney to Be Wed, | True | Special to THE NEW YORK TIMES. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/brooklyn-building-sold.html | Brooklyn Building Sold. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/longs-legal-fees-as-state-boards-aide-reported-to-have-netted-him.html | Long's Legal Fees as State Boards' Aide Reported to Have Netted Him $100,000 | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/standard-official-explains-oil-deal-walden-declares-that-grant-in.html | STANDARD OFFICIAL EXPLAINS OIL DEAL; Walden Declares That Grant in Ethiopia Came in the 'Routine of Business.' | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/reisman-trial-postponed.html | Reisman Trial Postponed. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/holdup-men-get-1510-payroll.html | Hold-Up Men Get $1,510 Payroll. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/held-helsd-for-three-deaths-new-haven-autoist-charged-with-killing.html | HELD HELSD FOR THREE DEATHS; New Haven Autoist Charged With Killing Mother and Children. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/5-tokyo-veterans-reach-west-coast-admiral-isamu-takeshita-with-four.html | 5 TOKYO VETERANS REACH WEST COAST; Admiral Isamu Takeshita With Four Good-Will Messengers Will Tour Country. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/17-years-for-attacking-reporter.html | 17 Years for Attacking Reporter. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/jamaica-seeks-slayer-of-four.html | Jamaica Seeks Slayer of Four. | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/wife-he-abandoned-surrenders-fugitive-husband-hunted-two-years-in.html | WIFE HE ABANDONED SURRENDERS FUGITIVE; Husband, Hunted Two Years in $5,700 Theft, Brought Bach to Jail by Mother of Eight. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/nancy-crowther-t0wed-betrothal-to-c-h-kappes-jr-announced-by-her.html | NANCY CROWTHER T0'WED; Betrothal to C. H. Kappes Jr, Announced by Her Parents, | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/dramatics-for-the-blind.html | Dramatics for the Blind. | True | BENJAMIN BERINSTEIN | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/danes-bar-foreigners-at-drill.html | Danes Bar Foreigners at Drill. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/stocks-in-london-paris-and-berlin-operations-in-english-market.html | STOCKS IN LONDON, PARIS AND BERLIN; Operations in English Market Slacken as News From Geneva Is Awaited. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/columbia-pictures-board-for-50-stock-dividend.html | Columbia Pictures Board For 50% Stock Dividend | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/girls-tennis-delayed-again.html | Girls' Tennis Delayed Again. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/air-survey-shows-havoc-on-the-keys-houses-torn-from-bases-are.html | AIR SURVEY SHOWS HAVOC ON THE KEYS; Houses, Torn From Bases, Are Smashed Into Bits by the Force of the Gale. | True | By Spearman Lewis, Mayor of Surfside, Fla. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/strong-joins-pro-giants-star-back-brings-football-squad-to-35-rain.html | STRONG JOINS PRO GIANTS; Star Back Brings Football Squad to 35 -- Rain Curtails Work. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/costa-rica-buys-arms-40000-spent-to-equip-reduced-army-of-500-men.html | COSTA RICA BUYS ARMS.; $40,000 Spent to Equip Reduced Army of 500 Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/cummings-visits-scotland-yard.html | Cummings Visits Scotland Yard. | True | | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/new-england-reports-big-tourist-outlay-nearly-400000000-collected.html | NEW ENGLAND REPORTS BIG TOURIST OUTLAY; Nearly $400,000,000 Collected From 4,000,000 Summer Visitors This Year. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/clark-trial-postponed-deathhouse-witnesses-will-not-be-called-till.html | CLARK TRIAL POSTPONED.; Death-House Witnesses Will Not Be Called Till Appeal Is Heard. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/cardinals-may-be-named-pope-likely-to-call-consistory-in-october-to.html | CARDINALS MAY BE NAMED.; Pope Likely to Call Consistory in October to Fill Vacancies. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/two-parrots-survive-alone-of-household-their-voices-bring-rescue.html | TWO PARROTS SURVIVE ALONE OF HOUSEHOLD; Their Voices Bring Rescue From Ruins in Which Family Perished. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/657400-for-books-in-library-budgets-new-york-brooklyn-and-queens-in.html | $657,400 FOR BOOKS IN LIBRARY BUDGETS; New York, Brooklyn and Queens Institutions Seek Funds to Replace Worn Volumes. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/nazis-rushing-work-on-new-supply-base-ordnance-depot-at-munich-of.html | NAZIS RUSHING WORK ON NEW SUPPLY BASE; Ordnance Depot at Munich of Vast Size -- Hitler Youths on Way to Nuremberg Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/elect-george-c-cutler-baltimore-safe-deposits-directors-confirm.html | ELECT GEORGE C. CUTLER.; Baltimore Safe Deposit's Directors Confirm Ex-Guaranty Trust Man. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/gold-dust-group-doubles-profits-nets-2097477-for-year-ending-june.html | GOLD DUST GROUP DOUBLES PROFITS; Nets $2,097,477 for Year Ending June 30, Against $1,039,103 in Previous Period. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/caribbean-line-fights-trade-ban-demands-it-be-admitted-to-the-west.html | CARIBBEAN LINE FIGHTS TRADE BAN; Demands It Be Admitted to the West Indian-European Shipping Conference. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/co-equipment-bids-today.html | C.&O. Equipment Bids Today. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/hagenlacher-cue-victor.html | Hagenlacher Cue Victor. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/dixie-captain-hurt-but-sticks-to-post-handicapped-by-injury-to-leg.html | DIXIE CAPTAIN HURT BUT STICKS TO POST; Handicapped by Injury to Leg, He Persisted in Cheering Passengers, They Relate. | True | By Francis W.s. Lee. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/col-house-declares-italy-must-expand-dominant-nations-he-says-in.html | COL. HOUSE DECLARES ITALY MUST EXPAND; Dominant Nations, He Says in Article, Must Make Room for Germany and Japan, Too. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/john-french-dies-at-summer-home-president-of-billings-estate.html | JOHN FRENCH DIES AT SUMMER HOME; President of Billings Estate Corporation and Woodstock Railway Company. | True | Special to ', 2q'-v No uiE8. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/radical-sails-for-russia-yugoslav-allowed-to-escape-deportation-to.html | RADICAL SAILS FOR RUSSIA; Yugoslav Allowed to Escape Deportation to Italy. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/book-lists-slaves-in-ethiopia.html | Book Lists Slaves in Ethiopia. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/dinner-to-honor-gen-byrne.html | Dinner to Honor Gen. Byrne. | True | | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/tells-why-train-failed-key-camps-reporter-who-was-aboard-describes.html | TELLS WHY TRAIN FAILED KEY CAMPS; Reporter Who Was Aboard Describes Early Mishap, Then Wreck by Huge Wave. | True | By William Johns. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/rockefeller-center-gets-grille.html | Rockefeller Center Gets Grille. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/gray-cloth-trade-restricted.html | Gray Cloth Trade Restricted. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/henkilling-dog-pack-is-hunted-by-farmers-irate-jersey-men-scour.html | HEN-KILLING DOG PACK IS HUNTED BY FARMERS; Irate Jersey Men Scour Large Area for Marauding Animals After 52 Fowl Are Eaten. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/gets-bid-on-gold-vault-treasury-moves-ahead-with-program-at-fort.html | GETS BID ON GOLD VAULT.; Treasury Moves Ahead With Program at Fort Knox, Ky. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/britain-grateful-for-hulls-action-forcing-of-surrender-of-oil.html | BRITAIN GRATEFUL FOR HULL'S ACTION; Forcing of Surrender of Oil Concession in Ethiopia Is Held Big Aid at Geneva. | True | By Charles A. Selden. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/floods-in-kentucky.html | Floods in Kentucky. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/alleghany-deals-up-for-arbitration-association-to-consider-today.html | ALLEGHANY DEALS UP FOR ARBITRATION; Association to Consider Today Claims of 32 Firms Party to 'When-Issued' Trading. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/negroes-ask-us-to-save-ethiopia-leader-of-baptists-meeting-here.html | NEGROES ASK U.S. TO SAVE ETHIOPIA; Leader of Baptists Meeting Here Says Italy Imperils Peace of World. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/suspend-wedding-law-montana-counties-act-to-hold-up-eugenics.html | SUSPEND WEDDING LAW.; Montana Counties Act to Hold Up Eugenics Measure. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/jimmy-jordan-marries-second-baseman-of-dodgers-weds-miss-dorothy.html | JIMMY JORDAN MARRIES.; Second Baseman of Dodgers weds Miss Dorothy Eaves. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/the-highest-law.html | THE HIGHEST LAW. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/youth-19-indicted-in-racket-inquiry-first-action-of-special-grand.html | YOUTH, 19; INDICTED IN RACKET INQUIRY; First Action of Special Grand Jury Brings a Frightened Suspect Into Court. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/dividend-news-extra-and-other-disbursements-to-stockholders.html | DIVIDEND NEWS; Extra and Other Disbursements to Stockholders Declared by Directors. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/leaves-here-for-florida-coast-guard-plane-will-carry-supplies-to.html | LEAVES HERE FOR FLORIDA.; Coast Guard Plane Will Carry Supplies to the Keys. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/i-dr-eric-matsner-to-wed-to-marry-britta-digbybrown-of-glasgow-on.html | i DR. ERIC MATSNER TO WED. !; To Marry Britta Digby-Brown of Glasgow on Sept, 9, t | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/minor-bills-seen-for-1936-session-byrns-believes-administrations.html | MINOR BILLS SEEN FOR 1936 SESSION; Byrns Believes Administration's Plans Will Allow Adjournment in April. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/drops-mendicancy-squad-47th-st-station-transfers-men-to-uniforms-to.html | DROPS MENDICANCY SQUAD; 47th St. Station Transfers Men to Uniforms to Fill Shortage. | True | | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/daughter-to-mrs-e-f-baxter-i.html | Daughter to Mrs. E.: F. Baxter. I | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/son-to-the-jack-windheims.html | Son to the Jack Windheims. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/lady-campbell-delighted.html | Lady Campbell Delighted. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/executors-row-in-court-two-seek-change-in-control-of-alexander.html | EXECUTORS' ROW IN COURT; Two Seek Change in Control of Alexander Hamilton Institute. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/green-asks-a-new-nra-he-wires-connecticut-federation-to-back-the.html | GREEN ASKS A NEW NRA.; He Wires Connecticut Federation to Back the Move. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/explain-trains-lateness.html | Explain Train's Lateness. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/state-to-broaden-mortgage-inquiry-joint-legislative-body-will.html | STATE TO BROADEN MORTGAGE INQUIRY; Joint Legislative Body Will Investigate All Interests Having Defaulted Issues. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/folie-parisienne-opening-friday.html | Folie Parisienne Opening Friday. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/oil-grant-binding-ethiopia-belies-regards-cancellation-without.html | OIL GRANT BINDING, ETHIOPIA BELIES; Regards Cancellation Without Stipulated 90-Day Notice Period as Impossible. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/canada-gets-20000000-at-34-of-1-low-record.html | Canada Gets $20,000,000 At 3/4 of 1%, Low Record | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/officials-discount-paralysis-gain-point-out-figures-are-likely-to.html | OFFICIALS DISCOUNT PARALYSIS GAIN; Point Out Figures Are Likely to Fluctuate -- 63 New Cases Reported Here in Day. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-9-no-title.html | Article 9 -- No Title | True | By Walter Duranty. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/leaders-to-quit-teachers-union-entire-list-of-its-officers-to.html | LEADERS TO QUIT TEACHERS' UNION; Entire List of Its Officers to Resign in Protest Over Left-Wing Activities. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/george-c-hanson-ends-life-on-ship-us-consul-shoots-himself-en-route.html | GEORGE C. HANSON ENDS LIFE ON SHIP; U.S. Consul Shoots Himself En Route Here From Europe After Nervous Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mr-rankins-billion.html | Mr. Rankin's Billion. | True | S. FERGUSON | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/postal-men-ask-court-carriers-convention-urges-tribunal-to-decide.html | POSTAL MEN ASK COURT.; Carriers' Convention Urges Tribunal to Decide on Dismissals. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/news-of-the-stage-the-manhattan-opera-house-to-rejoin-the-ranks-a.html | NEWS OF THE STAGE; The Manhattan Opera House to Rejoin the Ranks? -- A Sunday Opening, of All Things! | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/duey-gains-golf-award-cards-82-for-gross-laurels-at-rockwood-hall.html | DUEY GAINS GOLF AWARD.; Cards 82 for Gross Laurels at Rockwood Hall -- Barnard Wins. | True | Special to THE NEW YORK TIMES. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/roosevelt-victory-sure-says-farley-he-tells-president-at-hyde-park.html | ROOSEVELT VICTORY SURE, SAYS FARLEY; He Tells President at Hyde Park Conditions Throughout Country Are Cheerful. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/to-hear-pelzer-killing-protest.html | To Hear Pelzer Killing Protest. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/oil-runs-to-stills-up-6-on-average-daily-operations-in-july-put-at.html | OIL RUNS TO STILLS UP 6% ON AVERAGE; Daily Operations in July Put at 2,739,000 Barrels, Gain of 156,000 Over 1934. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/missing-flier-safe-at-albany.html | Missing Flier Safe at Albany. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/try-again-to-draft-coal-scale.html | Try Again to Draft Coal Scale. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/paramount-issue-on-big-board.html | Paramount Issue on Big Board. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/defense-is-stressed-in-reich-manoeuvres-french-war-games-show.html | DEFENSE IS STRESSED IN REICH MANOEUVRES; French War Games Show Motorized Army Is Easy Target for Airplane Raids. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/syracuse-in-brisk-session.html | Syracuse in Brisk Session. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/aau-meeting-on-oct-8.html | A.A.U. Meeting on Oct. 8. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/kills-sterilizing-bill-alabama-governor-denounces-measure-in-his.html | KILLS STERILIZING BILL.; Alabama Governor Denounces Measure in His Message. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/cotton-advanced-by-storm-fears-unwelcome-rains-expected-inland-when.html | COTTON ADVANCED BY STORM FEARS; Unwelcome Rains Expected Inland When Tropical Disturbance Veers. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/jersey-sales-tax-assailed-by-clee-he-demands-repeal-of-levy-in.html | JERSEY SALES TAX ASSAILED BY CLEE; He Demands Repeal of Levy in Opening Campaign for State Senator. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/rock-island-to-ask-delay-on-filing-plan-directors-also-weigh-merger.html | Rock Island to Ask Delay on Filing Plan; Directors Also Weigh Merger Proposal | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/girl-dies-in-fall-off-auto.html | Girl Dies in Fall Off Auto. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/playland-aide-seized-for-ban-on-negroes-beach-manager-is-arrested.html | PLAYLAND AIDE SEIZED FOR BAN ON NEGROES; Beach Manager Is Arrested in Court in Attending First Discrimination Trial. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/utility-reports-drop-in-years-net-american-water-works-lists.html | UTILITY REPORTS DROP IN YEAR'S NET; American Water Works Lists $2,801,778 to July 31, Against $3,388,516 in 1934. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/quits-depaul-university-rev-dr-fv-corcoran-catholic-educator.html | QUITS DEPAUL UNIVERSITY.; Rev. Dr. F.V. Corcoran, Catholic Educator, President Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/marriage-announcement-1-no-title-miss-braga-i-honors-lucille-m.html | Marriage Announcement 1 -- No Title; MISS BRAGA I HONORS LUCILLE M. PARSONS | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/1250000000-is-bid-for-new-1-12-notes-treasury-says-subscriptions.html | $1,250,000,000 IS BID FOR NEW 1 1/2% NOTES; Treasury Says Subscriptions Will Be 2 1/2 Times the $500,000,000 Asked. | True | Special to THE NEW YORK TIMES. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/girl-carried-half-a-mile-saved-by-swimming-baby-goes-through-storm.html | GIRL CARRIED HALF A MILE ; Saved by Swimming -- Baby Goes Through Storm Unharmed. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bomb-in-auto-kills-kentucky-official-harlan-county-attorney.html | BOMB IN AUTO KILLS KENTUCKY OFFICIAL; Harlan County Attorney Predicted Assassination for Backing Troops in Election. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/far-rockaways-example.html | Far Rockaway's Example. | True | ROSAMOND BECKER | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/philip-henry-abbott.html | PHILIP HENRY ABBOTT. | True | Special to Te NW YOP. TIMS. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/miss-acres-victor-in-fivemile-swim-vancouver-girl-first-dominion.html | MISS ACRES VICTOR IN FIVE-MILE SWIM; Vancouver Girl First Dominion Mermaid to Win Canadian National Event. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/dr-max-dreyfoos-cincinnati-physician-was-leader-in-babies-mill-fund.html | DR. MAX DREYFOOS.; Cincinnati Physician Was Leader in Babies' Mill( Fund Drives, | True | specia! to T Nw' YORK TS. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/streams-in-ohio-again-on-rampage-hocking-river-sweeps-over.html | STREAMS IN OHIO AGAIN ON RAMPAGE; Hocking River Sweeps Over Farmlands Leaving Many in Path Homeless. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/military-unrest-near-end-in-japan-officials-hope-resignation-of-war.html | MILITARY UNREST NEAR END IN JAPAN; Officials Hope Resignation of War Minister Will Close Disturbed Chapter. | True | By Hugh Byas. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/dr-williaivi-l-pickard-former-president-of-mercer-university-macon.html | DR. WILLIAIVI L. PICKARD.; Former President of Mercer University, Macon, Ga. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/parker-to-quit-school-will-concentrate-on-tennis-in-bid-to-gain.html | PARKER TO QUIT SCHOOL.; Will Concentrate on Tennis in Bid to Gain Davis Cup Berth. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/warns-of-charity-racket-state-tax-official-cautions-against-bogus.html | WARNS OF CHARITY RACKET; State Tax Official Cautions Against Bogus Solicitors. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/court-limits-troops-powers.html | Court Limits Troops' Powers. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/schacht-bars-nazi-inquiry-on-officials.html | Schacht Bars Nazi Inquiry on Officials; | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/begs-from-judge-gets-180-days.html | Begs From Judge, Gets 180 Days. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/airline-speeds-aid-to-red-cross-in-florida-radio-doctors-supplies.html | Airline Speeds Aid to Red Cross in Florida; Radio, Doctors, Supplies Sent to Stricken | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/forming-clothing-group-national-association-of-producers-planned-at.html | FORMING CLOTHING GROUP.; National Association of Producers Planned at Session Here. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/threeperson-dance-aid-to-wall-flower-western-dancing-masters-see.html | THREE-PERSON DANCE AID TO 'WALL FLOWER'; Western Dancing Masters See New Answer to an Age-Old Problem. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/named-reich-envoy-to-turkey.html | Named Reich Envoy to Turkey. | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/clevelandcliffs-plans-bond-issue-refinancing-proposed-to-make.html | CLEVELAND-CLIFFS PLANS BOND ISSUE; Refinancing Proposed to Make Possible Conversion of $25,000,000 Bank Debt. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/intervenes-in-gas-plan-committee-for-southern-company-to-offer.html | INTERVENES IN GAS PLAN.; Committee for Southern Company to Offer Reorganization Method. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/jersey-legion-convenes-today.html | Jersey Legion Convenes Today. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/relief-heads-plan-action.html | Relief Heads Plan Action. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/sea-legs-of-americans-held-olympics-handicap.html | Sea Legs of Americans Held Olympics Handicap | True | Wireless to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/exconvict-is-held-in-bell-gem-theft-walking-pawnshop-admits-he.html | EX-CONVICT IS HELD IN BELL GEM THEFT; 'Walking Pawnshop' Admits He Delivered $185,000 Jewels to Noel Scaffa. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/relief-at-state-department-president-scorns-dollar-diplomacy.html | Relief at State Department.; PRESIDENT SCORNS 'DOLLAR DIPLOMACY' | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/legislative-manual-out-several-new-features-appear-in-latest.html | LEGISLATIVE MANUAL OUT.; Several New Features Appear in Latest Edition. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/22-oilstock-sheets-are-filed-with-sec-federal-body-stresses-however.html | 22 OIL-STOCK SHEETS ARE FILED WITH SEC; Federal Body Stresses, However, That This Action Does Not Approve Issues. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/mrs-h-bradley-davidson-m-i-widow-of-washington-banker-and-realty.html | MRS. H. BRADLEY DAVIDSON; m i Widow of Washington Banker and Realty Man Was 70. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/lindberghs-leave-minnesota.html | Lindberghs Leave Minnesota. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/rabbi-jacob-wreschner.html | RABBI JACOB WRESCHNER. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/george-c-bate-principal-of-ridgefield-park-n-j-high-school-13-years.html | GEORGE C. BATE. ,.; Principal of Ridgefield Park (N. J) High School 13 Years, | True | Special to "J] 'OR:t TDI8. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/british-revenue-recedes-but-expenditure-for-week-shows-more-rapid.html | BRITISH REVENUE RECEDES; But Expenditure for Week Shows More Rapid Decline. | True | Special Cable to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/robert-henry-gray-voted-the-straight-democratic-ticket-in-66.html | ROBERT HENRY GRAY.; Voted the Straight Democratic Ticket in 66 Elections. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/wallace-predicts-farm-tariff-war-he-says-elimination-of-aaa-will.html | WALLACE PREDICTS FARM TARIFF WAR; He Says Elimination of AAA Will Start Fight Against Industrial Protection. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/financial-markets-late-rally-in-stocks-sends-prices-higher-on-the.html | FINANCIAL MARKETS; Late Rally in Stocks Sends Prices Higher on the Day; Treasury Bonds Gain --Commodities Up. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/lake-shore-mines.html | Lake Shore Mines. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/labrador-short-of-food-prelate-back-from-area-says-fishermen-need.html | LABRADOR SHORT OF FOOD.; Prelate Back From Area Says Fishermen Need Winter Supplies. | True | | C1B 272737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/new-times-square-store-is-leased-by-woolworth.html | New Times Square Store Is Leased by Woolworth | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/white-plains-tax-may-be-cut.html | White Plains Tax May Be Cut. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/foreign-exchange-wednesday-sept-4-1935.html | FOREIGN EXCHANGE; Wednesday, Sept. 4, 1935. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/bicycle-more-popular-trade-group-convention-told-of-big-gains-since.html | BICYCLE MORE POPULAR.; Trade Group Convention Told of Big Gains Since 1910. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/c-j-vopicka-dead-dipl0t-was-77-prominent-chicagoan-former-minister.html | C. J. VOPICKA DEAD; DIPL0T WAS 77; Prominent Chicagoan, Former Minister to Balkans, Had Headed Brewing Company. | True | Special to T Nh'W YO" T,nS, | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/yonkers-marathon-back-on-thanksgiving-day-card.html | Yonkers Marathon Back On Thanksgiving Day Card | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/rate-plea-is-denied-jersey-board-says-new-law-bars-temporary.html | RATE PLEA IS DENIED.; Jersey Board Says New Law Bars Temporary Schedule. | True | Special to THE NEW YORK TIMES. | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/new-high-in-coffee-deliveries.html | New High in Coffee Deliveries. | True | | C1B 272737 |
| 1935-09-05 | 1935-09-05 | https://www.nytimes.com/1935/09/05/archives/highway-bids-are-filed-state-receives-proposals-for-11-big.html | HIGHWAY BIDS ARE FILED.; State Receives Proposals for 11 Big Construction Jobs. | True | | C1B 272737 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/red-sox-divide-two-with-indians-grove-bows-to-hudlin-in-first-81.html | RED SOX DIVIDE TWO WITH INDIANS; Grove Bows to Hudlin in First, 8-1, but Ferrell Scores in Nightcap, 6.1. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/consumers-bureau-is-silent-on-strike-research-laboratory-in-jersey.html | CONSUMERS' BUREAU IS SILENT ON STRIKE; Research Laboratory in Jersey Stays Closed as Workers Picket the Building. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/estimate-of-1936-revenues.html | Estimate of 1936 Revenues | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/gain-in-volume-of-reserve-bank-credit-shown-in-report-of-week-ended.html | Gain in Volume of Reserve Bank Credit Shown in Report of Week Ended Sept. 4 | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/art-museum-asks-277935-pwa-loan-hall-of-casts-oldest-section-of-the.html | ART MUSEUM ASKS $277,935 PWA LOAN; Hall of Casts, Oldest Section of the Building, Would Be Entirely Renovated. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/financial-markets-stocks-active-and-higher-flurry-in-transit.html | FINANCIAL MARKETS; Stocks Active and Higher; Flurry in Transit Securities -- Dollar Gains -- Commodities Firm. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/dixie-passenger-writes-own-story-first-appearance-of-clouds-gave.html | DIXIE PASSENGER WRITES OWN STORY; First Appearance of Clouds Gave Pleasant Excitement to Those Aboard. | True | By Leo D. Sumner | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/national-spending-an-index.html | National Spending an Index. | True | K. SHERIDAN HAYES | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/vanderbilt-weds-today-i-marry-miss-luclle-he-will-parsons-in-west.html | VANDERBILT WEDS TODAY.; i Marry Miss Luellle , He Will ' ! Parsons in West Orange. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/furniture-dealer-slain-proprietor-of-shop-found-shot-with-his.html | FURNITURE DEALER SLAIN.; Proprietor of Shop Found Shot With His Pockets Rifled. | True | | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/mortgage-plan-speeded-by-court-vote-on-method-of-naming-ny-title.html | MORTGAGE PLAN SPEEDED BY COURT; Vote on Method of Naming N.Y. Title Trustees for $10,000,000 Series Q Ordered. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/italy-buys-750000-tons-of-wheat-from-russia.html | Italy Buys 750,000 Tons Of Wheat From Russia | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/miss-jeanne-graves-a-bride-tomorrow-daughter-of-mrs-we-mott-to-be.html | MISS JEANNE GRAVES A BRIDE TOMORROW; Daughter of Mrs. W.E. Mott to Be Married to George Parsons at East Creek, N.Y. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/hursey-bike-race-victor-leads-field-of-27-in-25mile-event-at.html | HURSEY BIKE RACE VICTOR.; Leads Field of 27 in 25-Mile Event at Atlantic City. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/legion-warns-groups-on-foreign-loyalty-jersey-convention-also.html | LEGION WARNS GROUPS ON FOREIGN LOYALTY; Jersey Convention Also Scores Promotion of Communism or Fascism in America. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/col-h-l-cooper-dies-served-in-world-war-commanded-secondarmy-corps.html | COL. H. L. COOPER DIES; SERVED IN WORLD WAR; Commanded Second-Army Corps School at Chatillon, France -- Won Service Medal. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/g-w-hodges-dead-fake-stooks-foe-president-of-better-business-bureau.html | G. W. HODGES DEAD; FAKE STOOKS FOE; President of Better Business Bureau Had Been Banker and Backer of NRA. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/the-swiss-constitution.html | THE SWISS CONSTITUTION. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/mrs-p-jackson-higgs.html | MRS. P. JACKSON HIGGS. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/defending-swiss-chard.html | Defending Swiss Chard. | True | GRANT CAPTANIAN | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/motherson-golf-won-by-chapmans-victors-84-is-stroke-lower-than.html | MOTHER-SON GOLF WON BY CHAPMANS; Victors' 84 Is Stroke Lower Than Davis Team's Card in Gross Competition. | True | By Maribel Y. Vinson. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/join-produce-exchange-two-elected-to-regular-and-four-to-associate.html | JOIN PRODUCE EXCHANGE.; Two Elected to Regular and Four to Associate Memberships. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/ethiopia-mandate-is-now-italys-hope-dangerous-developments-in.html | ETHIOPIA MANDATE IS NOW ITALY'S HOPE; Dangerous Developments in Europe Influence Rome to Consider That Solution. | True | By Arnaldo Cortesi. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/money-and-credit-thursday-sept-5-1935.html | MONEY AND CREDIT; Thursday, Sept. 5, 1935. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/two-foreigners-elected-cotton-exchanges-managers-vote-on-new.html | TWO FOREIGNERS ELECTED; Cotton Exchange's Managers Vote on New Members. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/arrivals-increase-in-new-hampshire-chief-justice-and-mrs-hughes.html | ARRIVALS INCREASE IN NEW HAMPSHIRE; Chief Justice and Mrs. Hughes Return to Mt. Washington After Tour Through West. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/dr-richards-honored-lehigh-elects-its-retiring-head-as-president.html | DR. RICHARDS HONORED.; Lehigh Elects Its Retiring Head as President Emeritus. | True | Special to THE NEW YORK TIMES. | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/decision-due-soon-in-alleghany-case-arbitrators-complete-taking-of.html | DECISION DUE SOON IN ALLEGHANY CASE; Arbitrators Complete Taking of Testimony on Trades in When-Issued Stock. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/nickel-plate-asks-delay-on-6-notes-holders-of-15000000-issue-urged.html | NICKEL PLATE ASKS DELAY ON 6% NOTES; Holders of $15,000,000 Issue Urged to Consent to Three Year Extension. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/walter-b-sutton.html | WALTER B. SUTTON. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/old-white-plains-mourns-landmark-carlyon-arms-noted-hostelry-starts.html | OLD WHITE PLAINS MOURNS LANDMARK; Carlyon Arms, Noted Hostelry, Starts for Oblivion as its Furnishings Are Sold. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/5-flee-75000-fire-at-long-island-club-shelter-rock-structure-almost.html | 5 FLEE $75,000 FIRE AT LONG ISLAND CLUB; Shelter Rock Structure Almost Destroyed as Defective Wire Starts Big Blaze. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/hotel-will-be-sold-montclair-is-offered-on-sept-25-on-lien-of.html | HOTEL WILL BE SOLD.; Montclair Is Offered on Sept. 25 on Lien of $3,032,477, | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/ftc-cites-uniform-cap-makers.html | FTC Cites Uniform Cap Makers. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/corporation-list-leads-bonds-rise-railroad-amusement-utility-issues.html | CORPORATION LIST LEADS BONDS' RISE; Railroad, Amusement, Utility Issues Go Higher as the Local Tractions Jump. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/benjamin-merklen-jr-president-of-the-board-of-marine-underwriters.html | BENJAMIN MERKLEN JR.; President of the Board of Marine Underwriters for 20 Years. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/held-in-beating-of-children.html | Held in Beating of Children, | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/very-rev-j-p-murphy-rector-of-fukien-catholic-university-at-peiping.html | VERY REV. J. P. MURPHY.; Rector of Fukien Catholic University at Peiping. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/high-mass-is-sung-for-astrid-here-memorial-service-for-queen-of-the.html | HIGH MASS IS SUNG FOR ASTRID HERE; Memorial Service for Queen of the Belgians Attended by 500 at St. Albert's. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/mrs-e-fletcher-brown-aunt-of-governor-hoffman-of-new-jersey-dies-in.html | MRS. E. FLETCHER BROWN.; Aunt of Governor Hoffman of New Jersey Dies in South Amboy. | True | Special to THE NEW YORX TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/rose-society-head-guest-at-newport-leonard-barron-is-speaker-at.html | ROSE SOCIETY HEAD GUEST AT NEWPORT; Leonard Barron Is Speaker at September Meeting of Garden Association. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/party-by-republican-women.html | Party by Republican Women. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/london-and-paris-buoyed-by-geneva-views-berlin-market-firms-in-late.html | London and Paris Buoyed by Geneva Views; Berlin Market Firms in Late Operations | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/burlesque-actors-close-own-shows-five-houses-darkened-as-175-go-on.html | BURLESQUE ACTORS CLOSE OWN SHOWS; Five Houses Darkened as 175 Go On Strike for Pay Rise and Biweekly Day Off. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/to-test-prison-goods-law.html | To Test Prison Goods Law. | True | | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/field-of-140-pros-and-amateurs-to-tee-off-today-at-glens-falls.html | Field of 140 Pros and Amateurs To Tee Off Today at Glens Falls; Manero and Hines, Former Winners, in Strong Array Ready for Open Golf Tourney -- Mangrum, Kinder and Kowal Post 69s in Practice -- Creavy and Gerard Will Compete. | True | By Lincoln A. Werden. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/prohibition-traced-to-printers.html | Prohibition Traced to Printers. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/woman-87-subdues-a-mad-dog-easily-mrs-adams-head-of-speyer-hospital.html | WOMAN, 87, SUBDUES A 'MAD' DOG EASILY; Mrs. Adams, Head of Speyer Hospital, Astonishes Police Held at Bay by Animal. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/gold-dusts-earnings.html | Gold Dust's Earnings. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/gold-holdings-up-in-bank-of-france-an-increase-of-133000000-francs.html | GOLD HOLDINGS UP IN BANK OF FRANCE; An Increase of 133,000,000 Francs Made in Week -- Sharp Rise in Circulation. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/ginsb-erglobbins.html | Ginsb erglobbins. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/strike-halts-two-ships-dollar-liners-bearing-mall-tied-up-at-san.html | STRIKE HALTS TWO SHIPS.; Dollar Liners, Bearing Mall, Tied Up at San Francisco. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/crossroads-philosopher-annoyed.html | Crossroads Philosopher Annoyed. | True | HOMER M. GREEN | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/women-continue-drive-for-sailing-championship-despite-adverse.html | Women Continue Drive for Sailing Championship Despite Adverse Weather; COHASSET TAKES LEAD IN YACHTING | True | By James Robbins. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/new-wpa-projects-listed-some-of-the-jobs-announced-for-the-city-by.html | NEW WPA PROJECTS LISTED.; Some of the Jobs Announced for the City by General Johnson. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/temperance-plan-assailed.html | Temperance Plan Assailed. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/bank-bandit-wounded-another-seized-in-missouri-as-unarmed-cashier.html | BANK BANDIT WOUNDED.; Another Seized in Missouri as Unarmed Cashier Leads Chase. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/thomas-p-clancey.html | THOMAS P, CLANCE,Y, | True | 8pec]l to 1 YoJ L''B. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/roosevelt-orders-disaster-inquiry-hines-and-hopkins-are-told-to.html | ROOSEVELT ORDERS DISASTER INQUIRY; Hines and Hopkins Are Told to Report on Great Loss of Life Among Veterans. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/curb-membership-off-5000.html | Curb Membership Off $5,000. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/braves-seeking-players-mckechnie-admits-efforts-to-interest-other.html | BRAVES SEEKING PLAYERS.; McKechnie Admits Efforts to Interest Other Clubs In Deals. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/confession-is-recanted-i-told-pack-of-lies-suspect-in-murder-case.html | 'CONFESSION' IS RECANTED; 'I Told Pack of Lies,' Suspect in Murder Case Admits. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/work-relief-jobs-given-to-873563-hopkins-listing-nations-total-puts.html | WORK RELIEF JOBS GIVEN TO 873,563; Hopkins, Listing Nation's Total, Puts New York City at 127,120, Rest of State at 3,205. | True | Special to THE NEW YORK TIMES. | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/swimming-star-on-bridal-trip.html | Swimming Star on Bridal Trip. | True | Special to THE NEW YORK ,'ts. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/bond-flotation.html | BOND FLOTATION. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/methods-of-taxation-ability-to-pay-and-benefits-received-regarded.html | METHODS OF TAXATION.; Ability to Pay and Benefits Received Regarded as Sound Bases. | True | HAROLD S. BUTTENHEIM | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/nazis-see-argument-against-lithuania-hold-the-league-should-expel.html | NAZIS SEE ARGUMENT AGAINST LITHUANIA; Hold the League Should Expel Her on the Ground Italy Finds Against Ethiopia. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/air-log-criticized-in-sky-chief-crash-communications-body-charges.html | AIR LOG CRITICIZED IN SKY CHIEF CRASH; Communications Body Charges TWA Violated 45 Rules for Making Flight Records. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/49000000-issue-filed-by-utility-detroit-edison-to-use-4-bonds-to.html | $49,000,000 ISSUE FILED BY UTILITY; Detroit Edison to Use 4% Bonds to Refund Two 5% Mortgage Loans. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/wpa-asked-to-use-pressure-on-state-herzog-is-said-to-have-told.html | WPA ASKED TO USE PRESSURE ON STATE; Herzog Is Said to Have Told Hopkins New York Should Pay More on Relief. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/roosevelt-greets-virginias-legion-president-in-letter-tells.html | ROOSEVELT GREETS VIRGINIA'S LEGION; President in Letter Tells Convention Nation Still Needs Members' Services. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/samuel-goldwyn-presents-a-new-edition-of-the-dark-angel-at-the.html | Samuel Goldwyn Presents a New Edition of "The Dark Angel" at the Rivoli Theatre. | True | By Andre Sennwald. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/ward-urges-parker-to-continue-studies-davis-cup-chairman-terms-his.html | WARD URGES PARKER TO CONTINUE STUDIES; Davis Cup Chairman Terms His Decision to Concentrate on Tennis 'Ill Advised.' | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/boxing-wrestling-put-off.html | Boxing, Wrestling Put Off. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/alexander-shiman.html | Alexander — Shiman. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/nancy-carroll-sues-asks-own-divorce-in-nevada-from-mallory-already.html | NANCY CARROLL SUES.; Asks Own Divorce in Nevada From Mallory, Already Re-wed. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/new-hearn-plan-on-radio-beginning-of-the-stores-profitsharing.html | NEW HEARN PLAN ON RADIO; Beginning of the Store's Profit-Sharing System Is Broadcast. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/mule-blown-from-barn-to-field.html | Mule Blown From Barn to Field. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/jockey-dies-after-spill-jorgens-succumbs-to-injuries-in-fall-on.html | JOCKEY DIES AFTER SPILL.; Jorgens Succumbs to Injuries in Fall on Coast Track. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/bank-of-canada-reports.html | BANK OF CANADA REPORTS. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/republican-leader-quits-peck-rhode-island-committeeman-assails.html | REPUBLICAN LEADER QUITS; Peck, Rhode Island Committeeman, Assails Platform of 1932. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/another-concession-frenchmen-say-ethiopia-gave-them-subsoil-rights.html | ANOTHER CONCESSION.; Frenchmen Say Ethiopia Gave Them Subsoil Rights in 1919. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/lie-detector-shows-painful-complexes-instead-of-lies-psychologists.html | 'Lie Detector' Shows Painful Complexes Instead of Lies, Psychologists Are Told | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/mussolini-is-talking-of-peace-privately-laval-encouraged-in.html | Mussolini Is Talking of Peace Privately; Laval Encouraged in Mediation Efforts | True | By Augur. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/hr-lee-heads-ucv-nashville-man-is-elected-by-confederates-at.html | H.R. LEE HEADS U.C.V.; Nashville Man is Elected by Confederates at Amarillo. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/morgenthau-lauds-coast-guard-work-telegraphs-all-units-of-his.html | MORGENTHAU LAUDS COAST GUARD WORK; Telegraphs 'All Units' of His Appreciation of Rescue Operations. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/model-boats-to-race-in-park.html | Model Boats to Race in Park. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/passengers-taken-off-damaged-doric-all-735-transferred-to-two-other.html | PASSENGERS TAKEN OFF DAMAGED DORIC; All 735 Transferred to Two Other Ships After Crash Off Portuguese Coast. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/reports-ccc-camps-undamaged.html | Reports CCC Camps Undamaged | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/englewood-ordered-to-act-on-postoffice-government-demands-that-city.html | ENGLEWOOD ORDERED TO ACT ON POSTOFFICE; Government Demands That City Decide by Thursday on Site Bought 2 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/three-missing-at-w-and-l.html | Three missing at W. and L. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/chambruns-leave-for-rockies.html | Chambruns Leave for Rockies. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/style-show-for-hospital-monmouth-beach-event-aids-long-branch.html | STYLE SHOW FOR HOSPITAL; Monmouth Beach Event Aids Long Branch Institution. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/nassau-police-judge-indicted-in-job-fraud-island-park-officer.html | NASSAU POLICE JUDGE INDICTED IN JOB FRAUD; Island Park Officer Accused of Accepting $200 but Failing to Get Work for Man. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/hagenlacher-cue-victor.html | Hagenlacher Cue Victor. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/shaheenhintlemann.html | ShaheenHintlemann. | True | Special to T ll 'o. s. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/linen-merchant-ends-life.html | Linen Merchant Ends Life. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/kampouriss-drive-downs-giants-41-triple-in-the-sixth-clears-the.html | KAMPOURIS'S DRIVE DOWNS GIANTS, 4-1; Triple in the Sixth Clears the Bases and Enables the Reds to Break 1-1 Deadlock. | True | By John Drebinger. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/soviet-gold-output-increases-rapidly-production-in-1935-may-reach.html | SOVIET GOLD OUTPUT INCREASES RAPIDLY; Production in 1935 May Reach $400,000,000, Making the Reserve $1,500,000,000. | True | By Walter Duranty. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/potato-control.html | POTATO CONTROL. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/teacher-ouster-upheld-board-of-superintendents-backs-campbells.html | TEACHER OUSTER UPHELD.; Board of Superintendents Backs Campbell's Action in WPA Case. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/police-here-dont-know-her.html | Police Here Don't Know Her. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/peggy-mcabe-to-wed-she-will-be-bride-in-october-of-lester-c-gelinas.html | PEGGY M'CABE TO WED.; She Will Be Bride in October of Lester C. Gelinas. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/defends-failure-to-move-veterans-hopkins-says-action-was-not.html | DEFENDS FAILURE TO MOVE VETERANS; Hopkins Says Action Was Not Warranted by the Reports of Hurricane's Course. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/flats-in-bronx-resold-houses-on-elder-and-webster-avs-figure-in-new.html | FLATS IN BRONX RESOLD; Houses on Elder and Webster Avs. Figure in New Deals. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/munitions-ban-act-is-studied-by-hull-articles-affected-by-the-new.html | MUNITIONS BAN ACT IS STUDIED BY HULL; Articles Affected by the New Neutrality Law Will Be Listed for President. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/jersey-wpa-to-try-again.html | Jersey WPA to Try Again. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/opulence-marks-fashion-preview-rich-fabrics-are-featured-in.html | OPULENCE MARKS FASHION PREVIEW; Rich Fabrics Are Featured in Dazzling Variety at the Fall Show Here. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/goldimport-point-reached-by-franc-unit-off-to-659-14-cents-dutch.html | GOLD-IMPORT POINT REACHED BY FRANC; Unit Off to 6.59 1/4 Cents -- Dutch, Belgian and Swiss Currencies Weaker. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/charles-stanwood-weds.html | Charles Stanwood Weds. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/police-free-trapped-boy.html | Police Free Trapped Boy. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/85-in-roundup-freed-william-lustig-among-prisoners-discharged-in.html | 85 IN ROUND-UP FREED.; William Lustig Among Prisoners Discharged in Two Courts. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/excessreserves-of-banks-decline-off-in-week-to-2670000000-from.html | EXCESS-RESERVES OF BANKS DECLINE; Off in Week to $2,670,000,000 From $2,780,000,000, Federal System Reports. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/at-the-cinema-de-paris.html | At the Cinema de Paris. | True | H.T.S. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/antarctic-winds-held-power-fount-prof-debenham-of-cambridge.html | ANTARCTIC WINDS HELD POWER FOUNT; Prof. Debenham of Cambridge Predicts the Harnessing of Blizzards for Electricity. | True | By Ferdinand Kuhn Jr. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/crosson-on-a-new-hunt-alaskan-pilot-joins-search-for-four-fliers.html | CROSSON ON A NEW HUNT.; Alaskan Pilot Joins Search for Four Fliers Lost in Wilderness. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/maryland-counties-hit.html | Maryland Counties Hit. | True | Special to THE NEW YORK TIMES. | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/to-aid-island-fishermen-coast-guard-acts-after-plea-by-governor-of.html | TO AID ISLAND FISHERMEN.; Coast Guard Acts After Plea by Governor of Florida. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/prescott-preec.html | Prescott -- Preec | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/us-exports-go-up-soviets-buy-more-russia-greatly-enlarged-purchases.html | U.S. EXPORTS GO UP; SOVIETS BUY MORE; Russia Greatly Enlarged Purchases of Cotton and Manufactures in July. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/tara-leads-field-in-grand-circuit-scores-in-feature-with-2d-heat.html | TARA LEADS FIELD IN GRAND CIRCUIT; Scores in Feature, With 2d Heat Showing 8 Starters Timed Better Than 2:02. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/limited-crashes-into-cattle.html | Limited Crashes Into Cattle. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/urges-industrial-loans-reserve-board-officer-tells-business-men-to.html | URGES INDUSTRIAL LOANS.; Reserve Board Officer Tells Business Men to Apply to Banks. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/plans-40-allotment-morgenthau-says-refunding-issue-is-going-over.html | PLANS 40% ALLOTMENT.; Morgenthau Says Refunding Issue Is Going Over Well. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/must-file-voting-rights-marylanders-in-washington-get-ruling-on.html | MUST FILE VOTING RIGHTS.; Marylanders in Washington Get Ruling on Enfranchisement. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/hr-german-is-promoted-elected-secretary-and-treasurer-of-the-lehigh.html | H.R. GERMAN IS PROMOTED.; Elected Secretary and Treasurer of the Lehigh Valley. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/new-arctic-island-may-aid-air-route-land-named-for-ushakoff-head-of.html | NEW ARCTIC ISLAND MAY AID AIR ROUTE; Land Named for Ushakoff, Head of Expedition, Believed to Be Part of Archipelago. | True | Special Cable to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/us-court-refuses-to-enjoin-the-aaa-judge-patterson-declines-to-halt.html | U.S. COURT REFUSES TO ENJOIN THE AAA; Judge Patterson Declines to Halt Collection of the Processing Taxes. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/1000000-inoculated-in-java.html | 1,000,000 Inoculated in Java. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/talking-with-a-jew-held-reich-offense-breslau-court-rules-woman-is.html | TALKING WITH A JEW HELD REICH OFFENSE; Breslau Court Rules Woman Is Guilty of 'Racial Defilement' in Such Circumstances. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/nearly-600000-register-democrats-reach-new-total-of-239307-in.html | NEARLY 600,000 REGISTER.; Democrats Reach New Total of 239,307 in Pittsburgh Area. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/charlotte-cabot-qed-ih-bay-state-woodstock-vt-girl-married-to.html | CHARLOTTE CABOT qED IH BAY STATE; Woodstock, Vt., Girl Married to Richard W. Lyman in Marblehead Church. | True | 8Des.t to Tr IwW 'EqR TEES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/mayor-promises-negroes-fair-deal-discrimination-will-never-be.html | MAYOR PROMISES NEGROES FAIR DEAL; Discrimination Will Never Be Permitted Here, He Tells 5,000 at Baptist Session. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/stresses-primary-filing-rule.html | Stresses Primary Filing Rule. | True | | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/dodgers-are-beaten-by-pirates-on-hafeys-double-in-8th-54-late-rally.html | Dodgers Are Beaten by Pirates On Hafey's Double in 8th, 5-4; Late Rally Routs Clark, and Leonard and Mungo Fail to Check Attach of Corsairs -- Suhr's Homer With One on Base Aids in Cutting Brooklyn 4-1 Lead. | True | By Roscoe McGowin. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/burroughs-group-clears-2577550-halfyear-profit-of-adding-machine.html | BURROUGHS GROUP CLEARS $2,577,550; Half-Year Profit of Adding Machine Company Compares With $1,601,808. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/duke-buys-engagement-ring.html | Duke Buys Engagement Ring. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/football-giants-scrimmage.html | Football Giants Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/lafayettemarne-day-today.html | Lafayette-Marne Day Today. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/admiral-sellers-returns.html | Admiral Sellers Returns. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/hotel-fire-hazard.html | Hotel Fire Hazard. | True | IRVING SWEET | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/carideo-gets-fulltime-post.html | Carideo Gets Full-Time Post. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/leise-maersk-refuses-aid.html | Leise Maersk Refuses Aid. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/gave-his-life-for-dog-veteran-saved-pet-from-florida-tidal-wave-but.html | GAVE HIS LIFE FOR DOG.; Veteran Saved Pet From Florida Tidal Wave but Lost Own Life. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/exchange-shares-up-887646105-in-value-total-worth-on-sept-1-is-put.html | EXCHANGE SHARES UP $887,646,105 IN VALUE; Total Worth on Sept. 1 Is Put at $39,800,738,378 and the Average Price $30.44. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/slayer-confesses-to-make-a-movie-youth-23-swaggers-before-newsreel.html | SLAYER CONFESSES TO MAKE A MOVIE; Youth, 23, Swaggers Before Newsreel Camera to Tell of Fatal B.M.T. Hold-Up. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/twinbill-policy-is-adopted-by-rko-two-feature-pictures-will-be.html | TWIN-BILL POLICY IS ADOPTED BY RKO; Two Feature Pictures Will Be Shown in 44 Theatres in Greater New York. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/baldwin-in-london-consults-ministers-premier-has-busy-day-on.html | BALDWIN IN LONDON, CONSULTS MINISTERS; Premier Has Busy Day on Breaking Vacation for the Second Time. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/kentucky-holds-four-in-auto-bomb-killing-harlan-prosecutors-death.html | KENTUCKY HOLDS FOUR IN AUTO BOMB KILLING; Harlan Prosecutor's Death Is Laid to His Fight Against Slot Machines. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/petroleum-stocks-off-decline-1148000-barrels-in-week-to-aug-24.html | PETROLEUM STOCKS OFF.; Decline 1,148,000 Barrels in Week to Aug. 24. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/japan-is-warned-by-canada-on-tax-ottawa-threatens-to-void-pact.html | JAPAN IS WARNED BY CANADA ON TAX; Ottawa Threatens to Void Pact Unless Special Duty on Goods From Dominion is Ended. | True | | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/1-killed-16-hurt-by-freak-tornado-funnelshaped-cloud-hops-about.html | 1 KILLED, 16 HURT BY FREAK TORNADO; Funnel-Shaped Cloud Hops About From South Carolina to Maryland. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/brooklyn-elks-club-raided-nine-are-held-eight-charged-with.html | BROOKLYN ELKS CLUB RAIDED, NINE ARE HELD; Eight Charged With Bookmaking -- Manager Denies Gambling in Establishment. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/mgee-boon.html | Mgee==Boon. | True | Special to T 7 YORK Tns. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/cubs-top-phillies-in-11-innings-32-demarees-single-with-bases-full.html | CUBS TOP PHILLIES IN 11 INNINGS, 3-2; Demaree's Single With Bases Full Ends Duel Between Root and Davis. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/within-the-budget-says-morgenthau-treasury-head-says-expenditures.html | WITHIN THE BUDGET, SAYS MORGENTHAU; Treasury Head Says Expenditures Are Less So Far This Year Than Roosevelt Predicted. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/cashier-pleads-guilty-admits-theft-of-5700-from-new-york-hospital.html | CASHIER PLEADS GUILTY.; Admits Theft of $5,700 From New York Hospital. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/delawares-assets-up-in-year.html | Delaware's Assets Up in Year. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/long-island-golf-semifinals-gained-by-morrow-metzger-reilly-and.html | Long Island Golf Semi-Finals Gained by Morrow, Metzger, Reilly and Gerlin; MORROW DEFEATS NICKERSON, 3 AND 2 | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/sylvia-gossett-bride-white-plains-girl-is-married-to-david-goldman.html | SYLVIA GOSSETT BRIDE.; White Plains Girl Is Married to David Goldman. | True | Special to TH kqw YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/pier-wage-session-is-set-for-sept-16-longshoremens-meeting-here.html | PIER WAGE SESSION IS SET FOR SEPT. 16; Longshoremen's Meeting Here Will Draft Demands for New Contract. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/offers-50000000-bills-treasury-to-sell-273day-issue-on-discount.html | OFFERS $50,000,000 BILLS; Treasury to Sell 273-Day Issue on Discount Basis. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/accord-seen-near-on-transit-unity-reports-of-agreement-on-price-by.html | ACCORD SEEN NEAR ON TRANSIT UNITY; Reports of Agreement on Price by I.R.T. and Manhattan Shareholders Persist. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/gets-big-sewer-plan-westchester-budget-group-falls-however-to-act.html | GETS BIG SEWER PLAN.; Westchester Budget Group Falls, However, to Act on Project. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/us-polo-opener-off-until-sunday-hurlinghamhurricanes-game-put-back.html | U.S. POLO OPENER OFF UNTIL SUNDAY; Hurlingham-Hurricanes Game Put Back a Day Because of the Continued Rainfall. | True | By Robert F. Kelley. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/group-delays-listing-iowa-central-bond-committee-not-to-incur.html | GROUP DELAYS LISTING.; Iowa Central Bond Committee Not to Incur Expense. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/tartakower-wins-from-kolski-in-44-moves-to-take-lead-in-chess.html | Tartakower Wins From Kolski in 44 Moves To Take Lead in Chess Tournament at Lodz | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/william-k-macdonald-village-clerk-of-hewlett-neck-and-realty.html | WILLIAM K. MACDONALD.; Village Clerk of Hewlett Neck and Realty Operator. | True | Special to TI 'OR Txca. | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/upper-air-tested-in-1200mile-hop-oxygenmasked-fliers-reach-27000.html | UPPER AIR TESTED IN 1,200-MILE HOP; Oxygen-Masked Fliers Reach 27,000 Feet on Trip From Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/jersey-lawyer-still-missing.html | Jersey Lawyer Still Missing. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/commodity-markets-wool-top-futures-reach-new-high-prices-for-year.html | COMMODITY MARKETS.; Wool Top Futures Reach New High Prices for Year -- Other Staples Are Steady or Lower. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/boston-lists-5-cases.html | Boston Lists 5 Cases. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/bridge-and-tube-revenues-up.html | Bridge and Tube Revenues Up. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/general-rise-in-paris-prices.html | General Rise in Paris Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/jews-prepare-plans-for-world-congress-preparations-for-convening-to.html | JEWS PREPARE PLANS FOR WORLD CONGRESS; Preparations for Convening to Be Completed by Next Spring, It Is Decided in Lucerne. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/savings-banks-prosper-on-oldfashioned-thrift.html | Savings Banks Prosper On Old-Fashioned Thrift | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/royals-halt-leafs-73-need-only-one-more-victory-to-clinch-the.html | ROYALS HALT LEAFS, 7-3.; Need Only One More Victory to Clinch the Pennant. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/laura-b-pierson-bnoaobd-to-wed-mr-and-mrs-wm-d-pierson-announce-her.html | LAURA B. PIERSON BNOAOBD TO WED; Mr. and Mrs. Wm. D. Pierson Announce Her Betrothal to H. W. Liebert, | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/electrical-show-sept-18-scientific-inventions-to-be-on-display-at.html | ELECTRICAL SHOW SEPT. 18; Scientific Inventions to Be on Display at Exposition. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/other-submarginal-folk-upstate-farmers-not-the-only-ones-who-are.html | OTHER SUBMARGINAL FOLK.; Up-State Farmers Not the Only Ones Who Are Still Forgotten. | True | WILLIAM J. WALLACE | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/levinsky-takes-vacation.html | Levinsky Takes Vacation. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/captain-of-reaper-describes-rescue-one-lifeboat-took-off-six-women.html | CAPTAIN OF REAPER DESCRIBES RESCUE; One Lifeboat Took Off Six Women, Two Boys and Two Men From the Dixie. | True | By Captain Arne Pederson. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/republican-chiefs-called-to-parley-fletcher-summons-executive.html | REPUBLICAN CHIEFS CALLED TO PARLEY; Fletcher Summons Executive Committee to Capital Sept. 25 to 'Intensify Activities,' | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/canadian-loans-at-year-peak.html | Canadian Loans at Year Peak. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/plans-of-the-milwaukee-provisions-for-extension-of-note-and.html | PLANS OF THE MILWAUKEE.; Provisions for Extension of Note and Payments of Interest. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/autumn-trade.html | AUTUMN TRADE. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/identifying-witnesses.html | Identifying Witnesses. | True | CHARLES LARNED ROBINSON | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/munargo-escapes-hurricane.html | Munargo Escapes Hurricane. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/shore-dinner-in-greenwich.html | Shore Dinner in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/news-of-the-stage-miss-gale-writes-another-one-for-mr-pemberton.html | NEWS OF THE STAGE; Miss Gale Writes Another One for Mr. Pemberton -- Shows and Dates -- Casting Items -- Two Tours. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/15369095-in-bonds-approved-by-voters-rejections-in-august-however.html | $15,369,095 IN BONDS APPROVED BY VOTERS; Rejections in August, However, Reached $34,221,757, Led by California's $13,000,000. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/danish-officers-to-dine-cruiser-ingolf-staff-to-be-guests-of.html | DANISH OFFICERS TO DINE.; Cruiser Ingolf Staff to Be Guests of Compatriots Here. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/hall-makepeace.html | Hall -- Makepeace. | True | Special to THI llaw YOR Tzhs. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/king-peter-is-12-today-all-races-in-yugoslavia-vie-to-show.html | KING PETER IS 12 TODAY.; All Races in Yugoslavia Vie to Show Affection for Him. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/fullers-282-is-best-in-camp-perry-shoot-wins-group-a-honors-in.html | FULLER'S 282 IS BEST IN CAMP PERRY SHOOT; Wins Group A Honors in Junior Event on Small-Bore Range -- Miss Woolrey Scores. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/mrs-ilemuel-fluke.html | MRS, ILEMUEL FLUKE. | True | 8pecia/to Nmw YORK TnES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/weather-bureau-replies-jacksonville-unit-head-answers-criticism-of.html | WEATHER BUREAU REPLIES.; Jacksonville Unit Head Answers Criticism of Work in Hurricane. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/godchaux-cuts-sugar-price.html | Godchaux Cuts Sugar Price. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/city-revenues-outside-taxes.html | City Revenues Outside Taxes | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/utility-rate-cuts-aid-citys-budget-savings-to-increase-yearly.html | UTILITY RATE CUTS AID CITY'S BUDGET; Savings to Increase Yearly, Double in Ten Years, McGahen Told by Davidson. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/recall-for-congressmen.html | Recall for Congressmen. | True | DISSENTER | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/schools-to-handle-youth-funds-here-arrangement-to-distribute.html | SCHOOLS TO HANDLE YOUTH FUNDS HERE; Arrangement to Distribute Federal Aid Reached at Educators' Conference. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/dartmouth-vanguard-on-hand.html | Dartmouth Vanguard on Hand. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/nra-officially-kills-the-blue-eagle-order-forbids-all-use-or.html | NRA Officially Kills the Blue Eagle; Order Forbids All Use or Reproduction | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/rosenbaum-lease-voided-norris-grain-co-decides-not-to-take-over.html | ROSENBAUM LEASE VOIDED; Norris Grain Co. Decides Not to Take Over Chicago Elevators. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/gibnecbel.html | GibnecBel. | True | Special to THE N' YOI 8. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/brazil-marks-independence.html | Brazil Marks Independence. | True | Special Cable to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/holds-up-utility-bond-issues.html | Holds Up Utility Bond Issues. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/wadsworth-fights-aaa-hints-court-action-in-grange-day-speech-at.html | WADSWORTH FIGHTS AAA.; Hints Court Action in Grange Day Speech at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/shouse-back-ready-for-liberty-fight-head-of-league-on-return-from.html | SHOUSE, BACK, READY FOR 'LIBERTY' FIGHT; Head of League, on Return From Europe, Holds Roosevelt Still Is Foe of Constitution. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/27000-more-phones-in-use.html | 27,000 More Phones in Use. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/brentford-victor-by-31-turns-back-blackburn-in-english-soccer-other.html | BRENTFORD VICTOR BY 3-1.; Turns Back Blackburn in English Soccer -- Other Results. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/sixth-of-city-needy-too-ill-for-work-wpa-tests-reveal-wholesale.html | SIXTH OF CITY NEEDY TOO ILL FOR WORK, WPA TESTS REVEAL; Wholesale Rejections Indicate 40,000 of Those On Relief Are Unfit for Any Job. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/high-prices-of-wine.html | High Prices of Wine. | True | PAUL LUKAS | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/albert-w-holmes.html | ALBERT W. HOLMES. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/cotton-weakened-by-pool-decision-reversal-of-policy-calls-for.html | COTTON WEAKENED BY POOL DECISION; Reversal of Policy Calls for Liquidation Instead of Delivery of the October. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/nicaragua-to-get-safety-razors.html | Nicaragua to Get Safety Razors. | True | Special Cable to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/will-honor-jane-addams-la-guardia-to-speak-at-75th-birthday.html | WILL HONOR JANE ADDAMS.; La Guardia to Speak at 75th Birthday Anniversary. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/breakup-opposed-by-utilitys-head-american-water-works-and-electric.html | BREAK-UP OPPOSED BY UTILITY'S HEAD; American Water Works and Electric Is 'Integrated' Group Under Act, Says Porter. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/thirtythree-in-squad-at-lafayette.html | Thirty-three in Squad at Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/tugs-turn-to-work-of-floating-dixie-possible-claims-against-line.html | TUGS TURN TO WORK OF FLOATING DIXIE; Possible Claims Against Line Stir Speculation in Shipping Circles Here. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/wilson-again-wins-in-speed-boat-race-takes-2d-heat-in-row-in-title.html | WILSON AGAIN WINS IN SPEED BOAT RACE; Takes 2d Heat in Row in Title Event at Toronto -- Foyle Entry Is Second. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/clemens-benjamin.html | Clemens -- Benjamin. | True | peela! to TJr NW YoaK TiEg. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/income-taxes-for-all.html | Income Taxes for All. | True | RUD. O. HALLER | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/former-champion-hammers-four-sparring-partners-in-sixround-session.html | Former Champion Hammers Four Sparring Partners in Six-Round Session -- Reinforcements to Join Detroit Bomber's Camp -- Levinsky Withdraws From Buddy Baer Bout. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/salesmans-body-in-river.html | Salesman's Body in River. | True | | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/amateur-benefit-at-east-hampton-residents-to-present-a-show.html | AMATEUR BENEFIT AT EAST HAMPTON; Residents to Present a Show Tomorrow for Guild Hall at Memorial Theatre. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/peace-move-made-in-garment-strike-dubinsky-seeks-arbitration.html | PEACE MOVE MADE IN GARMENT STRIKE; Dubinsky Seeks Arbitration Conference Today With Employer Groups. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/cricket-series-to-open-challenge-cup-eliminations-to-get-under-way.html | CRICKET SERIES TO OPEN.; Challenge Cup Eliminations to Get Under Way Tomorrow. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/rain-boosts-potato-price.html | Rain Boosts Potato Price. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/munitions-removed-from-capital.html | Munitions Removed From Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/loree-urges-hard-work-says-losses-of-railroads-offer-great.html | LOREE URGES HARD WORK.; Says Losses of Railroads Offer Great Challenge to Employes. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/bishop-challenges-the-stuermer.html | Bishop Challenges the Stuermer. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/monetary-diplomacy.html | MONETARY DIPLOMACY. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/union-faces-stern-task.html | Union Faces Stern Task. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/sundstrom-tells-of-blinding-waves-seas-broke-over-bridge-55-feet.html | SUNDSTROM TELLS OF BLINDING WAVES; Seas Broke Over Bridge, 55 Feet Above Waterline, as the Dixie Fought Gale, He Says. | True | By Cecil R. Warren. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/10-killed-as-french-planes-crash-in-midair.html | 10 Killed as French Planes Crash in Mid-Air; | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/wholesale-prices-declined-slightly-index-for-week-ending-aug-31-was.html | WHOLESALE PRICES DECLINED SLIGHTLY; Index for Week Ending Aug. 31 Was 80.5 -- Farm and Food Figures Fell. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/thanksgiving-turkey-gift-proves-to-be-alligator.html | Thanksgiving Turkey Gift Proves to Be Alligator | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/r-b-wallaoe-dieb-welfare-worker-leader-of-national-recreationi.html | R. B. WALLAOE DIEB; WELFARE WORKER; Leader of National Recreation! Association Succumbs in Hospital Here at 54, | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/italian-envoy-walks-out-as-ethiopian-makes-reply-soviet-asks-league.html | ITALIAN ENVOY WALKS OUT AS ETHIOPIAN MAKES REPLY; SOVIET ASKS LEAGUE TO ACT; 'INSULTS' ARE RESENTED | True | By Frederick T. Birchall. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/many-new-men-at-navy.html | Many New Men at Navy. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/big-utility-holder-increases-income-american-foreign-power-co.html | BIG UTILITY HOLDER INCREASES INCOME; American & Foreign Power Co. Reports $9,809,775 for Year, Against $9,085,034. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/french-dictionary-ready-after-fifty-years-work.html | French Dictionary Ready After Fifty Years' Work | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/columbia-to-start-slowly.html | Columbia to Start Slowly. | True | | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/mrs-valentine-macy-hostess.html | Mrs. Valentine Macy Hostess. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/judge-sees-farce-in-election-law-martin-cuts-short-pleas-on.html | JUDGE SEES 'FARCE' IN ELECTION LAW; Martin Cuts Short Pleas on Designation Petitions Not Printed in 'Legal' Colors. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/539695777-limit-set-on-city-budget-lowest-since-1933-taylors.html | $539,695,777 LIMIT SET ON CITY BUDGET; LOWEST SINCE 1933; Taylor's Figures, $13,736,822 Under 1935, Mean $7,000,000 Cut by Bureaus. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/italys-case.html | ITALY'S CASE. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/alberta-asks-18000000-social-credit-premier-applies-for-loan-from.html | ALBERTA ASKS $18,000,000.; Social Credit Premier Applies for Loan From the Dominion. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/aids-drive-on-pollution-la-guardia-pledges-backing-for-350000-wpa.html | AIDS DRIVE ON POLLUTION.; La Guardia Pledges Backing for $350,000 WPA Loan. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/police-tests-continue-30-more-men-of-group-over-60-examined-by.html | POLICE TESTS CONTINUE.; 30 More Men of Group Over 60 Examined by Doctors. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/ccny-lineup-picked.html | C.C.N.Y. Line-Up Picked. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/disabled-tanker-in-tow-coast-guard-cutter-aids-the-cb-watson-in.html | DISABLED TANKER IN TOW.; Coast Guard Cutter Aids the C.B. Watson, in Distress Off Florida. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/foreign-exchange-thursday-sept-5-1935.html | FOREIGN EXCHANGE; Thursday, Sept. 5, 1935. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/getz-defers-fund-drive-republicans-are-not-worried-over-1936.html | GETZ DEFERS FUND DRIVe.; Republicans Are Not Worried Over 1936 Financing, He Says. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/bronx-title-election-new-directors-and-officers-are-named-by.html | BRONX TITLE ELECTION.; New Directors and Officers Are Named by Mortgage Company. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/miss-booth-starts-world-war-on-sin-generals-manifesto-for-the.html | MISS BOOTH STARTS WORLD 'WAR' ON SIN; General's Manifesto for the Salvationists Goes in Effect in Ninety Nations Today. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/nyac-games-sept-21.html | N.Y.A.C. Games Sept. 21. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/warning-of-smallpox-vaccination-urged-on-all-in-contact-with-case.html | WARNING OF SMALLPOX.; Vaccination Urged on All in Contact With Case on N.Y.C. Train. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/henry-k-chambers-i-wrote-abigail-starring-grace-george-and.html | HENRY K. CHAMBERS; I Wrote Abigail, Starring Grace George, and 'Butterfly' in Which Lillian Russell Led Cast. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/to-pay-40-cash-on-stock-central-mortgage-title-distribution-ordered.html | TO PAY 40% CASH ON STOCK; Central Mortgage & Title Distribution Ordered by Court. | True | | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/final-jute-crop-figures-crop-estimated-at-6397000-bales-cables-here.html | FINAL JUTE CROP FIGURES; Crop Estimated at 6,397,000 Bales, Cables Here Report. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/september-pastorals.html | SEPTEMBER PASTORALS. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/renting-keeps-up-brisk-fall-pace-more-tenants-lease-rooms-in.html | RENTING KEEPS UP BRISK FALL PACE; More Tenants Lease Rooms in Apartment Houses Over a Wide Area. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/port-authoritys-figures-rise.html | Port Authority's Figures Rise. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/smash-ford-held-government-aim-wj-cameron-says-taxrich-plan-was.html | 'SMASH FORD' HELD GOVERNMENT AIM; W.J. Cameron Says 'Tax-Rich' Plan Was Meant to 'Break' Auto Manufacturer. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/macarthur-honored-for-staff-services-dern-at-roosevelts-order.html | MacARTHUR HONORED FOR STAFF SERVICES; Dern, at Roosevelt's Order, Awards Oak Leaf to General Leaving Army Command. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/philadelphia-sisters-call-disaster-a-lark-phone-message-says-few-on.html | PHILADELPHIA SISTERS CALL DISASTER A LARK; Phone Message Says Few on Dixie Gave Way to Fear Throughout Experience. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/sir-joseph-robinson-weds-his-secretary-former-member-of-parliament.html | SIR JOSEPH ROBINSON WEDS HIS SECRETARY; Former Member of Parliament in South Africa Takes Miss Alice Cullen as Bride. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/sanctions-urged-by-british-labor-trades-union-congress-backs-league.html | SANCTIONS URGED BY BRITISH LABOR; Trades Union Congress Backs League and Shows Readiness for Even War on Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/book-notes.html | BOOK NOTES | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/state-park-exhibit-open-today.html | State Park Exhibit Open Today. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/dern-leaves-capital-for-the-orient-today-war-secretary-will-attend.html | DERN LEAVES CAPITAL FOR THE ORIENT TODAY; War Secretary Will Attend Philippine Commonwealth Inauguration -- May Visit Japan. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/schumannheink-to-be-in-films.html | Schumann-Heink to Be in Films. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/dr-efennings-dies-was-honor-graduate-x-called-most-likely-to.html | DR. E.F.SENNINGS DIES; WAS HONOR GRADUATE; x Called 'Most Likely to Succeed' at This Year's Class Exer. cises at Georgetown. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/stein-lowenstein.html | Stein -- Lowenstein. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/bird-flower-and-little-miracle-triumph-in-strong-finishes-at.html | Bird Flower and Little Miracle Triumph in Strong Finishes at Aqueduct; AQUEDUCT FEATURE TO LITTLE MIRACLE | True | By Bryan Field. | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/morgan-arms-data-in-hulls-custody-secretary-mediates-between-nye.html | MORGAN ARMS DATA IN HULL'S CUSTODY; Secretary Mediates Between Nye Committee and British and French on War Records. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/korda-is-partner-in-united-artists-english-producer-joins-mary.html | KORDA IS PARTNER IN UNITED ARTISTS; English Producer Joins Mary Pickford, Fairbanks, Chaplin and Samuel Goldwyn. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/reserve-ratio-down-at-bank-of-england-below-1934-or-1933-but-above.html | RESERVE RATIO DOWN AT BANK OF ENGLAND; Below 1934 or 1933, but Above August Lowest -- Note Issue Rises. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/chinamanchuria-phone.html | China-Manchuria Phone. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/more-savings-insured-1192-groups-with-841520755-assets-ask-federal.html | MORE SAVINGS INSURED.; 1,192 Groups With $841,520,755 Assets Ask Federal Protection. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/dixie-passengers-start-north-in-two-trains.html | Dixie Passengers Start North in Two Trains | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/federal-jobs-raise-engineering-total-awards-gained-this-week.html | FEDERAL JOBS RAISE ENGINEERING TOTAL; Awards Gained This Week Despite the Holiday -- August Had Gains in All Classifications. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/beecham-to-direct-11-concerts-here-sir-thomas-to-begin-series-of.html | BEECHAM TO DIRECT 11 CONCERTS HERE; Sir Thomas to Begin Series of Appearances With Philharmonic-Symphony on Jan. 2. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/takes-record-salmon-agnew-seattle-angler-lands-64pound-specimen.html | TAKES RECORD SALMON.; Agnew, Seattle Angler, Lands 64-Pound Specimen. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/manhattan-eases-assignments.html | Manhattan Eases Assignments. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/morgan-aides-form-investment-house-3-partners-and-others-in-bank.html | MORGAN AIDES FORM INVESTMENT HOUSE; 3 Partners and Others in Bank Quit to Set Up Company to Deal in Securities. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/dangers-of-high-speed.html | Dangers of High Speed. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/favors-farm-aid-knox-tells-critic-colonel-answering-protest-on.html | FAVORS FARM AID, KNOX TELLS CRITIC; Colonel, Answering Protest on Price Attack, Calls for Temporary Export Bounty. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/sad-stowaways-return-two-complain-of-hard-work-on-liner-manhattan.html | SAD STOWAWAYS RETURN.; Two Complain of Hard Work on Liner Manhattan. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/edward-nixon-donalson-city-clerk-of-glen-cove-for-four-years-was.html | EDWARD NIXON DONALSON; City Clerk of Glen Cove for Four Years Was Realty Man. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/cherokee-scores-in-6meter-series-whiton-sloop-takes-3-firsts-in.html | CHEROKEE SCORES IN 6-METER SERIES; Whiton Sloop Takes 3 Firsts in Contests for Places on International Team. | True | By John Rendel. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/ingot-rate-50-12-in-wide-steel-gain-tin-plate-and-sheet-outputs.html | INGOT RATE 50 1/2% IN WIDE STEEL GAIN; Tin Plate and Sheet Outputs Recede as Outlook in the Auto Industry Improves. | True | | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/ciano-to-be-heard-here-on-radio.html | Ciano to Be Heard Here on Radio | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/gales-due-on-east-coast-tropical-storm-causes-warnings-as-far-as.html | GALES DUE ON EAST COAST.; Tropical Storm Causes Warnings as Far as Sandy Hook. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/bank-clearings-up-21-over-year-ago-4261026000-was-total-for-5day.html | BANK CLEARINGS Up 21% OVER YEAR AGO; $4,261,026,000 Was Total for 5-Day Week -- 26 % Gain Here, 11% in 21 Other Cities. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/41-bids-for-notes-of-pennsylvania-only-17-accepted-for-total-of.html | 41 BIDS FOR NOTES OF PENNSYLVANIA; Only 17 Accepted for Total of $10,635,000 of Issue of $50,000,000 Offered. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/dietz-will-help-warner-to-drill-temple-cubs-as-member-of-former.html | DIETZ WILL HELP WARNER.; To Drill Temple Cubs as Member of Former Coach's Staff. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/rehabilitators-lease-jamaica-bank-building.html | Rehabilitators Lease Jamaica Bank Building | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/storm-inquiry-to-centre-on-delay-of-relief-train.html | Storm Inquiry to Centre On Delay of Relief Train | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/mrs-flora-m-wolfe-mother-of-mrs-benjamin-h-namm-aed-sister-of-mrs-f.html | MRS. FLORA M. WOLFE.; Mother of Mrs, Benjamin H. Namm aed Sister of Mrs. F. V. Storrs. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/stickhandle-first-by-margin-of-head-liberty-lane-racer-just-gets-up.html | STICKHANDLE FIRST BY MARGIN OF HEAD; Liberty Lane Racer Just Gets Up to Defeat Chatuga at Narragansett Park. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/exchange-institute-open-gay-tells-fall-class-board-must-guard.html | EXCHANGE INSTITUTE OPEN; Gay Tells Fall Class Board Must Guard Public's Interests. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/dahlia-show-opens-today.html | Dahlia Show Opens Today. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/actress-linked-to-crater-case-husbands-divorce-plea-at-los-angeles.html | ACTRESS LINKED TO CRATER CASE; Husband's Divorce Plea at Los Angeles Charges That Jayne Manners 'Knew Plenty.' | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/ethiopians-order-rigidity-at-geneva-delegates-instructed-to-make-no.html | ETHIOPIANS ORDER RIGIDITY AT GENEVA; Delegates Instructed to Make No Compromise on Question of Sovereign Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/sanity-in-traffic-rules-breakingpoint-of-walkers-patience-should-be.html | SANITY IN TRAFFIC RULES.; Breaking-Point of Walkers' Patience Should Be Considered. | True | JAMES BALSAM | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/equity-corporation-deal-merger-with-company-voted-by-two-investment.html | EQUITY CORPORATION DEAL; Merger With Company Voted by Two Investment Concerns. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/george-h-magee.html | GEORGE H. MAGEE, | True | Specie.1 to Td NKW YORK TLS. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/files-secret-report-on-bank.html | Files Secret Report on Bank. | True | Special to THE NEW YORK TIMES. | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/sports-of-the-times-a-rainyday-riot.html | Sports of the Times; A Rainy-Day Riot. | True | Reg. U.S. Pat. Off. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/louis-seeks-sparring-partners.html | Louis Seeks Sparring Partners. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/yanks-in-twin-bill-today.html | Yanks in Twin Bill Today. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/rain-again-stops-us-net-tourney-officials-now-hope-to-bring-forest.html | RAIN AGAIN STOPS U.S. NET TOURNEY; Officials Now Hope to Bring Forest Hills Event to an End by Next Tuesday. | True | By Allison Danzig. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/miss-anita-de-coppet-becomes-the-bride-of-f-stephen-gorisch-in.html | Miss Anita de Coppet Becomes the Bride Of F. Stephen Gorisch in Church Wedding | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/hanson-death-shocks-officials-in-athens-american-colony-also.html | HANSON DEATH SHOCKS OFFICIALS IN ATHENS; American Colony Also Stirred by News of Suicide of the Consul on Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/granite-city-steel-at-50.html | Granite City Steel at 50% | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/bon-voyage-drink-on-ships-faces-ban-lines-prepare-for-expected-move.html | BON VOYAGE DRINK ON SHIPS FACES BAN; Lines Prepare for Expected Move by Hotel Men to End Unlicensed Bar Sales. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/rules-on-labor-writ-court-says-strike-injunctions-are-almost.html | RULES ON LABOR WRIT.; Court Says Strike Injunctions Are Almost Impossible in Stats. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/fifth-day-of-rain-is-predicted-for-today-many-in-south-jersey.html | Fifth Day of Rain Is Predicted for Today; Many in South Jersey Marooned by Tides | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/clarence-e-taylor.html | CLARENCE E. TAYLOR, | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/cards-19-safeties-rout-braves-153-moore-drives-6-hits-in-row-off.html | CARDS 19 SAFETIES ROUT BRAVES, 15-3; Moore Drives 6 Hits in Row Off Two Pitchers to Tie Modern Record. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/resells-midtown-building.html | Resells Midtown Building. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/count-carl-moltke-of-denmark-is-dead-former-minister-to-the-united.html | COUNT CARL MOLTKE OF DENMARK IS DEAD; Former Minister to the United States Served in the First Socialist Cabinet. | True | Special ble to TH Z YRK TIMI. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/mrs-weldon-feted-at-birthday-party-curt-h-reisinger-and-leslie.html | MRS. WELDON FETED AT BIRTHDAY PARTY; Curt H. Reisinger and Leslie Weldon Give a Dinner for Her in Roof Garden. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/berlin-firm-after-weakness.html | Berlin Firm After Weakness. | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/new-jersey-fights-rise-in-paralysis-24-children-exposed-to-disease.html | NEW JERSEY FIGHTS RISE IN PARALYSIS; 24 Children Exposed to Disease in Camp Excluded From Classes in Jersey City. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/leila-fosburgh-honored-mr-and-mrs-kirby-entertain-to-mark-her.html | LEILA FOSBURGH HONORED.; Mr. and Mrs. Kirby Entertain to Mark Her Coming Marriage. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/sec-checks-statements-made-in-pleas-to-obtain-overcounter.html | SEC Checks Statements Made in Pleas To Obtain Over-Counter Registrations | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/mrs-emma-s-landis.html | MRS. EMMA S. LANDIS. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/belgorussian-treaty-signed.html | Belgo-Russian Treaty Signed. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/jo-stack-in-new-hotel-post.html | J.O. Stack in New Hotel Post. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/murals-project-fixed-wpa-approves-plan-to-decorate-dining-room-at.html | MURALS PROJECT FIXED.; WPA Approves Plan to Decorate Dining Room at Ellis Island. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/roosevelt-vetoes-new-grazing-bill-ickes-protest-that-law-would.html | ROOSEVELT VETOES NEW GRAZING BILL; Ickes Protest That Law Would Result in Loss of Public Domain Is Upheld. | True | By Charles W. Hurd. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/new-hl-green-co-setup-voted.html | New H.L. Green Co. Set-Up Voted | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/409149-of-our-citizens-counted-residing-abroad.html | 409,149 of Our Citizens Counted Residing Abroad | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/retailers-anxious-about-deliveries-fear-of-apparel-strike-spread.html | RETAILERS ANXIOUS ABOUT DELIVERIES; Fear of Apparel Strike Spread Brings Numerous Inquiries From Merchants. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/grains-go-higher-speculation-rises-chicago-wheat-up-1-to-114c-as.html | GRAINS GO HIGHER; SPECULATION RISES; Chicago Wheat Up 1 to 11/4c as Winnipeg, Minneapolis and Kansas City Gain. | True | Special to THE NEW YORK TIMES. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/la-guardia-opposes-commuter-fare-rise-mayor-instructs-windels-to.html | LA GUARDIA OPPOSES COMMUTER FARE RISE; Mayor Instructs Windels to Aid Fight on Long Island's New Rate Schedule. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/col-v-m-masten-72-criminologist-dead-served-as-military-instructor.html | COL. V. M. MASTEN, 72, CRIMINOLOGIST, DEAD; Served as Military Instructor at Elmira Reformatory 28 Years -- Wrote on Crime. | True | peeial to TR Nv YORK TrMmS. | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/tom-grattan-takes-pace-triumphs-in-straight-heats-in-3000-futurity.html | TOM GRATTAN TAKES PACE.; Triumphs In Straight Heats in $3,000 Futurity at Toronto. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/protests-sewing-plan-pwa-purchase-of-cotton-goods-scored-by-dress.html | PROTESTS SEWING PLAN.; PWA Purchase of Cotton Goods Scored by Dress Group. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/jhmiller81dies-lqoted-as-lawyer-became-famous-as-winner-of-20000000.html | J.H.MILLER,81;DIES; lqOTED AS LAWYER; Became Famous as Winner of $20,000,000 Patent Suit Over Copper Smelting Furnace. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/elliott-roosevelt-to-seek-funds.html | Elliott Roosevelt to Seek Funds. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/columbia-will-open-preparations-today-with-41-men-reporting.html | Columbia Will Open Preparations Today With 41 Men Reporting -- Manhattan Perfects Defensive Formations -- City College Reviews Plays -- News of Other Teams. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 273474 |
| 1935-09-06 | 1935-09-06 | https://www.nytimes.com/1935/09/06/archives/survey-shows-boom-in-minor-leagues-widespread-attendance-rise-is.html | SURVEY SHOWS BOOM IN MINOR LEAGUES; Widespread Attendance Rise Is Noted -- Million Mark Passed by International League. | True | | C1B 273474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/herbert-campbell.html | HERBERT CAMPBELL. | True | Special to TH llw YORE Trams. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/howard-sees-big-aid-he-says-that-business-can-be-counted-on-to-play.html | HOWARD SEES BIG AID; He Says That 'Business Can Be Counted On to Play Ball.' | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/chainstore-sales-larger-in-august-9-companies-including-mailorder.html | CHAIN-STORE SALES LARGER IN AUGUST; 9 Companies, Including Mail-Order Houses, Report Gains Over a Year Ago. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/changes-in-oil-prices-increases-in-pennsylvania-and-cuts-in.html | CHANGES IN OIL PRICES.; Increases In Pennsylvania and Cuts in California. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/amateur-bike-title-annexed-by-hursey-savannah-rider-takes-50mile.html | AMATEUR BIKE TITLE ANNEXED BY HURSEY; Savannah Rider Takes 50-Mile Race to Gain 1935 National Honors at Atlantic City. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/book-notes.html | BOOK NOTES | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/12000-gems-seized-by-thugs-on-street-jewelry-salesman-felled-by-2.html | $12,000 GEMS SEIZED BY THUGS ON STREET; Jewelry Salesman Felled by 2 Youths, Who Grab Case and Flee in Auto. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/pearl-buck-warns-of-war-of-escape-next-great-conflict-will-be.html | PEARL BUCK WARNS OF 'WAR OF ESCAPE; Next Great Conflict Will Be Caused by Depressed Classes, the Novelist Declares. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/icc-shows-income-of-rails-fell-hard-class-i-lines-in-the-first-six.html | I.C.C. SHOWS INCOME OF RAILS FELL HARD; Class I Lines in the First Six Months of Year Suffered Deficit of $62,025,201. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mk-reilly-weds-today-wisconsin-representative-and-mary-isabell-hall.html | M.K. REILLY WEDS TODAY.; Wisconsin Representative and Mary Isabell Hall to Marry, | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/expolicy-king-cell-miro-seized-at-prison-gates-faces-perjury.html | EX-POLICY 'KING' CELL.; Miro, Seized at Prison Gates, Faces Perjury Indictment. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/school-opening-protested.html | School Opening Protested. | True | JULIUS DUBINS | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mlellan-assails-deposits-seizure-banks-action-immediately.html | M'LELLAN ASSAILS DEPOSITS SEIZURE; Banks' Action 'Immediately Responsible' for Bankruptcy, He Tells the SEC. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/business-uneven-in-south-american-commerce-department-gives-out.html | BUSINESS UNEVEN IN SOUTH AMERICAN; Commerce Department Gives Out Reports of Agents in Various Countries. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/to-cancel-retired-stock-transamerica-to-reduce-issued-shares-to.html | TO CANCEL RETIRED STOCK; Transamerica to Reduce Issued Shares to 23,182,874. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/commodity-markets-december-sugar-continues-up-in-irregular-list.html | COMMODITY MARKETS.; December Sugar Continues Up in Irregular List -- Gains Exceed Losses in Cash Trading. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/cubs-top-phillies-on-galans-homer-triumph-by-32-in-10th-after-same.html | CUBS TOP PHILLIES ON GALAN'S HOMER; Triumph by 3-2 in 10th, After Same Player's 3-Bagger Ties Game in Eighth. | True | | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/resorts-flooded-by-jersey-storm-coast-guards-save-scores-on-south.html | RESORTS FLOODED BY JERSEY STORM; Coast Guards Save Scores on South Shore -- Rail Washout Near Cape May. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/staff-will-be-increased.html | Staff Will Be Increased. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/3-killed-in-wreck-of-delaware-train-crew-of-freight-die-as-it-goes.html | 3 KILLED IN WRECK OF DELAWARE TRAIN; Crew of Freight Die as It Goes Into Culvert Washed Out by One of Region's Floods. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/leaves-guaranty-trust.html | Leaves Guaranty Trust. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/stockbridge-fair-posts-farm-prizes-annual-grange-show-for-12th-year.html | STOCKBRIDGE FAIR POSTS FARM PRIZES; Annual Grange Show for 12th Year Finds Owen Johnson a Major Winner. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/a-welcome-reassurance.html | A WELCOME REASSURANCE. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/boy-seized-in-theft-is-shot-by-policeman-mt-vernon-patrolman-wounds.html | BOY, SEIZED IN THEFT, IS SHOT BY POLICEMAN; Mt. Vernon Patrolman Wounds Youth Critically When He and Chum Flee. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/ickes-names-pwa-consultant.html | Ickes Names PWA Consultant. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/italians-to-get-cargo-of-mules.html | Italians to Get Cargo of Mules. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/chief-city-hospital-inspector-ousted-found-guilty-of-falsifying-on.html | Chief City Hospital Inspector Ousted; Found Guilty of Falsifying on Contracts | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/build-moving-postoffice-nazis-put-one-on-wheels-for-use-at-the.html | BUILD MOVING POSTOFFICE.; Nazis Put One on Wheels for Use at the Party Congress. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/sarausky-new-star-of-football-giants-exfordham-players-kicking-is.html | SARAUSKY NEW STAR OF FOOTBALL GIANTS; Ex-Fordham Player's Kicking Is Feature of Scrimmage -- New Material Pleases Owen. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/utilities-to-begin-fight-on-law-soon-holding-companies-to-outline.html | UTILITIES TO BEGIN FIGHT ON LAW SOON; Holding Companies to Outline Next Week Plan for Test of Act's Constitutionality. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/new-deal-is-praised-by-negro-baptists-convention-in-bronx-told-that.html | NEW DEAL IS PRAISED BY NEGRO BAPTISTS; Convention in Bronx Told That Race Has Received Its Due Share of Work Benefits. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/council-turns-aside-to-routine-matters-italian-delegate.html | COUNCIL TURNS ASIDE TO ROUTINE MATTERS; Italian Delegate Participates as Mandates and Opium Boards' Reports Are Approved. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/name-changed-to-british-club.html | Name Changed to British Club. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mrs-george-w-chase.html | MRS. GEORGE W. CHASE. | True | Special to T. l,llW YORI TIMEg | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/church-activities-of-interest-in-city-father-daly-assumes-duties-as.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Father Daly Assumes Duties as Paulist Pastor for the Next Three Years. | True | By Rachel K. McDowell. | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/landbank-refunding-this-fall-predicted-bankers-here-expect.html | LAND-BANK REFUNDING THIS FALL PREDICTED; Bankers Here Expect Lower-Interest Issue for $185,000,000 of 4 1/2s Callable Nov. 1. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/reich-corps-leader-quits-lammers-hitler-aide-says-he-cannot-unite.html | REICH CORPS LEADER QUITS; Lammers, Hitler Aide, Says He Cannot Unite Fraternities. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/foreign-exchange-friday-sept-6-1935.html | FOREIGN EXCHANGE; Friday, Sept. 6, 1935. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/girl-phones-police-as-gang-robs-bank-crouches-unnoticed-in-booth.html | GIRL PHONES POLICE AS GANG ROBS BANK; Crouches Unnoticed in Booth and Calls Headquarters as Bandits Work. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/reaper-puts-ten-ashore.html | Reaper Puts Ten Ashore. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/business-men-hail-breathing-spell-roosevelts-announcement-of-letup.html | BUSINESS MEN HAIL 'BREATHING SPELL'; Roosevelt's Announcement of Let-Up in Legislation Should Spur Recovery, Many Say. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mrs-simon-wins-at-dahlia-show-southampton-woman-takes-first-award.html | MRS. SIMON WINS AT DAHLIA SHOW; Southampton Woman Takes First Award With 300 Blooms at Rockefeller Center. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/ethiopia-demands-league-do-its-duty-emperor-recalls-decision-to.html | ETHIOPIA DEMANDS LEAGUE DO ITS DUTY; Emperor Recalls Decision to Consider the Whole Dispute at Present Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/two-hanged-at-san-quentin.html | Two Hanged at San Quentin. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/ban-on-red-private-cars-sought-by-city-fire-head.html | Ban on Red Private Cars Sought by City Fire Head | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/franc-and-sterling-drop-in-exchange-french-currency-recovers-to-end.html | FRANC AND STERLING DROP IN EXCHANGE; French Currency Recovers to End at 6.59 1/4c -- Pound Off a Cent at $4.93 1/2. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/austrian-beggars-sent-to-labor-camp-1000-rounded-up-after-5000-flee.html | AUSTRIAN BEGGARS SENT TO LABOR CAMP; 1,000 Rounded Up After 5,000 Flee Upper Austria at News of Scheme's Inauguration. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/martin-regrets-experiments.html | Martin Regrets "Experiments." | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/in-defense-of-nudists.html | In Defense of Nudists. | True | READER | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/harrison-predicts-retrenchment.html | Harrison Predicts Retrenchment. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/changing-election-laws-revision-but-not-abstention-from-voting-seen.html | CHANGING ELECTION LAWS.; Revision but Not Abstention From Voting Seen as a Need. | True | CYRIL BROWN | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/miss-stokes-to-defend-title.html | Miss Stokes to Defend Title. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/jersey-sales-tax-yields-1872675-collections-from-delinquents-for.html | JERSEY SALES TAX YIELDS $1,872,675; Collections From Delinquents for July Expected to Raise Total to $2,074,210. | True | Special to THE NEW YORK TIMES. | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/carnegie-art-show-lists-awards-jury-homer-saintgaudens-chooses-six.html | CARNEGIE ART SHOW LISTS AWARDS JURY; Homer Saint-Gaudens Chooses Six Painters to Consider 350 Pictures in Exhibition. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/auditore-no-longer-with-club.html | Auditore No Longer With Club. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/exchange-to-assist-members.html | Exchange to Assist Members. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/getting-up.html | GETTING UP. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/brazilian-children-celebrate.html | Brazilian Children Celebrate. | True | Special Cable to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mellen-endorsed-in-3d-ad.html | Mellen Endorsed in 3d A.D. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/newport-colonists-give-many-parties-mr-and-mrs-verner-z-reed-jr-the.html | NEWPORT COLONISTS GIVE MANY PARTIES; Mr. and Mrs. Verner Z. Reed Jr., the Francis L.V. Hoppins and Virginia French Hosts. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/sec-plans-delay-in-counter-listing-extension-of-date-for.html | SEC PLANS DELAY IN COUNTER LISTING; Extension of Date for Registration of Dealers and Brokers Beyond Oct. 1 Is Likely. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/detective-gets-reward-receives-permission-to-accept-150-for-heroism.html | DETECTIVE GETS REWARD.; Receives Permission to Accept $150 for Heroism in Bremen Riot. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/dr-w-l-griffin-dies-aided-3800-births-shelby-mich-physician-also.html | DR. W. L. GRIFFIN DIES; AIDED 3,800 BIRTHS; Shelby, Mich., Physician Also Reared 52 Children in Addition to His Own Two. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/eleven-golfers-shatter-par-as-four-tie-for-lead-in-glens-falls.html | Eleven Golfers Shatter Par as Four Tie for Lead in Glens Falls Tourney; LOW SCORES MARK GLENS FALLS OPEN | True | By Lincoln A. Werden. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/grass-roots.html | GRASS ROOTS. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/annalist-index-declines-commodity-prices-drop-01-point-pork-and.html | ANNALIST INDEX DECLINES.; Commodity Prices Drop 0.1 Point -- Pork and Sugar Lower Foods. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/exchange-to-drop-6-issues-under-sec-rule-registration-ignored-by.html | Exchange to Drop 6 Issues Under SEC Rule; Registration Ignored by the Companies | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/saddle-horse-prize-is-captured-by-feudist-jane-at-goshen-show-miss.html | Saddle Horse Prize Is Captured By Feudist Jane at Goshen Show; Miss Ferguson's Entry Annexes First Leg on the Twilight Hour Challenge Trophy -- Batcheller Cup in Hunter Division Goes to Upperland -- Sun Eclipse Takes New Condict Award. | True | By Henry R. Ilsley. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/antidrought-plants-found-for-us-plains-roerich-expedition-gets-300.html | ANTI-DROUGHT PLANTS FOUND FOR U.S. PLAINS; Roerich Expedition Gets 300 Kinds in Mongolia -- Plans to Search Now in India. | True | | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/ship-radio-union-seeks-agreement-operators-request-conference-with.html | SHIP RADIO UNION SEEKS AGREEMENT; Operators Request Conference With Owners' Committee to Draft a Code. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/men-of-61-parade-in-cars-confederate-veterans-give-old-yells-at.html | MEN OF '61 PARADE IN CARS; Confederate Veterans Give Old Yells at Reunion in Texas. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/new-bond-offers-drop-in-volume-30799000-in-week-against-57410000.html | NEW BOND OFFERS DROP IN VOLUME; $30,799,000 in Week, Against $57,410,000 Last Week, and $31,628,000 a Year Ago. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mayor-opposes-44-wpa-projects-as-lacking-merit-leaves-only-2-on.html | MAYOR OPPOSES 44 WPA PROJECTS AS LACKING MERIT; Leaves Only 2 on White Collar List Ranging From Radio to Caterpillar Surveys. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/20000000-refunding-pacific-gas-and-electric-gives-details-of-its.html | $20,000,000 REFUNDING.; Pacific Gas and Electric Gives Details of Its Plan. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/russell-for-drastic-cuts.html | Russell for Drastic Cuts. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/produce-exchange-adds-members.html | Produce Exchange Adds Members | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/5000-sugar-workers-get-rise.html | 5,000 Sugar Workers Get Rise. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/canadian-wheat-set-at-87-12c-minimum-board-decides-on-price-to-be.html | CANADIAN WHEAT SET AT 87 1/2C MINIMUM; Board Decides on Price to Be Paid to Producers for No. 1 Northern Grain. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/crocker-is-sued-again-mrs-hobart-alleges-he-tried-to-run-her-down.html | CROCKER IS SUED AGAIN.; Mrs. Hobart Alleges He Tried to Run Her Down With Auto. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/vanderbilt-weds-lucille-parsons-ceremony-performed-by-rev-luke-m.html | VANDERBILT WEDS LUCILLE PARSONS; Ceremony Performed by Rev. Luke M. White in Walled Garden in West Orange. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/canadian-infantry-unit-invades-medina-ny.html | Canadian Infantry Unit 'Invades' Medina, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/william-l-jonathan.html | WILLIAM L. JONATHAN. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/bailey-jensen.html | Bailey -- Jensen. | True | Special to 'uH NEW YORK TMEB. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/jews-to-go-to-ecuador-german-group-plans-to-take-over-1212500-acres.html | JEWS TO GO TO ECUADOR.; German Group Plans to Take Over 1,212,500 Acres. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mdonald-named-as-housing-chief-roosevelt-promotes-aide-of-moffett.html | M'DONALD NAMED AS HOUSING CHIEF; Roosevelt Promotes Aide of Moffett in a Luncheon Ceremony at Hyde Park. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/parents-associations-they-are-doing-much-to-draw-home-and-school-to.html | PARENTS' ASSOCIATIONS.; They Are Doing Much to Draw Home and School Together. | True | LOUIS A. STONE | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/150000000-wpa-funds-expected-by-chicago.html | $150,000,000 WPA Funds Expected by Chicago | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/180000-in-cash-till.html | $180,000 in Cash Till. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/conde-nast-returns-would-have-suppressed-cartoon-rather-than-offend.html | CONDE NAST RETURNS.; Would Have Suppressed Cartoon Rather Than Offend Japan. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mrs-kasindorf-dies-a-welfare-leader-founded-convalescent-mothers.html | MRS. KASINDORF DIES; A WELFARE LEADER; Founded Convalescent Mothers Sisterhood -- Aided Causes With Her Poetry. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/defends-closing-of-soviet-school-dr-harper-back-from-moscow-says.html | DEFENDS CLOSING OF SOVIET SCHOOL; Dr. Harper, Back From Moscow, Says Government Reasons Are 'Entirely Acceptable.' | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/958878-awarded-straus-investors-on-fraud-claims-referee-recommends.html | $958,878 AWARDED STRAUS INVESTORS ON FRAUD CLAIMS; Referee Recommends Payment to 410 Purchasers -- Actual Total Depends on Assets. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/dr-woolley-in-peace-plea-mount-holyoke-president-says-in-chicago.html | DR. WOOLLEY IN PEACE PLEA.; Mount Holyoke President Says in Chicago War Is Madness. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/financial-markets-stocks-1-to-4-points-higher-in-heavy-trading.html | FINANCIAL MARKETS; Stocks 1 to 4 Points Higher in Heavy Trading, Price Level Best in Four Years -- Commodities Gain. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/reduced-at-own-request-am-smith-treasury-chief-steps-down-to-keep.html | REDUCED AT OWN REQUEST; A.M. Smith, Treasury Chief, Steps Down to Keep Aide in His Bureau. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/ftc-dismisses-complaint.html | F.T.C. Dismisses Complaint. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/pairings-are-announced-little-to-face-denver-player-in-first-round.html | PAIRINGS ARE ANNOUNCED.; Little to Face Denver Player in First Round on Monday. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/railroad-credit-reports-395126-collected-in-august-included-388675.html | RAILROAD CREDIT REPORTS; $395,126 Collected in August Included $388,675 on Loans. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/3500000-bonds-sold-by-massachusetts-group-headed-by-first-national.html | $3,500,000 BONDS SOLD BY MASSACHUSETTS; Group Headed by First National Bank Here Gets Issue as 2 1/2s at 101.04 -- On Market Today. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/fell-dunnell.html | Fell -- Dunnell. | True | Special to THE NEW YORK TiXB. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/food-concern-is-cited-ftc-gets-unfair-practice-complaint-against.html | FOOD CONCERN IS CITED.; FTC Gets Unfair Practice Complaint Against New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/cotton-is-higher-despite-big-sales-government-agents-let-go-of.html | COTTON IS HIGHER DESPITE BIG SALES; Government Agents Let Go of 25,000 Bales of the October Delivery. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/74-will-compete-in-races-at-rye-connecticut-cup-with-field-of-18.html | 74 WILL COMPETE IN RACES AT RYE; Connecticut Cup, With Field of 18, Heads Adjacent Hunts Program Today. | True | | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/angelica-palma.html | ANGELICA PALMA. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/miss-mcelwain-sails-cohassets-boat-to-victory-in-national-title.html | Miss McElwain Sails Cohasset's Boat to Victory in National Title Series; COHASSET'S CREW CAPTURES HONORS | True | By James Robbins. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/twenty-land-at-charleston.html | Twenty Land at Charleston. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mccarter-first-to-file-asks-power-commissions-permit-to-serve-four.html | McCARTER FIRST TO FILE.; Asks Power Commission's Permit to Serve Four Companies. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/sports-of-the-times-no-horse-ever-carried-an-umbrella.html | Sports of the Times; No Horse Ever Carried an Umbrella. | True | Reg. U.S. Pat. Off. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/steel-constructors-meeting-set.html | Steel Constructors' Meeting Set. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/burnstine-leading-contract-masters-he-holds-thin-margin-over-jacoby.html | BURNSTINE LEADING CONTRACT MASTERS; He Holds Thin Margin Over Jacoby in Second Session of Individual Bridge Event. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/chicago-district-to-reoffer-bonds-cook-county-board-votes-on.html | CHICAGO DISTRICT TO REOFFER BONDS; Cook County Board Votes on $48,000,000 Issues Once Awarded but Vetoed. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/held-in-relief-racket-exactress-arrested-for-soliciting-funds.html | HELD IN RELIEF RACKET.; Ex-Actress Arrested for Soliciting Funds Without License. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/edw-henning-la-i5-dead-assistar-secretary-of-labor-under-coolidge.html | EDW HENNING, LA, I5 DEAD; Assistar Secretary of Labor Under Coolidge Stricken on Train in Toledo. | True | Bpecial to Tm NL" YOR S. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/girls-tennis-off-again.html | Girls' Tennis Off Again. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/henryw-loann-an-en6ineer-dies-first-vice-president-of-james-stewart.html | HENRYW. LOANN, AN EN6.INEER, DIES; First Vice President of James Stewart & Co. for More Than Twenty Years. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/browns-turn-back-senators-118-21-sweep-double-bill-second-in-tenth.html | BROWNS TURN BACK SENATORS, 11-8, 2-1; Sweep Double Bill, Second in Tenth, With Two Late Batting Rallies. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/james-barclay.html | JAMES BARCLAY. | True | Special to THE NEW YOZX TIes. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/dodgers-blanked-by-blanton-130-as-pirates-amass-21-safe-drives.html | Dodgers Blanked by Blanton, 13-0, As Pirates Amass 21 Safe Drives; Zachary, Baker and Babich Fall Before Corsairs, Who Score in Every Inning, Aided by Four Misplays -- Hafey Connects for Home Run and Young Excels Afield. | True | By Roscoe McGowen. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/downed-wires-kill-two.html | Downed Wires Kill Two. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/deaths-put-at-300-in-veteran-camps-official-estimate-is-made-to.html | DEATHS PUT AT 300 IN VETERAN CAMPS; Official Estimate Is Made to FERA as Hopkins Grants $200,000 to Aid Storm Victims. | True | Special to THE NEW YORK TIMES. | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/sec-approached-on-foreign-bonds-two-governments-seek-exact-scope-of.html | SEC APPROACHED ON FOREIGN BONDS; Two Governments Seek Exact Scope of Information Required for Registration. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/city-revenues.html | CITY REVENUES. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/e-w-heisse.html | E. W. HEISSE. | True | 8pecial to THK ' YORK ss. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/inland-steel-to-vote-on-merger.html | Inland Steel to Vote on Merger. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/german-army-returns-to-the-brandenburg-gate.html | German Army Returns To the Brandenburg Gate | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/junior-dance-on-tuesday.html | Junior Dance on Tuesday. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/stocks-in-london-paris-and-berlin-dollars-gain-on-pound-sterling.html | STOCKS IN LONDON, PARIS AND BERLIN; Dollar's Gain on Pound Sterling Causes Flurry in English Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/peak-of-paralysis-reported-passed-is-the-first-drop-this-summer-in.html | PEAK OF PARALYSIS REPORTED PASSED; Is the First Drop This Summer in Weekly Total -- Decrease in New Jersey, Too. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/cadets-to-follow-army-corps-to-make-all-four-football-trips-for.html | CADETS TO FOLLOW ARMY.; Corps to Make All Four Football Trips for First Time Since 1932. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/automobile-insurance.html | Automobile Insurance. | True | GUS AGUERO | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/11000-volts-burn-truckman.html | 11,000 Volts Burn Truckman. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/indicted-in-bmt-killing-6-youths-who-admitted-robbing-collector.html | INDICTED IN B.M.T. KILLING; 6 Youths Who Admitted Robbing Collector Accused by Grand Jury. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/ccny-drills-four-hours.html | C.C.N.Y. Drills Four Hours. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/hagenlacher-wins-cue-tests.html | Hagenlacher Wins Cue Tests. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/roosevelt-tells-business-breathing-spell-is-here-social-program.html | ROOSEVELT TELLS BUSINESS 'BREATHING SPELL' IS HERE; SOCIAL PROGRAM COMPLETE; BASIS OF RECOVERY LAID | True | By Charles W. Hurd. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/italy-says-league-should-limit-war-press-argues-sanctioning-of.html | ITALY SAYS LEAGUE SHOULD LIMIT WAR; Press Argues Sanctioning of Conquest of Ethiopia Is Best Way to Aid Peace. | True | By Arnaldo Cortesi. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/hughes-scoring-368-takes-junior-shoot-triumphs-in-national-test-at.html | HUGHES, SCORING 368, TAKES JUNIOR SHOOT; Triumphs in National Test at Camp Perry -- Fuller Returns High Aggregate, 1,308. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/yacht-club-ousting-is-upheld-by-court-justice-cohn-rules-moses-is.html | YACHT CLUB OUSTING IS UPHELD BY COURT; Justice Cohn Rules Moses Is Justified in Reclaiming Pelham Bay Property. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/note-of-cheer.html | Note of Cheer. | True | FREDERIC HAROLD | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/dr-clara-bruce-russ-cincinnati-physician-and-an-early-suffragist-an.html | DR. CLARA BRUCE RUSS.; Cincinnati Physician and an Early Suffragist and Dress Reformer, | True | Special to THl /OR :M8. | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/demand-for-wool-good-prices-hardening-and-consumption-heavy-at-the.html | DEMAND FOR WOOL GOOD.; Prices Hardening and Consumption Heavy at the Mills. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/miss-arms-is-wed-to-lewis-roberts-daughter-of-famous-etcher-be.html | MISS ARMS IS WED TO LEWIS ROBERTS; Daughter of Famous Etcher Be-! comes the Bride of Lehigh Alumnus at Southport. | True | Special to THE NEW YORE TrES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/bonwit-in-tobacco-company.html | Bonwit in Tobacco Company. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/us-tennis-halted-for-4th-day-in-row-rain-again-prevents-play.html | U.S. TENNIS HALTED FOR 4TH DAY IN ROW; Rain Again Prevents Play -- Committee Hopes to Stage Full Program Today. | True | By Allison Danzig. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/two-eliminated-in-6meter-series-swallow-and-bobkat-ii-are-dropped.html | TWO ELIMINATED IN 6-METER SERIES; Swallow and Bob-Kat II Are Dropped From Competition for Places on U.S. Team. | True | By John Rendell. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/miss-louise-corning-is-married-in-albany-nuptials-in-garden-of-her.html | MISS LOUISE CORNING IS MARRIED IN ALBANY; Nuptials' in Garden of Her Home Unites Representative's Niece and Andrew H. Ransom. | True | Special to THE NEW YORK Trts. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/news-of-the-stage-the-last-half-of-september-and-an-oldtime-rush-of.html | NEWS OF THE STAGE; The Last Half of September and an Old-Time Rush of Bookings -- Sundry Items. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/doubts-identifying-of-athens-buildings-doerpfeld-german-excavator.html | DOUBTS IDENTIFYING OF ATHENS BUILDINGS; Doerpfeld, German Excavator, Holds That American Group Misnamed Agora Edifices. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/oh-paxson-jr-killed-philadelphia-veteran-and-engineer-plunged-from.html | O.H. PAXSON JR. KILLED.; Philadelphia Veteran and Engineer Plunged From Hotel. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/antoni-l-barton.html | ANTONI L. BARTON. | True | Special to ?H Nzw YoR 'ls. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/oechler-mcaden.html | Oechler -- McAden. | True | Special to TI Ngw YORK TIMgS. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/seat-on-exchange-120000.html | Seat on Exchange $120,000. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/fort-hamilton-boxing-off.html | Fort Hamilton Boxing Off. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/nypenn-playoffs-set-scranton-to-meet-secondhalf-victor-in-first.html | N.Y.-PENN PLAY-OFFS SET.; Scranton to Meet Second-Half Victor in First Game Wednesday. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/30-more-police-tested-physical-examinations-of-older-men-on-force.html | 30 MORE POLICE TESTED.; Physical Examinations of Older Men on Force Continue. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/credit-banks-loan-taken-12500000-1-12-debentures-are-heavily.html | CREDIT BANKS' LOAN TAKEN; $12,500,000 1 1/2% Debentures Are Heavily Oversubscribed. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/new-yorker-gets-jewish-agency-post-q-j-morris-rothenberg-is-named-as.html | NEW YORKER GETS JEWISH AGENCY POST.; q j Morr/s Rothenberg Is Named as I Co-Chairman Revisionists Meet Today in Venna. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/boston-edisons-output-alltime-august-record.html | Boston Edison's Output All-Time August Record | True | | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/bond-notes.html | BOND NOTES. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/only-three-passengers-hurt.html | Only Three Passengers Hurt. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/roosevelt-pledge-sends-stocks-up-in-2155000share-day-rise-is-1-to-4.html | ROOSEVELT PLEDGE SENDS STOCKS UP; In 2,155,000-Share Day Rise Is 1 to 4 Points to Best Level Since Sept, 23, 1931. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/democrat-campaign-cost-2115.html | Democrat Campaign Cost $2,115. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/board-predicts-school-crowding-declares-conditions-will-be-serious.html | BOARD PREDICTS SCHOOL CROWDING; Declares Conditions Will Be Serious in Senior and Junior High Classes. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/yugoslavs-observe-kings-12th-birthday-25000-attend-military-parade.html | YUGOSLAVS OBSERVE KING'S 12TH BIRTHDAY; 25,000 Attend Military Parade at Belgrade, but Peter Remains at Budua. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/dr-roche-willed-funds-to-churches-rector-emeritus-of-st-peters.html | DR. ROCHE WILLED FUNDS TO CHURCHES; Rector Emeritus of St. Peter's Episcopal Also Left Trusts for His Relatives. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/je-vonian-scores-in-indianapolis-race-victor-over-cardinal-prince.html | J.E. VONIAN SCORES IN INDIANAPOLIS RACE; Victor Over Cardinal Prince, Which Suffers First Defeat of Season, as Meet Closes. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/bonds-draw-no-bids.html | Bonds Draw No Bids. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/five-brothers-jailed-as-robbers.html | Five Brothers Jailed as Robbers. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/helen-ballantine-makes-her-debut-introduced-at-dinner-dance-given.html | HELEN BALLANTINE MAKES HER DEBUT; Introduced at Dinner Dance Given by Her Parents at Piping Rock Club. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/first-train-due-at-655-am.html | First Train Due at 6:55 A.M. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/wed-while-a-student.html | Wed While a Student. | True | Special to THE YORK TIXES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/philadelphia-gets-orchestra-plans-stokowski-to-give-bachwagner.html | PHILADELPHIA GETS ORCHESTRA PLANS; Stokowski to Give Bach-Wagner Cycle in 47 Concerts of His 13 Weeks at Baton. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/troops-again-sent-to-harlan-polls-kentucky-governor-issues-order-on.html | TROOPS AGAIN SENT TO HARLAN POLLS; Kentucky Governor Issues Order on Today's Primary Run-Off to Prevent Violence. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/peace-drive-marks-jane-addams-birth-women-here-launch-campaign-for.html | PEACE DRIVE MARKS JANE ADDAMS BIRTH; Women Here Launch Campaign for 50,000,000 Signers of Anti-War Petition. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/support-in-france-for-league-grows-feeling-is-general-that-failing.html | SUPPORT IN FRANCE FOR LEAGUE GROWS; Feeling Is General That Failing Compromise With Italy the Covenant Must Be Upheld. | True | By P.j. Philip. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/ethiopia-fails-to-press-oil-deal.html | Ethiopia Fails to Press Oil Deal. | True | Special to THE NEW YORK TIMES. | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/adverse-weather-holds-down-buying-average-increase-for-country-only.html | ADVERSE WEATHER HOLDS DOWN BUYING; Average Increase for Country Only 2 to 15% Over 1934, Dun's Survey Shows. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/heads-franklin-museum-hb-allen-is-named-director-of-institution-in.html | HEADS FRANKLIN MUSEUM.; H.B. Allen Is Named Director of Institution in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/montreal-is-victor-clinching-pennant-tops-toronto-21-to-capture.html | MONTREAL IS VICTOR, CLINCHING PENNANT; Tops Toronto, 2-1, to Capture International League Flag for First Time Since 1898. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/leads-in-british-air-race-fg-miles-flies-16375-miles-an-hour-in.html | LEADS IN BRITISH AIR RACE.; F.G. Miles Flies 163.75 Miles an Hour in King's Cup Heat. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/burke-would-curtail-agencies.html | Burke Would Curtail Agencies. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/plans-for-practice-which-will-get-under-way-monday-are-outlined.html | Plans for Practice, Which Will Get Under Way Monday, Are Outlined -- Rossi, Guard, Injured in Fordham Drill -- Manhattan Stresses Blocking -- City College Backs Show Passing Skill. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/british-press-is-divided-some-papers-see-hope-in-geneva-move-but.html | BRITISH PRESS IS DIVIDED.; Some Papers See Hope in Geneva Move, but Others Scoff. | True | Special Cable to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/peekskill-bridge-ruling.html | Peekskill Bridge Ruling. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/soviet-is-prepared-to-vote-sanctions-izvestia-stresses-russia-will.html | SOVIET IS PREPARED TO VOTE SANCTIONS; Izvestia Stresses Russia Will Back League Peace Moves Although Italy Is Friend. | True | Special Cable to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/postmen-reelect-gainor.html | Postmen Re-elect Gainor. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/eyston-sets-auto-mark-british-driver-makes-1670998-for-tenmile.html | EYSTON SETS AUTO MARK.; British Driver Makes 167.0998 for Ten-Mile Average. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/nerve-medicine-fatal-dr-jd-mckinnon-of-port-chester-victim-of.html | NERVE MEDICINE FATAL.; Dr. J.D. McKinnon of Port Chester Victim of Accidental Overdose. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mary-e-ellicott-a-glen-ridge-bride-wed-to-george-h-dougherty-at.html | MARY E. ELLICOTT A GLEN RIDGE BRIDE; Wed to George H. Dougherty at Christ Church by Father of Bridegroom. | True | Special to TE NEW YORK Trm]zs. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/exchampion-jars-cancela-and-maintains-battering-onslaught-on-mcgee.html | Ex-Champion Jars Cancela and Maintains Battering Onslaught on McGee and Scozza -- Louis Will Box Again Today -- Ticket Orders for Sept. 24 Bout Pass $300,000 Mark. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/yanks-recall-7-players-duke-and-walker-on-newark-list-play.html | YANKS RECALL 7 PLAYERS.; Duke and Walker on Newark List -- Play Double-Header Today. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/myra-evans-engaged.html | Myra Evans Engaged. | True | SpeciaJ to roRc . | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/forecast-of-weather-over-the-nation-and-abroad.html | FORECAST OF WEATHER OVER THE NATION AND ABROAD | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/liverpools-cotton-week-both-british-stocks-and-imports-little.html | LIVERPOOL'S COTTON WEEK; Both British Stocks and Imports Little Changed. | True | | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/salvationists-war-on-sin-army-launches-worldwide-drive-ordered-by.html | SALVATIONISTS WAR ON SIN; Army Launches World-Wide Drive Ordered by General Booth. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/feldman-stops-mcavoy-finishes-bout-in-third-round-at-luna-park.html | FELDMAN STOPS McAVOY.; Finishes Bout in Third Round at Luna Park -- Weinberg Scores. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/miss-parks-will-be-bride-south-orange-girl-and-edwin-moran-to-be.html | MISS PARKS WILL BE BRIDE.; South Orange Girl and Edwin [=. Moran to Be Wed In Autumn. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/netherland-flier-is-killed-in-turkey-sandberg-fokker-director-is.html | NETHERLAND FLIER IS KILLED IN TURKEY; Sandberg, Fokker Director, Is Unable to Bring Plane Out of Dive in Demonstration. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/brown-co-bond-group-formed.html | Brown Co. Bond Group Formed. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/president-vetoes-new-lot-of-bills-plan-to-incorporate-military.html | PRESIDENT VETOES NEW LOT OF BILLS; Plan to Incorporate Military Order of the Purple Heart Is Rejected. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/us-polo-tourney-to-start-tuesday-second-postponement-comes-as.html | U.S. POLO TOURNEY TO START TUESDAY; Second Postponement Comes as Result of Continued Rain, Soaking Fields. | True | By Robert F. Kelley. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/chile-to-pay-in-january-will-start-meeting-foreign-debt-peru-also.html | CHILE TO PAY IN JANUARY.; Will Start Meeting Foreign Debt -- Peru Also Plans Payments. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/rev-g-barto-stone.html | REV. G. BARTO STONE. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/1918425000-issues-filed-with-sec-this-year.html | $1,918,425,000 Issues Filed With SEC This Year | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/both-sides-firm-in-burlesque-row-managers-balk-on-bonds-to.html | BOTH SIDES FIRM IN BURLESQUE ROW; Managers Balk on Bonds to Guarantee Pay as Actors Scorn Arbitration Clause. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/parker-still-a-student-will-continue-education-in-bermuda-net-star.html | PARKER STILL A STUDENT.; Will Continue Education In Bermuda, Net Star Explains. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/plea-to-curb-italy-heard-by-wctu-action-in-name-of-humanity-is.html | PLEA TO CURB ITALY HEARD BY W.C.T.U.; Action 'in Name of Humanity' Is Asked by Head of Union in Opening Convention. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/fh-gillett-left-650000.html | F.H. Gillett Left $650,000. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/striking-teachers-get-hope-of-jobs-board-promises-to-consider.html | STRIKING TEACHERS GET HOPE OF JOBS; Board Promises to Consider Eligibility of All Who Took Part in WPA Stoppage. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mckellar-finds-encouragement.html | McKellar Finds Encouragement. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/hester-lansing-reed-introduced-at-dance-cold-spring-harbor-home.html | HESTER LANSING REED INTRODUCED AT DANCE; Cold Spring Harbor Home Scene of Gay Fete as Junior League Member Makes Her Debut. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/night-club-notes-the-folie-parisienne-jangles-into-the-french.html | NIGHT CLUB NOTES; The "Folie Parisienne" Jangles Into the French Casino -- Other Nocturnal Whims. | True | | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/two-racket-witnesses-heard.html | Two Racket Witnesses Heard. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/most-teachers-held-ready-to-quit-union-president-says-majority-will.html | MOST TEACHERS HELD READY TO QUIT UNION; President Says Majority Will Resign in Protest Over Left Wing Activity. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/miss-alison-dunne-wed-in-new-jersey-daughter-of-san-francisco-judge.html | MISS ALISON DUNNE WED IN NEW JERSEY; Daughter of San Francisco Judge Bride of Huntington W. Harrison. | True | Special to T N' Yoru Tnzs. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/utilitys-revenue-rises-2-in-year-shows-operating-gross-of-34429109.html | UTILITY'S REVENUE RISES 2% IN YEAR; Shows Operating Gross of $34,429,109 in 12 Months. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/paint-union-heads-held-for-extortion-president-and-three-officials.html | PAINT UNION HEADS HELD FOR EXTORTION; President and Three Officials of Striking Brooklyn Local Are Accused by an Employer. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/dry-frog-hatched-direct-from-egg-minute-creature-of-bermuda-species.html | DRY FROG HATCHED DIRECT FROM EGG; Minute Creature, of Bermuda Species, Skips Tadpole Stage at Museum. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/british-loan-to-brazil-to-release-trade-funds.html | British Loan to Brazil To Release Trade Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/the-pulps-a-proving-ground-but-even-graduates-to-the-slick.html | THE PULPS A PROVING GROUND; But Even Graduates to the 'Slick' Magazines Remain Loyal. | True | FREDERICK CLAYTON, Editor Argosy | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/howard-w-green-head-of-real-estate-and-insurance-firm-in-long.html | HOWARD W. GREEN.; Head of Real Estate and Insurance Firm in Long Branch, N. J. | True | Special to TI ITEW Yolt gd;L'. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/art-prizes-in-berkshires-crowninshield-awards-made-at-show-in.html | ART PRIZES IN BERKSHIRES.; Crowninshield Awards Made at Show in Stockbridge. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/seized-as-bank-bandit-philadelphian-accused-of-60000-chester-pa.html | SEIZED AS BANK BANDIT.; Philadelphian Accused of $60,000 Chester, Pa., Raid. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/parable-speech-assailed-by-eaton-yates-republicans-are-told.html | PARABLE' SPEECH ASSAILED BY EATON; Yates Republicans Are Told President Is Trying to 'Uproot' the Nation's Foundations. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/reich-honors-streicher-antisemitic-leader-is-named-to-academy-for.html | REICH HONORS STREICHER.; Anti-Semitic Leader Is Named to Academy for German Law. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/bennett-pledges-peace-for-canada-prime-minister-warns-of-war-menace.html | BENNETT PLEDGES PEACE FOR CANADA; Prime Minister Warns of War Menace but Says Dominion Will Stay Out of It. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/cards-3-in-eighth-upset-braves-64-frisch-starts-attack-with-a.html | CARDS 3 IN EIGHTH UPSET BRAVES, 6-4; Frisch Starts Attack With a Triple and Gelbert's Hit Decides Battle. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/winter-triumphs-over-tartakower-takes-lodz-chess-lead-after-winning.html | WINTER TRIUMPHS OVER TARTAKOWER; Takes Lodz Chess Lead After Winning in 60 Moves -- Fine Tops Frydman in 46. | True | | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/general-electric-raises-dividend-quarterly-rate-on-common-stock.html | GENERAL ELECTRIC RAISES DIVIDEND; Quarterly Rate on Common Stock Made 20c a Share Instead of 15c. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/donald-schwegel.html | DONALD SCHWEGEL. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/coolidge-for-breathing-spell.html | Coolidge for "Breathing Spell." | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/oberg-kellner.html | Oberg -- Kellner. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/the-presidents-tour.html | The President's Tour. | True | HAROLD ROLAND SHAPIRO | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/toronto-baby-will-safe-suit-to-bar-bequest-to-mother-with-most.html | TORONTO 'BABY' WILL SAFE; Suit to Bar Bequest to Mother With Most Children Is Voided. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/polo-match-is-put-off-monmouthfirst-division-game-postponed-to.html | POLO MATCH IS PUT OFF.; Monmouth-First Division Game Postponed to Wednesday. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/kennedy-observes-birthday.html | Kennedy Observes Birthday. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/2-rescue-man-who-refused-aid.html | 2 Rescue Man Who Refused Aid. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/berlin-market-firm-and-active.html | Berlin Market Firm and Active. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/fordham-works-on-blocking.html | Fordham Works on Blocking. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/reserve-cut-urged-to-balance-budget-deutsch-holds-citys-credit-has.html | RESERVE CUT URGED TO BALANCE BUDGET; Deutsch Holds City's Credit Has Risen and Bankers Should Forego Guarantee. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/two-changes-in-kaunas-cabinet.html | Two Changes in Kaunas Cabinet. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/storm-delays-ships-here-two-liners-await-hurricane-report-before.html | STORM DELAYS SHIPS HERE; Two Liners Await Hurricane Report Before Sailing. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/idea-of-womens-inferiority-immortal-myth-dr-adler-says-viennese.html | Idea of Women's Inferiority Immortal Myth, Dr. Adler Says; Viennese Psychologist, Here, Holds Biology Belies Theory 'Promoted by Men,' but Calls Change Impossible -- Declares 'Emancipation' and Suffrage Movements Mere 'Bluff.' | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/pennsylvania-sells-7420000-notes-more-bids-accepted-on-50000000.html | PENNSYLVANIA SELLS $7,420,000 NOTES; More Bids Accepted on $50,000,000 Issue After Disposal of $10,635,000 Thursday. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/rev-charles-a-nolen.html | REV. CHARLES A. NOLEN. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/shift-coast-guard-commander.html | Shift Coast Guard Commander. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/salica-signs-for-escobar-to-defend-bantamweight-title-in-garden.html | SALICA SIGNS FOR ESCOBAR.; To Defend Bantamweight Title in Garden Ring on Nov. 15. | True | | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/lawrence-gets-union-post.html | Lawrence Gets Union Post. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/miss-stifel-wins-at-18th-beats-miss-kuhn-and-gains-final-with-miss.html | MISS STIFEL WINS AT 18TH.; Beats Miss Kuhn and Gains Final With Miss Bauer on Links. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/municipal-financing-off-august-total-reduced-by-drop-in-pwa-and-rfc.html | MUNICIPAL FINANCING OFF.; August Total Reduced by Drop in PWA and RFC Operations. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/depreciation-and-exports.html | DEPRECIATION AND EXPORTS. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/montagu-norman-sails-bank-of-england-head-ends-american-holiday-in.html | MONTAGU NORMAN SAILS.; Bank of England Head Ends American Holiday In Silence. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/carrel-lauds-lindbergh-scientist-says-the-flier-is-also-a-great.html | CARREL LAUDS LINDBERGH.; Scientist Says the Flier Is Also a Great Savant. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/fundamentals-hold-manhattan.html | Fundamentals Hold Manhattan. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/woolford-sees-benefit-business-will-gain-if-presidents-policy-is.html | WOOLFORD SEES BENEFIT.; Business Will Gain If President's Policy Is Carried Out, He Says. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/wheat-prices-rise-as-demand-holds-profittaking-limits-gains-to-14.html | WHEAT PRICES RISE AS DEMAND HOLDS; Profit-Taking Limits Gains to 1/4 to 3/8 Cent -- Cash Premiums Jump. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/equity-corporation-votes-for-merger-stockholders-approve-the-plan.html | EQUITY CORPORATION VOTES FOR MERGER; Stockholders Approve the Plan for Absorbing Three Investment Companies. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/hydroplane-trophy-goes-to-wilson-boat-little-miss-canada-iv-second.html | HYDROPLANE TROPHY GOES TO WILSON BOAT; Little Miss Canada IV Second to Wilmer III, but Annexes World Title on Points. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/east-hampton-to-see-gala-amateur-night-mr-and-mrs-olney-b-mairs.html | EAST HAMPTON TO SEE GALA 'AMATEUR NIGHT'; Mr. and Mrs. Olney B. Mairs Will Give Supper Before Event in John Drew Theatre. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/a-lost-boulevard.html | A LOST BOULEVARD. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mrs-reisman-held-grand-jury-gets-case-of-wife-charged-with-killing.html | MRS. REISMAN HELD.; Grand Jury Gets Case of Wife Charged With Killing Secretary. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/metzger-rallies-to-top-gerlin-1-up-rockville-golfer-takes-18th.html | METZGER RALLIES TO TOP GERLIN, 1 UP; Rockville Golfer Takes 18th, Capping Late Drive to Win Long Island Junior Title. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/propaganda-in-egypt-charged.html | Propaganda in Egypt Charged. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/adopting-a-spanish-custom.html | Adopting a Spanish Custom. | True | G.M. HAUSHALTER | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/federal-bird-law-held-valid.html | Federal Bird Law Held Valid. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/the-retail-sales-tax-inequalities-seen-in-method-of-levying-the.html | THE RETAIL SALES TAX.; Inequalities Seen in Method of Levying the City Impost. | True | ACCOUNTANT | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/record-in-august-for-steel-output-ingot-total-at-2919326-tons-was.html | RECORD IN AUGUST FOR STEEL OUTPUT; Ingot Total, at 2,919,326 Tons, Was Largest for Any Month This Year. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/lobby-hearings-mapped-from-coast-to-to-coast.html | Lobby Hearings Mapped From Coast to to Coast | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/elizabeth-dawson-lake-placid-bride-boonton-n-j-girl-married-to.html | ELIZABETH DAWSON LAKE PLACID BRIDE; Boonton (N. J.) Girl Married to Foster F. Birch 3d, Son of Former Representative. | True | Special to 'g No Tnma. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/judge-orders-school-opened.html | Judge Orders School Opened. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/holds-psychology-can-solve-unrest-poffenberger-hits-charlatans-and.html | HOLDS PSYCHOLOGY CAN SOLVE UNREST; Poffenberger Hits Charlatans and Urges Real Scientists to Serve Society. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/paynes-records-sought-house-group-acts-in-inquiry-into-army.html | PAYNE'S RECORDS SOUGHT.; House Group Acts in Inquiry Into Army Contracts. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/185000-for-dredging-here.html | $185,000 for Dredging Here. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/john-hudson-halll-new-yorker-member-of-the-union-league-club-dies.html | JOHN HUDSON HALLL; New Yorker, Member of the Union League Club. Dies in France. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/new-bolivian-cabinet-to-take-oath-today-faces-task-of.html | NEW BOLIVIAN CABINET TO TAKE OATH TODAY; Faces Task of Reconstruction Following Demobilization of the Army in Chaco Area. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/frederick-b-dalton-publisher-66-is-dead-owner-of-danbury-news-times.html | FREDERICK B. DALTON, PUBLISHER, 66, IS DEAD; Owner of Danbury News. Times Had Been Associated With Paper Since He Was 17. | True | Special to BIIW YORK 'l"rs. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/divorces-rf-de-coppet-former-miss-dixie-of-vaudeville-obtains.html | DIVORCES R.F. DE COPPET.; Former 'Miss Dixié' of Vaudeville Obtains Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/puerto-rican-group-bars-chardon-shift-university-board-is-unable-to.html | PUERTO RICAN GROUP BARS CHARDON SHIFT; University Board Is Unable to Lend Chancellor to Federal Reconstruction Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/judgment-for-mrs-hough.html | Judgment for Mrs. Hough. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/morro-castle-service-tomorrow.html | Morro Castle Service Tomorrow. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/married-in-alaska-i-couple-from-old-greenwich-meti-for-first-time.html | MARRIED IN ALASKA.; I Couple From Old Greenwich MetI for First Time at Juneau, | True | I I SPecial to THE NEw YO [z. I | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/heavy-neon-made-by-berlin-chemist-dr-gustav-hertzs-laboratory.html | HEAVY NEON' MADE BY BERLIN CHEMIST; Dr. Gustav Hertz's Laboratory Triumph Is Applauded by British Scientists. | True | By Ferdinand Kuhn. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/iowa-dean-is-elected-president-of-lehigh-clement-clarence-williams.html | IOWA DEAN IS ELECTED PRESIDENT OF LEHIGH; Clement Clarence Williams, Engineering Professor, Will Succeed Dr. Richards. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/laval-warns-italians-says-ire-at-inflexible-position-may-cost-rome.html | LAVAL WARNS ITALIANS; Says Ire at Inflexible Position May Cost Rome French Aid. | True | By Frederick T. Birchall. | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/lehman-drops-canal-trip-asserts-he-is-too-busy-to-take-time-needed.html | LEHMAN DROPS CANAL TRIP; Asserts He Is Too Busy to Take Time Needed for Inspection. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/capper-asks-outline-of-policies.html | Capper Asks Outline of Policies. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/alice-copeland-engaged-she-will-become-the-bride-next-month-of.html | ALICE COPELAND ENGAGED.; She Will Become the Bride Next Month of Richard McAvoN. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/ship-liquor-sales-held-illegal-here-mulrooney-says-permits-are.html | SHIP LIQUOR SALES HELD ILLEGAL HERE; Mulrooney Says Permits Are Required by Liners -- Action Referred to Police. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/flier-lost-in-colombian-crash.html | Flier Lost in Colombian Crash. | True | Special Cable to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/chances-brighten-for-floating-dixie-swells-drive-ship-higher-on.html | CHANCES BRIGHTEN FOR FLOATING DIXIE; Swells Drive Ship Higher on Florida Reef, but Officials Rely on Unloading Cargo. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/brodsky-releases-5-in-bremen-riot-magistrate-likens-swastika-torn.html | BRODSKY RELEASES 5 IN BREMEN RIOT; Magistrate Likens Swastika Torn From Liner's Bow to 'Black Flag of Piracy.' | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/gov-earle-urges-ban-on-olympics-asks-withdrawal-of-american-team-if.html | GOV. EARLE URGES BAN ON OLYMPICS; Asks Withdrawal of American Team if Hitler Continues 'Persecution' and 'Despotism.' | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/byrns-finds-confidence-general.html | Byrns Finds Confidence General. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/giessencunniff-champions-capture-medal-with-subpar-71-in-new-jersey.html | Giessen-Cunniff, Champions, Capture Medal With Sub-Par 71 in New Jersey Team Golf | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/the-screen-at-the-86th-street-casino.html | THE SCREEN; At the 86th Street Casino. | True | H.T.S. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/e-j-stalker-59-dies-former-broker-here-retired-senlor-of-rollins-co.html | E. J. STALKER, 59, DIES; FORMER BROKER HERE; Retired Senlor of Rollins & Co., Founded by His Wife's Relatives 100Years Ago. | True | Special to T TEv YOR 'Prizes. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/newark-triumphs-40-then-is-beaten-32-even-division-with-albany.html | NEWARK TRIUMPHS, 4-0, THEN IS BEATEN, 3-2; Even Division With Albany Gains Half Game on Orioles -- Sundra Hurls Shut-Out. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/t-w-teiyipleton-dies-ex-representative-republican-leader-for.html | T. W TEIYIPLETON DIES; EX REPRESuNT'ATIVE; Republican Leader for Quarter of Century in Pennsylvania State and County Politics | True | Specia to THE NEW YORK TrMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/receiver-for-distillery-named.html | Receiver for Distillery Named. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/music-notes.html | MUSIC NOTES. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/checks-new-products-commerce-dept-study-lists-what-manufacturers.html | CHECKS NEW PRODUCTS.; Commerce Dept. Study Lists What Manufacturers Should Know. | True | | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/huey-long-rooms-free-hotel-here-verifies-senators-boast-he-pays.html | HUEY LONG ROOMS FREE.; Hotel Here Verifies Senator's Boast He Pays Nothing. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/held-in-brides-death-atlantic-city-man-accused-of-stabbing-wife-of.html | HELD IN BRIDE'S DEATH.; Atlantic City Man Accused of Stabbing Wife of Two Months. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/irigoyens-fall-marked-fascists-marching-in-buenos-aires-shout.html | IRIGOYEN'S FALL MARKED.; Fascists Marching in Buenos Aires Shout Anti-Semitic Slogans. | True | Special Cable to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/jersey-legion-urges-ban.html | Jersey Legion Urges Ban. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/mcnary-sees-chance-for-cuts.html | McNary Sees Chance for Cuts. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/garment-houses-postpone-parley-employers-will-meet-leaders-of.html | GARMENT HOUSES POSTPONE PARLEY; Employers Will Meet Leaders of Shipping Clerks Monday in Mediation Effort. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/essex-cricketers-win-beat-kent-by-137-runs-as-county-season-ends-in.html | ESSEX CRICKETERS WIN.; Beat Kent by 137 Runs as County Season Ends in England. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/sea-scouts-missing-3-days-on-hudson-last-word-from-group-of-7-new.html | SEA SCOUTS MISSING 3 DAYS ON HUDSON; Last Word From Group of 7 New Yorkers Told of Mishap to Craft Near Kingston. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/two-morgan-firms-entirely-separate-new-securities-concern-is-not.html | TWO MORGAN FIRMS ENTIRELY SEPARATE; New Securities Concern Is Not Tied Up With the Banking Organization. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/australian-warns-japan-not-to-expand-to-south.html | Australian Warns Japan Not to Expand to South | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/hupp-group-for-andrews-independent-stock-committee-seeks-proxies.html | HUPP GROUP FOR ANDREWS; Independent Stock Committee Seeks Proxies for Him. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/the-late-henry-c-pelton.html | The Late Henry C. Pelton. | True | HARRY P. ROBBINS | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/august-clearings-up-218-over-year-ago-but-24266464474-total-of.html | AUGUST CLEARINGS UP 21.8% OVER YEAR AGO; But $24,266,464,474 Total of Check Clearances Was Off 7.3% From July. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/montclairs-pride-is-hurt-by-station-business-men-offer-to-paint.html | MONTCLAIR'S PRIDE IS HURT BY STATION; Business Men Offer to Paint Erie Structure as Band Plays and Women Supply Food. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/hitler-sees-manoeuvres-german-war-games-will-end-today-with-review.html | HITLER SEES MANOEUVRES.; German War Games Will End Today With Review of Sixth Corps. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/giants-beat-reds-in-tenth-7-to-5-moores-single-tallies-critz-with.html | GIANTS BEAT REDS IN TENTH, 7 TO 5; Moore's Single Tallies Critz With Deciding Run and Error Adds Another. | True | By John Drebinger. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/posing-a-problem-for-the-powers.html | Posing a Problem for the Powers. | True | SOS. F. LOVEMAN | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/actress-repeats-crater-case-denial-jayne-manners-on-coast-says-she.html | ACTRESS REPEATS CRATER CASE DENIAL; Jayne Manners, on Coast, Says She Knew Nothing of Jurist's Disappearance. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/s-nirdlinger-arrested-philadelphian-is-accused-of-failure-to-pay.html | S. NIRDLINGER ARRESTED.; Philadelphian Is Accused of Failure to Pay Theatre Tax. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/c-o-road-sells-9000000-issue-equipment-trust-certificates-go-to.html | C. & O. ROAD SELLS $9,000,000 ISSUE; Equipment Trust Certificates Go to First Boston Corporation on 101.0713% Bid. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/r-s-wallace-rites-today-services-for-recreation-official-to-be-held.html | R. S. WALLACE RITES TODAY; Services for Recreation Official to Be Held In New Rochelle. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/municipal-offers-of-bonds-decline-financing-for-next-week-only.html | MUNICIPAL OFFERS OF BONDS DECLINE; Financing for Next Week Only $13,920,441, Slightly Above Half of Average. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/tax-injunction-quashed-federal-judge-in-idaho-rules-in-wheat.html | TAX INJUNCTION QUASHED.; Federal Judge in Idaho Rules in Wheat Process Levy Case. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/hamilton-head-sued-by-trustees-two-in-institute-seek-to-force.html | HAMILTON HEAD SUED BY TRUSTEES; Two in Institute Seek to Force Madden of N.Y.U. to Vote to Oust Officers. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/union-posts-reward-for-slayer.html | Union Posts Reward for Slayer. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/state-opens-show-to-lure-tourists-recreation-spot-reproduced-in.html | STATE OPENS SHOW TO LURE TOURISTS; Recreation Spot Reproduced in Miniature in Balcony of Grand Central Terminal. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/fletcher-says-1936-is-roosevelt-guide-campaign-is-opened-with-a-new.html | FLETCHER SAYS 1936 IS ROOSEVELT GUIDE; Campaign Is Opened With a 'New Set of Promises,' Republican Chairman Asserts. | True | Special to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/politics-says-fish.html | Politics," Says Fish. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/ruling-reversed-in-ballot-quarrel-regular-democratic-designees.html | RULING REVERSED IN BALLOT QUARREL; Regular Democratic Designees Entitled to First Places, Appellate Division Says. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/brother-isidore-82-educator-is-dead-former-national-head-of-the.html | BROTHER ISIDORE, 82, EDUCATOR, IS DEAD; Former National Head of the Xavierian Order, Which He Entered at Age of 13. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/bomb-kills-5-in-india-30-are-injured-as-missile-is-unloaded-from-a.html | BOMB KILLS 5 IN INDIA.; 30 Are Injured as Missile Is Unloaded From a Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/names-shrine-church-of-sea.html | Names Shrine Church of Sea. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/miss-brokawwed-to-jas-d-p-bishop-right-rev-e-m-stires-and-right-rev.html | MISS BROKAW.WED TO JAS. D. P. BISHOP; Right Rev. E. M. Stires and Right Rev. Frank Du Moulin Are Officiating Clergymen. | True | 8peelat to Tun Noxc 'r*z:tm.. | C1B 272921 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/to-fight-the-nazis-here-friends-of-democracy-would-bar-display-of.html | TO FIGHT THE NAZIS HERE.; Friends of Democracy Would Bar Display of the Swastika. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/chile-bares-red-activity-raids-said-to-have-uncovered-a-vast-soviet.html | CHILE BARES RED ACTIVITY.; Raids Said to Have Uncovered a Vast Soviet Network. | True | Special Cable to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/reich-bishops-urge-caution-on-priests-letter-warns-they-are-being.html | REICH BISHOPS URGE CAUTION ON PRIESTS; Letter Warns They Are Being Watched for Material to Be Used Against Church. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/epical-shows-the-way-to-soldiers-dream-favorite-in-feature-at.html | Epical Shows the Way to Soldiers Dream, Favorite, in Feature at Aqueduct; JUNIOR CHAMPION DRAWS FIELD OF 11 | True | By Bryan Field. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/nelson-beats-young-in-swim.html | Nelson Beats Young in Swim. | True | | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/dr-jennings-dies-29-years-a-pastor-arranged-to-retire-as-rector-of.html | DR. JENNINGS DIES; 29 YEARS A PASTOR; Arranged to Retire as Rector of the First Presbyterian Church of Germantown. | True | Spectal to TH -W YORK TI8. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/paris-hit-by-geneva-storm.html | Paris Hit by Geneva Storm. | True | Wireless to THE NEW YORK TIMES. | C1B 272921 |
| 1935-09-07 | 1935-09-07 | https://www.nytimes.com/1935/09/07/archives/sanctions-support-seen-hoare-in-geneva-speech-likely-to-back-all.html | SANCTIONS SUPPORT SEEN; Hoare in Geneva Speech Likely to Back All Means for Peace. | True | By Augur. | C1B 272921 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/maclay-wins-four-blue-ribbons-in-millbrook-junior-exhibition-takes.html | Maclay Wins Four Blue Ribbons In Millbrook Junior Exhibition; Takes Two Horsemanship Events and Scores Twice With Own Mount, Killearn Chance -- Rockwood Double Victor in Riding Tests -- Corporal Casey Prevails in Handy Hunter Class. | True | By Daniel C. McCarthy. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/young-howell.html | Young -- Howell. | True | Special to T NEW Yon,c TI2B. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/companies-helped-by-reserve-loans-ample-justification-for-policy.html | COMPANIES HELPED BY RESERVE LOANS; Ample Justification for Policy Can Be Found in Analysis, William H. Pouch Says. | True | By William J. Enright. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ends-cocktail-nuptials-new-pennsylvania-law-requires-3-days-notice.html | ENDS 'COCKTAIL' NUPTIALS.; New Pennsylvania Law Requires 3 Days' Notice After Oct. 1. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/lady-peel-and-her-boston-circle.html | LADY PEEL AND HER BOSTON CIRCLE | True | E.F.M | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/forestry-milestone-new-york-this-week-honors-those-who-worked-to.html | FORESTRY MILESTONE; New York This Week Honors Those Who Worked to Save Her Green Mansions | True | By Catherine MacKenzie. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/byrd-asks-retrenchment.html | Byrd Asks Retrenchment. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ely-asks-for-action.html | Ely Asks for "Action." | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/miss-c-c-lambeth-wed-in-the-south-member-of-thomasvie-family-bride.html | MISS C. C. LAMBETH WED IN THE SOUTH; Member of Thomasvi!!e Family Bride of. S. G. Carlton of Ondrdner, Mnsg. SISTERS HER ATTENDANTS | True | Special TO THE NEW YORK TIMES | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/fera-gives-advice-on-diet.html | FERA GIVES ADVICE ON DIET | True | Special Correspondence, THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/frances-b-back5-has-hotel-bridal-rev-thomas-healy-officiates-at.html | FRANCES B, BACK5 HAS HOTEL BRIDAL; Rev. Thomas Healy Officiates at Marriage in Sea Girt to Dr. Glen Luke Yates. | True | IIIpecla. I to T NB' OR] Tt,ES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/jersey-clubs-open-flower-exhibits-bergen-county-federation-has-83.html | JERSEY CLUBS OPEN FLOWER EXHIBITS; Bergen County Federation Has 83 Classes -- Ridgewood Woman's Club Gets Prize. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/hopes-lehman-will-run-graves-in-elmira-talk-says-governor-could-win.html | HOPES LEHMAN WILL RUN.; Graves, in Elmira Talk, Says Governor Could Win Easily. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/hitler-youth-sees-neopagan-rivalry-rosenberg-group-is-attacked-on.html | HITLER YOUTH SEES NEO-PAGAN RIVALRY; Rosenberg Group Is Attacked on Ground on Which It Assailed Catholics. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/tyrol-depressed-by-war-threats-peasants-of-beautiful-valleys-of.html | TYROL DEPRESSED BY WAR THREATS; Peasants of Beautiful Valleys of Austria Feel Pressure of Hitler and Mussolini. | True | By Jules Sauerwein. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/chile-buys-most-peruvian-sugar.html | Chile Buys Most Peruvian Sugar. | True | Special Cable to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/new-england-split-over-potato-rule-large-growers-down-east-say.html | NEW ENGLAND SPLIT OVER POTATO RULE; Large Growers 'Down East' Say Control Will Work, but Most Farmers Doubt It. | True | By F. Lauriston Bullard. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/cinderella-at-pierres-learn-to-wear-orchids-by-kathleen-shepard-and.html | Cinderella at Pierre's; LEARN TO WEAR ORCHIDS. By Kathleen Shepard and Jean. 305 pp. New York: Julian Messner, Inc. $2. | True | MYRA WATERMAN. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/connecticut-cup-taken-by-lucier-woolfe-rides-wickwires-bay-to.html | CONNECTICUT CUP TAKEN BY LUCIER; Woolfe Rides Wickwire's Bay to 3-Length Triumph Over Charioteer at Rye. | True | By Arthur J. Daley. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/women-to-celebrate-constitution-day-mrs-theodore-roosevelt-sr-to-be.html | WOMEN TO CELEBRATE CONSTITUTION DAY; Mrs. Theodore Roosevelt Sr. to Be Keynote Speaker at the Republican Club. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/merely-murder-by-georgette-heyer-303-pp-new-york-doubleday-doran-co.html | MERELY MURDER. By Georgette Heyer. 303 pp. New York: Doubleday. Doran & Co. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/bennett-is-silent-on-national-issue-but-prime-minister-tells-canada.html | BENNETT IS SILENT ON 'NATIONAL' ISSUE; But Prime Minister Tells Canada It Must Stay Out of Any European War. | True | By John MacCormac. Editorial Correspondence, the New York Times. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/george-h-beckman-florist-owned-large-nursery-in-east-northport-l-i.html | GEORGE H. BECKMAN.; Florist Owned Large Nursery in East Northport, L. I, | True | Specte. t to TXB YOI'-r 'Z'. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/short-interest-up-sharply-in-august-128059share-rise-puts-total-at.html | SHORT INTEREST UP SHARPLY IN AUGUST; 128,059-Share Rise Puts Total at 998,872 -- Highest Since January, 1934. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/advertising-men-to-hear-bankers-noted-speakers-will-address-meeting.html | ADVERTISING MEN TO HEAR BANKERS; Noted Speakers Will Address Meeting of Financial Publicity Body This Week. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/john-a-and-berrill-gain-2-blues-each-at-long-branch-horse-show.html | John A. and Berrill Gain 2 Blues Each at Long Branch Horse Show; Jumpers Owned by Essex Troop and Major Young Triumph as Two-Day Event Opens -- Cheerful Eyeful, Vanity Box, My Love and Denmark Duke Score for Mrs. Schiffer. | True | By Emmanuel Strauss. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/business-profit-pecuniary-gain-is-called-prime-necessity.html | BUSINESS PROFIT; Pecuniary Gain Is Called Prime Necessity | True | FABIAN FRANKLIN | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/inquiry-into-what-people-are-thinking-not-new-deal-principles-but.html | INQUIRY INTO WHAT PEOPLE ARE THINKING; Not New Deal Principles but Private Problems Concern Middle Westerners, a Touring Reporter Discovers | True | By Duncan Aikman | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/federal-review-of-trade-holiday-curtailed-activity-in-last-week-in.html | FEDERAL REVIEW OF TRADE.; Holiday Curtailed Activity in Last Week in August. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/wendel-millions-unite-missions-all-protestant-theological-schools.html | WENDEL MILLIONS UNITE MISSIONS; All Protestant Theological Schools in China to Be Coordinated. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/i-rites-for-edwin-n-rine-i-i-many-rail-offigiala-at-services-fori.html | I RITES FOR EDWIN N. RINE.; I I Many Rail OffiGiala at Services for'l Ex-Lackawanna Vice President, [ | True | I Sl:eel-I to T qnW Yore x2,mts. I | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mary-morgan-wed-at-grkcb-church-becomes-the-brlde-of-charles-r-pace.html | MARY MORGAN WED AT GR/kCB CHURCH; Becomes the Brlde of Charles R. Pace of Thls City in Chantry of Edifice. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/rates.html | Rates. | True | JONATHAN SCHNEIDER | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/audrey-m-sheeler-wed-in-new-home-she-ismarried-in-bloomfield-to.html | AUDREY M. SHEELER WED IN NEW HOME; She IsMarried in Bloomfield to Walter F. Howering in the House They Will Occupy, | True | Special to TH HEw YoR Tf.Es. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/held-as-bootleg-plotter-grocery-chain-head-said-to-have-withheld.html | HELD AS BOOTLEG PLOTTER; Grocery Chain Head Said to Have Withheld Names in Sugar Sales. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special To The New York Times. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/justice-is-urged-by-british-cleric-dr-sm-berry-declares-that.html | JUSTICE IS URGED BY BRITISH CLERIC; Dr. S.M. Berry Declares That Ethiopian Issue Is Between Might and Right. | True | By Dr. Sidney M. Berry. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/cross-to-visit-roosevelt-will-discuss-merritt-highway-situation-at.html | CROSS TO VISIT ROOSEVELT; Will Discuss Merritt Highway Situation at Hyde Park. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sometimes-in-dissent.html | SOMETIMES IN DISSENT. | True | From The Houston Chronicle. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/magdelaine-salvage-makes-her-debut-at-a-supper-dance-for-900-guests.html | Magdelaine Salvage Makes Her Debut At a Supper Dance for 900 Guests | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/byrds-stand-stirs-virginia.html | BYRD'S STAND STIRS VIRGINIA | True | By Virginius Dabney. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/philadelphia-jury-goes-on-with-work-continued-by-court-in-cases-of.html | PHILADELPHIA JURY GOES ON WITH WORK; Continued by Court in Cases of Magistrates, It Calls Police Witnesses. | True | By Harold J. Wiegand. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/new-england-trade-off-adverse-weather-retards-buying-at-retail.html | NEW ENGLAND TRADE OFF.; Adverse Weather Retards Buying at Retail -- Wholesale Lines Active. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/baby-abandoned-in-subway.html | Baby Abandoned in Subway. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/graham-greenes-novel-of-a-neerdowell-in-england-made-me-he-unfolds.html | Graham Greene's Novel of A Ne'er-Do-Well; In "England Made Me" He Unfolds a Cynical Tale of Business Skulduggery | True | By Percy Hutchison | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/picnic-older-than-its-name.html | PICNIC OLDER THAN ITS NAME | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/english-score-403-runs-mitchell-leads-attack-in-cricket-against.html | ENGLISH SCORE 403 RUNS.; Mitchell Leads Attack in Cricket Against South Africans. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/philadelphia-tries-its-magistrates.html | PHILADELPHIA TRIES ITS MAGISTRATES. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/league-waits-in-vain-for-another-briand-voice-to-proclaim-again.html | LEAGUE WAITS IN VAIN FOR ANOTHER BRIAND; Voice to Proclaim Again, 'There Shall Be No War!' Is Missing at Geneva | True | By Frederick T. Birchall. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mr-obriens-annual-the-best-short-stories-1935-edited-by-edward-j.html | Mr. O'Brien's Annual; THE BEST SHORT STORIES, 1935. Edited by Edward J. O'Brien. 388 pp. Boston: Houghton Mifflin Company. $2.50. | True | E.H.W. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/classroom-and-campus-an-investigator-reports-on-the-best-creative.html | CLASSROOM AND CAMPUS; An Investigator Reports On the Best Creative Years of Life | True | By Eunice Barnard. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/fears-african-uprising-rhodesian-leader-hopes-mussolini-is-not.html | FEARS AFRICAN UPRISING.; Rhodesian Leader Hopes Mussolini 'Is Not Badly Defeated.' | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/manero-posts-139-to-lead-by-stroke-finishes-second-round-with-three.html | MANERO POSTS 139 TO LEAD BY STROKE; Finishes Second Round With Three Birdies for 70 and Maintains Sub-Par Pace. | True | By Lincoln A. Werden. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/wctu-membership-reported-increasing-atlantic-city-convention-also.html | W.C.T.U. MEMBERSHIP REPORTED INCREASING; Atlantic City Convention Also Told That Fund to Fight Liquor Is Growing. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/euthene-c0nley-is-wed-married-to-edwin-t-eggers-of-texas-in.html | EUTHENE C0NLEY, IS WED.; Married to Edwin T. Eggers of Texas in Rutherford. | True | Special to Tl=r; -, YOR 3':s. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ross-stops-gans-in-second.html | Ross Stops Gans in Second. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/new-zionist-body-meets-in-vienna-350-delegates-from-43-nations-hear.html | NEW ZIONIST BODY MEETS IN VIENNA; 350 Delegates From 43 Nations Hear Jabotinsky Stress Need of Movement. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/siams-king-going-home-boy-ruler-to-visit-country-in-spite-of.html | SIAM'S KING GOING HOME.; Boy Ruler to Visit Country in Spite of Mother's Opposition. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/newport-to-honor-british-officers-arrangements-are-completed-for.html | NEWPORT TO HONOR BRITISH OFFICERS; Arrangements Are Completed for Official Dinner on the Day H.M.S. York Arrives. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/liquor-men-to-fight-split-commissions-price-cutting-in-retail.html | LIQUOR MEN TO FIGHT SPLIT COMMISSIONS; Price Cutting in Retail Division Held to Be Due to 'Kick-Back' System Among Salesmen. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/comet-class-race-taken-by-aquila-baxters-craft-skippered-by-novaky.html | COMET CLASS RACE TAKEN BY AQUILA; Baxter's Craft, Skippered by Novaky, Scores as National Title Series Opens. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/hyde-park-a-joy-to-the-president-at-the-family-hudson-river-estate.html | HYDE PARK A JOY TO THE PRESIDENT; At the Family Hudson River Estate He Finds Relaxation Denied to Him Elsewhere. | True | By Charles W.b. Hurd. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/senators-triumph-then-play-44-tie-defeat-browns-by-74-in-opener-of.html | SENATORS TRIUMPH, THEN PLAY 4-4 TIE; Defeat Browns by 7-4 in Opener of Double-Header and Cling to Sixth Position. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mahogany-logging-remains-primitive-pursuit-for-wood-in-jungles-of.html | MAHOGANY LOGGING REMAINS PRIMITIVE; Pursuit for Wood in Jungles of Africa and South America Still Meets Adventure. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/fal-trade-spotty-here-average-of-retail-sales-reported-close-to-5.html | FAL TRADE SPOTTY HERE.; Average of Retail Sales Reported Close to 5% Under 1934 Figures. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/american-lost-in-africa-troops-in-southern-rhodesia-hunt-miss-mary.html | AMERICAN LOST IN AFRICA.; Troops in Southern Rhodesia Hunt Miss Mary McKee of New York. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/greenfield-deprived-of-regular-label-tammany-leader-mahoney-alone.html | GREENFIELD DEPRIVED OF 'REGULAR' LABEL; Tammany Leader Mahoney Alone Entitled to Designation in the First A.D., Court Rules. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/home-landscaping-the-art-of-home-landscape-by-me-bottomley-240-pp.html | Home Landscaping; THE ART OF HOME LANDSCAPE. By M.E. Bottomley. 240 pp. New York: Dodd, Mead & Co. (An A.T. De La Mare Company Publication.) $3.50. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/city-labors-long-over-1936-budget-maximum-set-by-controller-means.html | CITY LABORS LONG OVER 1936 BUDGET; Maximum Set by Controller Means More Paring of Next Year's Expenditures. | True | By A.d. Britton. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/snug-harbors-for-yachtsmen.html | Snug Harbors for Yachtsmen | True | By Clarence E. Lovejoy. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/risk-upholds-constitution.html | Risk Upholds Constitution. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ask-3979000-loan-by-pwa-for-6-boats-promoters-seek-to-build.html | ASK $3,979,000 LOAN BY PWA FOR 6 BOATS; Promoters Seek to Build Excursion and Tourist Craft for the Mississippi. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/new-wagner-act-charge-auto-union-accuses-a-detroit-firm-of.html | NEW WAGNER ACT CHARGE.; Auto Union Accuses a Detroit Firm of Violation. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/captain-eugene-j-grow-former-head-of-the-naval-medical-supply-depot.html | CAPTAIN EUGENE J. GROW.; Former Head of the Naval Medical Supply Depot in Brooklyn, Bpectat | True | to TR"g NaW YOE Tx[Es. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ealey-stevenson.html | Sealey -- -Stevenson. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/miss-pittsburgh-wins-beauty-crown-pennsylvanians-dancing-and.html | MISS PITTSBURGH' WINS BEAUTY CROWN; Pennsylvanian's Dancing and Singing Factor in Victory at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/thumbs-nose-is-fined-3.html | Thumbs Nose, Is Fined $3. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mary-magdalene-all-things-are-possible-by-lewis-browne-new-york-the.html | Mary Magdalene; ALL THINGS ARE POSSIBLE. By Lewis Browne. New York: The Macmillan Company. $2.50. | True | HENRY JAMES FORMAN. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/good-humor-back-on-the-road.html | Good Humor Back on the Road. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/to-whom-it-may-concern-no-dollar-diplomacy.html | TO WHOM IT MAY CONCERN: "NO DOLLAR DIPLOMACY" | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sends-bad-boys-to-sea-mussolini-tries-floating-reform-schools-for.html | SENDS BAD BOYS TO SEA.; Mussolini Tries Floating Reform Schools for the Unruly. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/graves-signs-heart-balm-ban.html | Graves Signs 'Heart Balm' Ban. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/clash-over-will-rogers-two-home-towns-in-oklahoma-flare-up-on.html | CLASH OVER WILL ROGERS.; Two 'Home Towns' in Oklahoma Flare Up on Memorial. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/highway-death-toll-is-charged-to-speed-scientific-approach-is-now.html | HIGHWAY DEATH TOLL IS CHARGED TO SPEED; Scientific Approach Is Now Sought To Problem of Accidents That Mount Despite Improved Roads and Cars | True | By E.I. Yordan. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/only-4-disabled-on-wpa-job-rolls-system-of-classification-led.html | ONLY 4% DISABLED ON WPA JOB ROLLS; System of Classification Led Johnson to Believe One-sixth of Applicants Were Ill. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/newark-turns-back-albany-by-100-43-bears-virtually-clinch-berth-in.html | NEWARK TURNS BACK ALBANY BY 10-0, 4-3; Bears Virtually Clinch Berth in Play-Offs -- Kleinhans Is Mound Star in Opener. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/antisemite-is-honored-with-german-monument.html | Anti-Semite Is Honored With German Monument | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/nathans-leggett.html | Nathans -- Leggett. | True | Bpeoial to NZW 0 z. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/writer-on-finance-ends-life-with-rifle-rw-schabacker-financial.html | WRITER ON FINANCE ENDS LIFE WITH RIFLE; R.W. Schabacker, Financial Editor of Forbes Magazine, Suffered Nervous Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/philippine-floods-cover-vast-area-heavy-rainfall-was-caused-by.html | PHILIPPINE FLOODS COVER VAST AREA; Heavy Rainfall Was Caused by Three Typhoons That Passed Islands in a Week. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/harvest-in-alaska-cheers-colonists-crops-of-old-settlers-prove-to.html | HARVEST IN ALASKA CHEERS COLONISTS; Crops of Old Settlers Prove to Newcomers the Fertility of Matanuska Valley. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/storms-hit-trade-in-south-business-in-fifth-district-last-week-in.html | STORMS HIT TRADE IN SOUTH.; Business in Fifth District Last Week in Lowest Level in Months. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/james-joyce-and-other-irish-writers-irish-literary-portraits-by.html | James Joyce and Other Irish Writers; IRISH LITERARY PORTRAITS. By John Eglinton, 158 pp. New York: The Macmillan Company. $2. | True | By Horace Reynolds | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/rembrandt-painting-sold-american-pays-40000-for-portrait-at-auction.html | REMBRANDT PAINTING SOLD; American Pays $40,000 for Portrait at Auction in Cannes. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/prague-will-not-devalue-minister-says-that-further-action-would.html | PRAGUE WILL NOT DEVALUE; Minister Says That Further Action Would Hurt Domestic Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/kupp-french.html | Kupp -- French. | True | Special to TH=NEW NORX Trigs. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/anna-c-lomas-is-bride-married-in-wheaton-college-chapel-to-k-d.html | ANNA C. LOMAS IS BRIDE.; Married in Wheaton College Chapel to K. D. Hartzell, | True | Bpeclal to TIa Ngw Yoac Tl. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mrs-hugh-i-elderdice-wife-of-presiderlt-emeritus-of-westminster.html | MRS. HUGH L. ELDERDICE.; Wife of Presiderlt Emeritus of Westminster '8eml'nary, ] | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/referendum.html | Referendum. | True | M.J. SACKS | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/struggle-for-oil-visible-once-more-fight-long-waged-on-a-wide-front.html | STRUGGLE FOR OIL VISIBLE ONCE MORE; Fight, Long Waged on a Wide Front, Comes to Notice in Ethiopian Deal. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/pause-for-breath.html | Pause for Breath | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/banks-report-u-s-deposits-now.html | Banks Report U. S. Deposits Now | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/war-threat-hits-english-mine.html | War Threat Hits English Mine. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/rose-kings-cup-winner-finishes-well-ahead-of-other-planes-in.html | ROSE KING'S CUP WINNER.; Finishes Well Ahead of Other Planes in English Contest. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/yanks-downed-32-but-take-nightcap-pound-offerings-of-stratton-white.html | YANKS DOWNED, 3-2, BUT TAKE NIGHTCAP; Pound Offerings of Stratton, White Sox Rookie, and Win by 5-2 at Stadium. | True | By James P. Dawson. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-bad-hombre-silverspurs-by-charles-alden-seltzer-277-pp-new-york.html | A Bad Hombre; SILVERSPURS. By Charles Alden Seltzer. 277 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/rival-claimants-four-winds-by-roland-pertwee-320-pp-boston-little.html | Rival Claimants; FOUR WINDS. By Roland Pertwee. 320 pp. Boston: Little, Brown & Co. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/suez-canal-experienced-busiest-july-it-ever-had.html | Suez Canal Experienced Busiest July It Ever Had | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/lions-face-two-drills.html | Lions Face Two Drills. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/individual-match-to-hemming.html | Individual Match to Hemming. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/tysons-hold-two-of-six-marks-recently-set-by-outboard-craft.html | Tysons Hold Two of Six Marks Recently Set by Outboard Craft; Five-Mile Credited to Thomas, While Sister Is Listed for Midget Bout Standard -- Jacoby, Carlisle, Tutthill and Angilley Also Honored -- Other Motor Boat News. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/secondary-rails-lead-bonds-higher-senior-carrier-liens-also-are-up.html | SECONDARY RAILS LEAD BONDS HIGHER; Senior Carrier Liens Also Are Up, Along With Domestic Corporation Issues. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/geographer-starts-for-amazon-wilds-professor-rs-platt-and-wife.html | GEOGRAPHER STARTS FOR AMAZON WILDS; Professor R.S. Platt and Wife Leave Chicago to Observe Habits of Natives. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/us-women-bow-21-to-1-touring-lacrosse-team-loses-to-british-squad.html | U.S. WOMEN BOW, 21 TO 1.; Touring Lacrosse Team Loses to British Squad In England. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/nazi-colonization-reported-growth-of-the-farm-settlements.html | NAZI COLONIZATION; Reported Growth of the Farm Settlements Questioned | True | A.S. LIPSCHITZ | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/early-california-romance-and-history-of-california-ranchos-by.html | Early California; ROMANCE AND HISTORY OF CALIFORNIA RANCHOS By Myrtle Garrison. Illustrated by William Johnson Goodacre. 206 pp. San Francisco: Harr Wagner Publishing Company. $2.50. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/insurance-courses-at-nyu.html | Insurance Courses at N.Y.U. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/east-hampton-has-an-amateur-show-members-of-summer-colony-give-a.html | EAST HAMPTON HAS AN AMATEUR SHOW; Members of Summer Colony Give a Program of Wide Range at Guild Hall. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sovietturkish-tie-extended-to-iran-three-countries-now-joined-in.html | SOVIET-TURKISH TIE EXTENDED TO IRAN; Three Countries Now Joined in Entente Cordiale for Military Action. | True | By Walter Duranty. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/la-guardia-assailed-for-project-vetoes-head-of-wpa-white-collar.html | LA GUARDIA ASSAILED FOR PROJECT VETOES; Head of WPA 'White Collar' Workers Says Proposals Were Not Even Studied. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-case-stravinsky-definition-of-own-esthetic-composers-memories.html | THE CASE STRAVINSKY; Definition of Own Esthetic -- Composer's Memories of Brilliant Career | True | ARTHUR W. LOCKE. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mrs-louis-hamilton-mountains-hostess-entertains-at-bretton-woods-nh.html | MRS. LOUIS HAMILTON MOUNTAINS HOSTESS; Entertains at Bretton Woods, N.H. -- Mrs. H.W. Conklin Will Climb Peaks. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/adams-bradshaw.html | Adams -- Bradshaw. | True | Special to THZ NEW YOlt T,ms. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/colburnfarrand.html | ColburnFarrand. | True | Special to Ts Nzw NoK rms. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/longs-legislature-fights-new-deal-senator-asks-law-holding-jail.html | LONG'S LEGISLATURE FIGHTS NEW DEAL; Senator Asks Law Holding Jail Threat for Federal Officials in Louisiana. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/lakfordclagett.html | LakfordClagett. | True | Special to TE N.W'ORK Trt, | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/nautical-division-of-the-girl-scouts-has-grown-to-total-of-63.html | Nautical Division of the Girl Scouts Has Grown to Total of 63 Groups; GIRLS AS MARINERS HAVE MET SUCCESS | True | By Clarence E. Lovejoy. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/peak-sales-by-chevrolet-total-of-99018-units-is-highest-ever.html | PEAK SALES BY CHEVROLET; Total of 99,018 Units Is Highest Ever Recorded for an August. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/g-w-warch-to-wed-miss-helen-hansen-engagement-of-residents-of.html | G. W. WARCH TO WED MISS HELEN HANSEN; Engagement of Residents of Ridgewood, N.J., Has Been Made Known. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sent-to-sunday-school-not-jail.html | Sent to Sunday School, Not Jail. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/more-park-funds-vital-moses-says-many-areas-must-be-closed-unless.html | MORE PARK FUNDS VITAL, MOSES SAYS; Many Areas Must Be Closed Unless the City Increases Grants, He Declares. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sidewalk-canopies-are-banned-by-city-fire-dangers-and-the-abuse-of.html | SIDEWALK CANOPIES ARE BANNED BY CITY; Fire Dangers and the Abuse of Privileges Bring an Order. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ford-makes-parts-in-rural-plants-fourteen-small-factories-now.html | FORD MAKES PARTS IN 'RURAL' PLANTS; Fourteen Small Factories Now Established in His Program of Decentralization. | True | By Russell Barnes. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-art-of-draping-folds-follow-the-figure-with-revealing-boldness.html | THE ART OF DRAPING; Folds Follow the Figure With Revealing Boldness -- Coats Are Long and Slim | True | K.C. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/revival-meetings-announced.html | Revival Meetings Announced. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/i-thousands-at-barbuue-bier.html | i Thousands at Barbuue Bier. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/dinner-dance-enlists-help-of-debut-antes-they-are-active-in.html | DINNER DANCE ENLISTS HELP OF DEBUT ANTES; They Are Active in Preparations for Oct. 3 Entertainment in the Interest of Cancer Institute. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/stener.html | STener. | True | Specl.l to T Nzw yoz,r Tis. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/exporters-attack-government-bank-only-fraction-of-help-expected.html | EXPORTERS ATTACK GOVERNMENT BANK; Only Fraction of Help Expected Given by Federal Agency, Foreign Traders Charge. | True | By Charles E. Egan. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/greenwich-debut-for-miss-mkinney-aunt-will-introduce-her-at-a.html | GREENWICH DEBUT FOR MISS M'KINNEY; Aunt Will Introduce Her at a Garden Party Sept. 14 -- Jane Rovensky to Bow. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/italians-assail-play-1200-meet-to-protest-showing-of-moon-over.html | ITALIANS ASSAIL PLAY.; 1,200 Meet to Protest Showing of 'Moon Over Mulberry Street.' | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/overseas.html | OVERSEAS | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/te-lawrence-left-7441-will-admitted-to-probate-gives-most-of.html | T.E. LAWRENCE LEFT 7,441; Will, Admitted to Probate, Gives Most of Property to Brother. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/dar-to-convene-here-state-organization-will-hold-annual-session-oct.html | D.A.R. TO CONVENE HERE.; State Organization Will Hold Annual Session Oct. 6 to 9. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/dodgers-lose-third-in-row-to-pirates-despite-early-onslaught-on.html | Dodgers Lose Third in Row to Pirates Despite Early Onslaught on Weaver; GRACE'S LONG DRIVE HALTS DODGERS, 5-4 | True | By Roscoe McGowen. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/persian-gulf-oil-finds-new-outlet-standard-of-california-makes-deal.html | PERSIAN GULF OIL FINDS NEW OUTLET; Standard of California Makes Deal for Its Output on Island of Bahrein. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/thrift-shop-opening-west-side-institution-to-be-in-new-quarters.html | THRIFT SHOP OPENING.; West Side Institution to Be In New Quarters Tomorrow. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/move-attributed-to-envoy.html | Move Attributed to Envoy. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/warship-goes-to-malta-counterorders-send-the-barham-on-from.html | WARSHIP GOES TO MALTA.; Counter-Orders Send the Barham On From Gibraltar. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/beatrice-butler-wed-essenatora-daughter-married-to-walter-r-grant.html | BEATRICE BUTLER WED.; Ex-Senator'a Daughter Married to Walter R. Grant, | True | SPecial to TTEW YOR 'r/gs. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/life-in-the-prison-camps-of-germany-and-the-soviets-two-firsthand-a.html | Life in the Prison Camps of Germany and the Soviets; Two First-Hand Accounts Which Picture a Similar Barbarity Of Treatment | True | By William MacDonald | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/burlesque-strike-ends-with-pay-rise-shows-to-reopen-today-after.html | BURLESQUE STRIKE ENDS WITH PAY RISE; Shows to Reopen Today After Three-Day Dispute Over Working Conditions. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/big-dams-to-change-the-face-of-america-rising-in-all-parts-of-the.html | BIG DAMS TO CHANGE THE FACE OF AMERICA; Rising in All Parts of the Country, They Will Stand for Generations As Monuments to an Emergency | True | By R.l. Duffus. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-prewar-world-of-europe-robert-briffaults-novel-presents-a.html | THE PRE-WAR WORLD OF EUROPE; Robert Briffault's Novel Presents a Remarkable Picture of Its Society | True | By Louis Kronenberger | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-skull-of-the-waltzing-clown-by-harry-stephen-keeler-247-pp-new.html | THE SKULL OF THE WALTZING CLOWN. By Harry Stephen Keeler. 247 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/renews-exploring-at-60-ga-hancock-will-take-ship-to-galapagos.html | RENEWS EXPLORING AT 60.; G.A. Hancock Will Take Ship to Galapagos Islands. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/smihmcgruther.html | SmihMcGruther. | True | Special to THE NEW YORK S. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-book-of-herbs-herbs-of-the-earth-by-henry-beston-143-pp-new-york.html | A Book of Herbs; HERBS OF THE EARTH. By Henry Beston. 143 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/republicans-talk-of-running-ford-for-presidency-pennsylvania-group.html | REPUBLICANS TALK OF RUNNING FORD FOR PRESIDENCY; Pennsylvania Group Suggests Nominating Douglas With Him on Coalition Ticket. | True | By Charles R. Michael. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/smith-shields.html | Smith -- Shields. | True | Special to Tlq NEW 'YOP. K TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/warren-w-britton-newspaper-circulation-man-to-be-buried-tomorrow.html | WARREN W. BRITTON.; Newspaper Circulation Man to Be Buried Tomorrow, | True | Spec}al to THF. -'EW .'ORK Tl,IES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/jaspers-end-first-weeks-work.html | Jaspers End First Week's Work. | True | special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/helen-a-chadwick-to-be-wed.html | Helen A. Chadwick to Be Wed. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mrs-w-woodrow-writer-is-dead-contributed-many-articles-and-short.html | MRS. W. WOODROW, WRITER, IS DEAD; Contributed Many Articles and Short Humorous Pieces to the Magazines. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/baronlunam.html | Baronlu/nam | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/deathdealing-gales-few-along-our-coast-methods-used-by.html | DEATH-DEALING GALES FEW ALONG OUR COAST; Methods Used by Meteorologists to Keep Track of Hurricanes Have Been Steadily Improved | True | By C.f. Talman. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/1000-study-housing-job-hillside-homes-project-yields-material-for.html | 1,000 STUDY HOUSING JOB; Hillside Homes Project Yields Material for Lessons at P.S. 78 | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/search-for-treasure-the-gold-chase-by-robert-w-chambers-250-pp-new.html | Search for Treasure; THE GOLD CHASE. By Robert W. Chambers. 250 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/injuries-fatal-to-carl-schall.html | Injuries Fatal to Carl Schall. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sands-point-to-see-new-fall-fashions-benefit-style-pageant-to-be.html | SANDS POINT TO SEE NEW FALL FASHIONS; Benefit Style Pageant to Be Held at Home of Mrs. Neysa McMein on Tuesday. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/new-peaks-reached-in-travel-by-steamship-bus-train-and-motor.html | NEW PEAKS REACHED IN TRAVEL; By Steamship, Bus, Train and Motor 50,000,000 Americans Find Rest and Recreation in Vacations Here and Abroad | True | By Victor H. Bernstein. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-dance-maud-allan-distinguished-artist-returns-from-england-for.html | THE DANCE: MAUD ALLAN; Distinguished Artist Returns From England for a Visit -- News Notes | True | By John Martin. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/free-state-plans-shipping.html | FREE STATE PLANS SHIPPING | True | Special Correspondence, THE NEW YORK TIMES | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/schultz-hearing-off-sept-21-is-set-for-discussion-on-his-78000-bail.html | SCHULTZ HEARING OFF.; Sept. 21 Is Set for Discussion on His $78,000 Bail. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/notes-on-three-of-the-new-films-top-hat-peasants-and-anna-karenina.html | NOTES ON THREE OF THE NEW FILMS; " Top Hat," "Peasants" and "Anna Karenina" Are the Heralds Of a Promising Winter in the Cinema | True | By Andre Sennwald. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/miss-helen-s-brady-is-baltimore-bride-married-to-william-c-cote-jr.html | MISS HELEN S. BRADY IS BALTIMORE BRIDE!; Married to William C. Cote Jr. in the Memorial Protestant Episcopal Church. | True | Special TO THE NEW YORK TIMES | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/burnstine-widens-his-lead-at-bridge-11-points-ahead-of-jacoby-at.html | BURNSTINE WIDENS HIS LEAD AT BRIDGE; 11 Points Ahead of Jacoby at End of Fourth Session in Play for Masters' Championship. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/final-dance-is-held-by-sands-point-club-dinner-and-supper-parties-a.html | FINAL DANCE IS HELD BY SANDS POINT CLUB; Dinner and Supper Parties and Entertainment Feature the 'Bal au Revoir a l'Ete.' | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/atlanta-business-steady-recent-increase-in-store-activity.html | ATLANTA BUSINESS STEADY.; Recent Increase in Store Activity Maintained -- Cotton Damaged. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/reichs-new-army-not-yet-up-to-old-manoeuvres-reveal-a-shortage-of.html | REICH'S NEW ARMY NOT YET UP TO OLD; Manoeuvres Reveal a Shortage of Various Essentials but Strong Spirit. | True | By Otto D. Tolischus. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/rejected-girl-ends-life-chicago-stenographer-who-declared-love-to.html | REJECTED GIRL ENDS LIFE.; Chicago Stenographer Who Declared Love to Man Leaps to Death. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/blames-flimsy-housing.html | Blames Flimsy Housing. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/youngstowns-steel-rate-down.html | Youngstown's Steel Rate Down. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/dixie-commander-and-his-crew-praised-by-roper-and-in-passengers.html | Dixie Commander and His Crew Praised By Roper and in Passenger's Resolutions | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/frasermorse.html | FraserMorse. | True | Special to Tm NEW YOR gg | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/store-is-108-years-old-arnold-constable-co-to-observe-anniversary.html | STORE IS 108 YEARS OLD.; Arnold Constable & Co. to Observe Anniversary Starting Saturday. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ousting-of-bergel-assailed-by-pesin-new-jersey-assemblyman-takes.html | OUSTING OF BERGEL ASSAILED BY PESIN; New Jersey Assemblyman Takes Issue With College Ruling in Nazi Inquiry. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sutton-robinson.html | Sutton -- Robinson. | True | Special to THE 7 YORK Trs. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/status-of-women-chief-zonta-project-group-is-assigned-to-combat.html | STATUS OF WOMEN CHIEF ZONTA PROJECT; Group Is Assigned to Combat Trend of Discrimination Through Discussion. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/leddigwilliams.html | leddigWilliams. | True | pecial to TH- IW YoaK TE. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/gerard-urges-a-tax-on-spending-abroad-exambassador-returning-also.html | GERARD URGES A TAX ON SPENDING ABROAD; Ex-Ambassador, Returning, Also Defends Italy's Colonization Plan in Ethiopia. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/soviet-buying-steady-countrys-purchases-here-in-july-reported-at.html | SOVIET BUYING STEADY.; Country's Purchases Here in July Reported at $4,057,000. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/gold-hedge-bonds-barred-in-illinois-state-rules-sec-sanction-does.html | GOLD HEDGE BONDS BARRED IN ILLINOIS; State Rules SEC Sanction Does Not Qualify Sale of Such Securities. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/cutten-and-howell-permitted-to-trade-grain-futures-commission-lifts.html | CUTTEN AND HOWELL PERMITTED TO TRADE; Grain Futures Commission Lifts Suspensions Pending Decision by Federal Court. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ethiopia-for-progress.html | ETHIOPIA FOR PROGRESS. | True | By Dr. Azat Martin, Minister To Great Britain, In Remarks Made At A Reception of the Nile Society In London. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/berlin-boerse-firm-but-trading-is-quiet-fixedinterest-securities.html | BERLIN BOERSE FIRM, BUT TRADING IS QUIET; Fixed-Interest Securities Are Neglected -- Gold Higher in London, Silver Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/spain-may-quit-committee.html | Spain May Quit Committee. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/britain-to-alter-naval-strategy-tentatively-plans-to-control-the.html | BRITAIN TO ALTER NAVAL STRATEGY; Tentatively Plans to Control the Mediterranean From Its Western and Eastern Ends. | True | By Charles A. Selden. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/greeks-here-urged-to-back-republic-papanastasiou-doubts-that.html | GREEKS HERE URGED TO BACK REPUBLIC; Papanastasiou Doubts That Plebiscite on Monarchy Will Be Held This Fall. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/what-chance-for-a-mooring-al.html | WHAT CHANCE FOR A MOORING, AL?" | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/radio-exposition-opens-sept-18-for-ten-days.html | RADIO EXPOSITION OPENS; SEPT. 18 FOR TEN DAYS | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/altering-the-acts-is-a-trick-radios-193536-lineup-follows-last.html | ALTERING THE ACTS IS A TRICK; Radio's 1935-36 Line-Up Follows Last Year's Show Almost to a 'T' -- How Five Years Have Changed the Programs | True | By Obbin E. Dunlap Jr. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/smoke-held-air-danger-imperils-private-flying-near-industrial-areas.html | SMOKE HELD AIR DANGER; Imperils Private Flying Near Industrial Areas, Investigators Find | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/spares-posterinos-life-lehman-commutes-sentence-of-slayer-eight.html | SPARES POSTERINO'S LIFE.; Lehman Commutes Sentence of Slayer, Eight Times Reprieved. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/joins-republic-steel.html | Joins Republic Steel. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Saturday. Sept. 7, 19.A5. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/hitler-views-nazi-parley-site.html | Hitler Views Nazi Parley Site. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/european-exhibits-no-television-seen-at-londons-radio-show-berlin.html | EUROPEAN EXHIBITS; No Television Seen at London's Radio Show -- Berlin Displayed Picture Receivers | True | By L. Marsland Gander. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/g-w-hodges-funeral-i-bankers-and-other-prominent-men-attend-simple.html | G. W. HODGES FUNERAL.; i Bankers and Other Prominent Men Attend Simple Service. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/partners-for-the-countrys-waltz.html | PARTNERS FOR THE COUNTRY'S WALTZ | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/socialists-press-connecticut-gains-encouraged-by-success-in.html | SOCIALISTS PRESS CONNECTICUT GAINS; Encouraged by Success in Bridgeport, They Extend Small-Town Campaign. | True | By Robert D. Byrnes. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sue-betty-dunlap-engaged-i.html | Sue Betty Dunlap Engaged. I | True | Special TO THE NEW YORK TIMES | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mcbride-3aeobai.html | McBride 3aeobal; | True | peclat to Tm .EW YORE: Tl.t:s. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/10-lost-on-baltic-ship-schooner-flottbek-sank-in-storm-thursday-30.html | 10 LOST ON BALTIC SHIP.; Schooner Flottbek Sank in Storm Thursday -- 30 Sailboats Capsized. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/htcher-singleton.html | Htcher -- Singleton. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/want-salesmens-hours-revised.html | Want Salesmen's Hours Revised. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/new-deal-at-harvard.html | New Deal at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/dorics-passengers-landed.html | Doric's Passengers Landed. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/dalley-amell.html | Dalley -Amell. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/cubs-down-phils-and-sweep-series-lee-pitches-40-victory-his.html | CUBS DOWN PHILS AND SWEEP SERIES; Lee Pitches 4-0 Victory, His Sixteenth of Season, Yielding Only Six Safeties. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/say-pope-annulled-alfonsos-marriage-two-london-papers-print-the.html | SAY POPE ANNULLED ALFONSO'S MARRIAGE; Two London Papers Print the Report - - Vatican Prelates Not Informed on Matter. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/germany-building-gasoline-plants-synthetic-fuel-will-be-made-in.html | GERMANY BUILDING GASOLINE PLANTS; Synthetic Fuel Will Be Made in Coal Regions at Rate of 90,000 Tons a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/wins-radcliffe-scholar-award.html | Wins Radcliffe Scholar Award. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/activities-of-musicians-here-and-afield-american-singers-engaged.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; American Singers Engaged for Season of Opera in Brooklyn -- Other Items | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/coast-business-favorable-demand-by-san-francisco-retailers-for.html | COAST BUSINESS FAVORABLE; Demand by San Francisco Retailers for Merchandise Improves. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/committees-named-on-state-compacts-four-groups-are-appointed-to-map.html | COMMITTEES NAMED ON STATE COMPACTS; Four Groups Are Appointed to Map Program of Cooperation on Labor Standards. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/paulson-more.html | Paulson -- More. | True | Special to THE II!W YORI TBIg. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/club-directors-to-meet-miss-legendre-to-preside-over-state-business.html | CLUB DIRECTORS TO MEET.; Miss LeGendre to Preside Over State Business Group Saturday. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/party-by-women-republicans.html | Party by Women Republicans. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/no-funds-for-army-reserve.html | No Funds for Army Reserve. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/party-for-molly-townsend.html | Party for Molly Townsend. | True | pecial to T w YoRx Txs. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/peekskill-banker-killed-by-car-at-89-rs-allen-run-down-on-way-to.html | PEEKSKILL BANKER KILLED BY CAR AT 89; R.S. Allen Run Down on Way to See Physician - - Served One Institution 65 Years. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/closing-up-the-floweringshrub-gap-careful-selection-assures-the.html | CLOSING UP THE FLOWERING-SHRUB GAP; Careful Selection Assures the Gardener a Generous Display Even During the Usual 'Off' Season in Mid-Summer | True | By Louise Beebee Wilder. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/spotty-conditions-mark-trade-trend-business-in-general-continues-to.html | SPOTTY CONDITIONS MARK TRADE TREND; Business in General Continues to Show Progress, However, Throughout Country. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ejected-from-movie-dies-bronx-youth-collapses-in-lobby-man-held-by.html | EJECTED FROM MOVIE, DIES; Bronx Youth Collapses in Lobby -- Man Held by Police. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/plans-for-the-fall-term-dr-campbell-sees-progress-ahead-but-finds.html | PLANS FOR THE FALL TERM; Dr. Campbell Sees Progress Ahead but Finds Overcrowding Still a Problem | True | By Harold G. Campbell, | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/roosevelt-praised-by-many-who-hail-breathing-spell-messages-show.html | ROOSEVELT PRAISED BY MANY WHO HAIL 'BREATHING SPELL'; Messages Show Approval of Letter Expected to Aid Business Confidence. | True | By Charles W. Hurd. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/pwa-men-fight-florida-police.html | PWA Men Fight Florida Police. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/automobiles-by-harriet-salt-illustrated-by-paul-laune-38-pp-new.html | AUTOMOBILES. By Harriet Salt. Illustrated by Paul Laune. 38 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/britain-defers-a-return-to-gold-stabilization-on-the-old-basis-is.html | BRITAIN DEFERS A RETURN TO GOLD; Stabilization on the Old Basis Is Now Opposed by Many Leaders, Impressed by Benefits of 'Sterling Area' Trade | True | By Harold Callender. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/what-wins-elections.html | WHAT WINS ELECTIONS. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sound-taxation.html | SOUND TAXATION. | True | By Dr. Nicholas Murray Butler, In His Annual Address At the Parrish Art Museum, Southampton. L.i. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mrs-r-s-draper-has-daughter-i.html | Mrs. R. S. Draper Has Daughter. I | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/grants-denied-to-philadelphia.html | Grants Denied to Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/dispatch-from-the-city-of-dreams-the-anatomy-of-photoplay-revivals.html | DISPATCH FROM THE CITY OF DREAMS; The Anatomy of Photoplay Revivals -- Candidates for the Will Rogers Crown -- Mary Pickford, Producer | True | By Douglas W. Churchill. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/foreign-currencies-lower-here-in-week-only-the-belga-and-canadian.html | Foreign Currencies Lower Here in Week; Only the Belga and Canadian Dollar Rise | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/time-supply-wins-by-three-lengths-mrs-carreauds-racer-beats-new.html | TIME SUPPLY WINS BY THREE LENGTHS; Mrs. Carreaud's Racer Beats New Deal in Feature at Narragansett Park. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/buying-in-advance-gains-in-markets-retailers-expected-to-continue.html | BUYING IN ADVANCE GAINS IN MARKETS; Retailers Expected to Continue to Hold Tight Rein, However, on Quantities Ordered. | True | By Thomas F. Conroy. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/tigers-turn-back-athletics-twice-detroit-bats-hard-to-record-97-and.html | TIGERS TURN BACK ATHLETICS TWICE; Detroit Bats Hard to Record 9-7 and 15-1 Triumphs as 12,000 Look On. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/science-and-religion-science-and-religion-by-n-bishop-harman-175-pp.html | Science and Religion; SCIENCE AND RELIGION. By N. Bishop Harman. 175 pp. New York: The Macmillan Company. $1.50. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/romance-and-mystery-blindfold-by-patricia-wentworth-312-pp.html | Romance and Mystery; BLINDFOLD. By Patricia Wentworth. 312 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sales-club-to-hear-hirschmann.html | Sales Club to Hear Hirschmann. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ackerman-banks.html | Ackerman -- Banks. | True | Splal to T:I:II NII YORK TIMt'g. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/make-cars-rust-proof-new-methods-adopted-to-prevent-corrosion-of.html | MAKE CARS RUST PROOF; New Methods Adopted to Prevent Corrosion of Metal Parts | True | By E.y. Watson. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/to-talk-of-decency-the-truth-about-the-human-race-is-not.html | TO TALK OF DECENCY; The Truth About the Human Race Is Not Necessarily Noble | True | By Brooks Atkinson. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/chandler-fried.html | Chandler -- .-Fried. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/liberal-hope-gone-progressive-says-amlie-criticizes-roosevelt.html | LIBERAL HOPE GONE, PROGRESSIVE SAYS; Amlie Criticizes Roosevelt Letter -- Vandenberg Holds Words Not Enough. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/673-french-convicts-depart-for-guiana-men-herded-in-eight-big-cages.html | 673 FRENCH CONVICTS DEPART FOR GUIANA; Men Herded in Eight Big Cages in Hold of Notorious Prison Ship La Martiniere. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/arnold-aue.html | Arnold -- Aue. | True | Special to T: w Noax Tlss. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/representative-is-wed-michael-k-reilly-takes-miss-mary-i-hall-as.html | REPRESENTATIVE IS WED.; Michael K. Reilly Takes Miss Mary I. Hall as Bride. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ferns-in-the-rockery-the-small-native-varieties-lend-a-natural.html | FERNS IN THE ROCKERY; The Small Native Varieties Lend a Natural Grace and Associate Well With Many Other Plants | True | By Elizabeth S. Rawlinson. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/car-costs-tabulated-motorist-finds-operating-expense-about-2-12.html | CAR COSTS TABULATED; Motorist Finds Operating Expense About 2 1/2 Cents a Mile | True | S.P.M. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mrs-t-de-quincy-iul-ly.html | MRS. T. DE; QUINCY 'I:'UL. LY. | True |  | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-german-traveler-in-tibet.html | A German Traveler In Tibet | True | GABRIELE REUTER. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/presses-crater-inquiry-coast-prosecutor-plans-to-confront-miss.html | PRESSES CRATER INQUIRY.; Coast Prosecutor Plans to Confront Miss Manners With Husband. | True |  | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/500000-carried-by-toronto-stork-mostbabiesindecade-race-for-prize.html | $500,000 CARRIED BY TORONTO STORK; Most-Babies-in-Decade Race for Prize in Jokester's Will Is Entering Final Year. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/trial-proof-reveals-goyas-mastery-in-old-age.html | TRIAL PROOF REVEALS GOYA'S MASTERY IN OLD AGE | True | By Elisabeth Luther Cary. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/marjorie-p-hutton-receives-a-divorce-interlocutory-decree-against.html | MARJORIE P. HUTTON RECEIVES A DIVORCE; Interlocutory Decree Against Edward F. Hutton Is Filed With Mineola Court. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/euzabeth-s-cra-wed-n-bay-state-daughter-of-noted-architect-is-bride.html | EUZABETH S. CRA WED N BAY STATE; Daughter of Noted Architect Is' Bride at Sudbury of Wallace Mcl. Scudder Jr. | True | Spec;al to TIZ zw YOR Tz8. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/home-is-not-sweet-for-congressmen-their-frontporch-rockers-are-no.html | HOME IS NOT 'SWEET' FOR CONGRESSMEN; Their Front-Porch Rockers Are No Retreat From the Hosts Who Beseech and Demand | True | By Ray Tucker | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/museum-enlarges-lecture-program-metropolitan-plans-new-free-courses.html | MUSEUM ENLARGES LECTURE PROGRAM; Metropolitan Plans New Free Courses Starting Oct. 1 to Meet Wide Demand. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/shrine-church-of-the-sea.html | SHRINE CHURCH OF THE SEA. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/parsons-graves.html | Parsons -- Graves. | True | Special to THI NEW YOR TS. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/students-learn-dude-ranching.html | Students Learn 'Dude Ranching' | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/william-meyers-jr-head-of-one-of-oldest-roofing-firms-in-new-jersey.html | WILLIAM MEYERS JR.; Head of One of Oldest Roofing Firms in New Jersey. | True | Special to THE NW 'YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/strong-aaa-vote-foreseen-in-west-farmers-view-cornhog-plan-as-an.html | STRONG AAA VOTE FORESEEN IN WEST; Farmers View Corn-Hog Plan as an Important Factor in Agricultural Recovery. | True | By Roland M. Jones. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/princeton-calls-75-to-drill.html | Princeton Calls 75 to Drill. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/danish-sloop-here-for-weeks-visit-ingolf-brings-countrys-naval-flag.html | DANISH SLOOP HERE FOR WEEK'S VISIT; Ingolf Brings Country's Naval Flag to New York Waters After 50-Year Lapse. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/wheat-premiums-at-16c-millers-bid-up-cash-grain-to-record-spread.html | WHEAT PREMIUMS AT 16C.; Millers Bid Up Cash Grain to Record Spread With Futures. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/hubbard-crashes-ablaze-in-alaska-flier-is-hurt-as-plane-plows-into.html | HUBBARD CRASHES ABLAZE IN ALASKA; Flier Is Hurt as Plane Plows Into Timbered Wilds While on Hunt for Hines. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/15000-veterans-meeting.html | 15,000 Veterans Meeting. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-brain-of-man.html | THE BRAIN OF MAN. | True | By Professor W.w. Watts, In Addressing the Convention In England of the British Association For the Advancement of Science. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/miss-elinor-f-hogue-wed-at-germantown-becomes-the-bride-at-home-of.html | MISS ELINOR F. HOGUE WED AT GERMANTOWN; Becomes the Bride at Home of Her Parents There of Robert Lishman of New York. | True | Special to THE NEW YORK TIMS. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mlellan-rescued-bankrupt-chain-founder-of-large-company-also-lost.html | M'LELLAN RESCUED BANKRUPT CHAIN; Founder of Large Company Also Lost Heavily in Supporting the Stock. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sanctions-urged.html | SANCTIONS URGED. | True | By Sir Walter Citrine, Discussing the Complication With Italy At A Trades Union Congress In England. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/in-the-weeks-reports.html | IN THE WEEK'S REPORTS | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/chicago-park-rule-amuses-citizens-constitution-day-celebration.html | CHICAGO PARK RULE AMUSES CITIZENS; Constitution Day Celebration Barred From Stadium as 'Controversial.' | True | By Harper Leech. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-most-immoral-murder-by-h-ashbrook-289-pp-new-york-cowardmccann-2.html | A MOST IMMORAL MURDER. By H. Ashbrook. 289 pp. New York: Coward-McCann. $2. | True | By Isaac Anderson | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/britain-to-test-autogyro-admiralty-will-make-first-study-of-use.html | BRITAIN TO TEST AUTOGYRO; Admiralty Will Make First Study of Use With Fleet. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/to-aid-german-deals.html | TO AID GERMAN DEALS. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/irish-roisterers-bold-blades-of-donegal-by-seumas-macmanus-318-pp.html | Irish Roisterers; BOLD BLADES OF DONEGAL. By Seumas MacManus. 318 pp. New York: Frederick A. Stokes Company. $2. | True | JANE SPENCE SOUTHRON. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/hotel-problems-tourist-camp-competition-is-viewed-as-serious-issue.html | HOTEL PROBLEMS; Tourist Camp Competition Is Viewed as Serious Issue | True | M.S. SAXE | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/miss-mary-smith-bride-of-lawyer-she-s-married-in-st-james-l-i-to.html | MISS MARY SMITH BRIDE OF LAWYER; She !s Married in St. James, L. I., to Arthur B. Hoff Jr., Son of Retired Naval Officer, | True | Special to Tm NEW YORK Tms. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/vast-trade-abroad-seen-for-america-tj-watson-says-benefits-from.html | VAST TRADE ABROAD SEEN FOR AMERICA; T.J. Watson Says Benefits From Reciprocal Pacts Already Show Here. | True | By Thomas J. Watson, Chairman American Section, International Chamber of Commerce. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mussolini-cup-goes-to-new-garbo-film-anna-karenina-receives-high.html | MUSSOLINI CUP GOES TO NEW GARBO FILM; ' Anna Karenina' Receives High Award in Venice at Third Motion-Picture Exhibit. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/psychological.html | Psychological. | True | THOMAS F. HEALY | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/colchicums-add-color-the-autumn-crocuses-flower-quickly-from-corms.html | COLCHICUMS ADD COLOR; The Autumn Crocuses Flower Quickly From Corms Planted at This Time | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/germany-elated-by-her-army-test-foreign-observer-amazed-by-progress.html | GERMANY ELATED BY HER ARMY TEST; Foreign Observer Amazed by Progress of Young Soldiers and New Officers. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/morro-castle-reunion-today.html | Morro Castle Reunion Today. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/iesa-r-orent-to-be-wed-today.html | IE!sa R. Orent to Be Wed Today. | True | I Special to TUB llw Your. TrrmB. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/rgaret-pratt-to-beco1vie-bride-yonkers-girls-betrothal-to-e-d.html | RGARET PRATT TO BECO1VIE BRIDE; Yonkers Girl's Betrothal to E. D, Boynton of Soarsdale is Announced. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-constitution-constitutional-government-in-the-spotlight-by.html | The Constitution; CONSTITUTIONAL GOVERNMENT IN THE SPOTLIGHT. By William H. Hirst. New York: Fleming H. Revell Company. $1.75. | True | By John Corbin | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/marjorie-v-cohen-betrothed.html | MarJorie V. Cohen Betrothed. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/rev-max-fried-i.html | REV. MAX FRIED. I | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/committee-sends-appeal.html | Committee Sends Appeal. | True | By Frederick T. Birchall. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/business-women-push-10year-plan-president-of-group-favors-the.html | BUSINESS WOMEN PUSH 10-YEAR PLAN; President of Group Favors the Concentrating on Fight to Aid Married Sisters. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/biddle-presents-oslo-credentials.html | Biddle Presents Oslo Credentials. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-little-old-woman-who-used-her-head-by-hope-newell-pictures-by.html | THE LITTLE OLD WOMAN WHO USED HER HEAD. By Hope Newell. Pictures by Margaret Ruse. 63 pp. New York: Thomas Nelson & Sons. $1. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/bars-chess-congress-in-berlin.html | Bars Chess Congress in Berlin. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-planned-economy-is-put-to-the-test-in-an-alaskan-valley-191.html | A PLANNED ECONOMY IS PUT TO THE TEST; In an Alaskan Valley 191 American Families Are Involved In a Government Experiment in Cooperative Farming | True | By Elsie McCormick | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/miss-gladys-tague-weds-d-w-van-dyke-violet-tague-is-maid-of-honor.html | MISS GLADYS TAGUE WEDS D. W. VAN DYKE; Violet Tague Is Maid of Honor for Sister -- Joseph H. B. Van Dyke Best Man. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/george-nugent.html | GEORGE NUGENT. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/to-enforce-citrous-law-sholtz-warns-of-troops-to-stop-shipping.html | TO ENFORCE CITROUS LAW.; Sholtz Warns of Troops to Stop Shipping Unripe Florida Fruit. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/johnson-gilbreth.html | Johnson -- Gilbreth. | True | Special :o THE .EW YOR: TIES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/baudoin-five-years-old-belgian-heir-gets-a-velocipede-promised-by.html | BAUDOIN FIVE YEARS OLD.; Belgian Heir Gets a Velocipede, Promised by His Mother. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ned-reigh-51-captures-junior-champion-stakes-kilmers-colt-beats-the.html | Ned Reigh, 5-1, Captures Junior Champion Stakes; Kilmer's Colt Beats The Fighter By Half Length Before 15,000 at Aqueduct -- Snap Back Sets Record in Chase. | True | By Bryan Field. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/club-to-open-fall-season.html | Club to Open Fall Season. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/floridas-hurricane.html | FLORIDA'S HURRICANE. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/pistol-trophy-won-by-detroit-police-score-of-159-out-of-200-gives.html | PISTOL TROPHY WON BY DETROIT POLICE; Score of 159 Out of 200 Gives Team Victory in Sobel Match at Camp Perry. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/several-entertain-at-hunts-meet-ball-races-on-blind-brook-turf-and.html | SEVERAL ENTERTAIN AT HUNTS MEET BALL; Races on Blind Brook Turf and Polo Club Grounds at Port Chester Attract Many. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/258th-artillery-to-quit-camp.html | 258th Artillery to Quit Camp. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/tests-water-fuel-device-dallas-inventor-says-it-will-supplant.html | TESTS WATER FUEL DEVICE.; Dallas Inventor Says It Will Supplant Gasoline in Autos. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/oldest-service-station-torn-down-in-memphis.html | OLDEST SERVICE STATION TORN DOWN IN MEMPHIS. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/aircraft-output-rises-14.html | Aircraft Output Rises 14%. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/dividend-news-extra-and-other-disbursements-for-stockholders.html | DIVIDEND NEWS.; Extra and Other Disbursements for Stockholders Ordered by Directors. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/wild-honey-greyflight-and-nacoma-head-divisions-in-horse-show-at.html | Wild Honey, Greyflight and Nacoma Head Divisions in Horse Show at Goshen; NACOMA CAPTURES TITLE FOR HUNTERS | True | By Henry R. Ilsley. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sterns-promotes-macleod.html | Stern's Promotes MacLeod. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/canadian-locomotive-order.html | Canadian Locomotive Order. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/french-reinforce-jibuti-troops.html | French Reinforce Jibuti Troops. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/in-nova-scotia-down-in-nova-scotia-my-own-my-native-land-by-clara.html | In Nova Scotia; DOWN IN NOVA SCOTIA: My Own, My Native Land. By Clara Dennis. Illustrated with photographs taken by the author. 411 pp. Toronto: The Ryerson Press. Boston: Goodspeed's Book Shop. $2.50. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/research-strikers-meet-leader-asserts-company-is-not-paying-16aweek.html | RESEARCH STRIKERS MEET; Leader Asserts Company Is Not Paying $16-a-Week Minimum. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-chinese-school-reforms-bandits.html | A CHINESE SCHOOL REFORMS BANDITS | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/hitler-and-staff-at-review.html | Hitler and Staff at Review. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/held-in-war-relics-theft.html | Held in War Relics Theft. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/landis-puts-off-call-for-world-series-plans.html | Landis Puts Off Call For World Series Plans | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/test-pocket-submarine-japanese-report-little-ship-can-dive-2400.html | TEST 'POCKET SUBMARINE'; Japanese Report Little Ship Can Dive 2,400 Feet, Cruise 8 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/polli-hurls-nohit-game-checks-st-paul-batters-as-milwaukee-wins-20.html | POLLI HURLS NO-HIT GAME.; Checks St. Paul Batters as Milwaukee Wins, 2-0, in Tenth. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/troops-watch-as-harlan-votes-turbulent-county-ballots-heavily-but.html | TROOPS WATCH AS HARLAN VOTES; Turbulent County Ballots Heavily but Quietly in Kentucky's Run-Off Primary. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/schooling-the-young-an-educator-asks-if-the-child-under-10-years.html | SCHOOLING THE YOUNG; ' An Educator Asks If the Child Under 10 Years Should Go to Class | True | By David Snedden, | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/rise-in-birth-rate-linked-to-relief-metropolitan-life-bulletin.html | RISE IN BIRTH RATE LINKED TO RELIEF; Metropolitan Life Bulletin Concedes Dependency May Cause Increase. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/cotton-depressed-by-hedge-selling-prices-lose-early-strength-due-to.html | COTTON DEPRESSED BY HEDGE SELLING; Prices Lose Early Strength Due to Rains in Texas and Rises in Other Markets. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/violet-off-for-lake-sebago-and-lions-to-launch-hard-football.html | Violet, Off for Lake Sebago, and Lions to Launch Hard Football Practice Tomorrow -- Fordham, Manhattan and C.C.N.Y. Making Progress -- Big Three Plans Prepared. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/congratulates-brazil-roosevelt-sends-message-to-president-on.html | CONGRATULATES BRAZIL; Roosevelt Sends Message to President on National Holiday. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/gunmen-shoot-cuban-policeman.html | Gunmen Shoot Cuban Policeman. | True | Special Cable to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mrs-nf-brady-opens-carroll-club-year-appoints-miss-anne-daly-as.html | MRS. N.F. BRADY OPENS CARROLL CLUB YEAR; Appoints Miss Anne Daly as Director of Programs -- Executives to Meet. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/fears-for-western-road-kansas-city-southern-headed-for-rocks-says.html | FEARS FOR WESTERN ROAD.; Kansas City Southern 'Headed for Rocks,' Says Waco Receiver. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/canton-expanding-its-fighting-force-officials-suspicious-of-aims-at.html | CANTON EXPANDING ITS FIGHTING FORCE; Officials, Suspicious of Aims at Nanking, Speed Up All Arms Preparations. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/commodity-markets-short-session-quiet-with-small-changes-cash.html | COMMODITY MARKETS.; Short Session Quiet, With Small Changes -- Cash Grains and Wool Tops Close Higher. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/homesick-at-home.html | HOMESICK AT HOME. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/church-programs-in-the-city-today-many-congregations-will-go-back.html | CHURCH PROGRAMS IN THE CITY TODAY; Many Congregations Will Go Back to Winter Schedules as Pastors Return. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-appeal-of-rare-silver-unique-early-connecticut-pieces-shown-at.html | THE APPEAL OF RARE SILVER; Unique Early Connecticut Pieces, Shown at New Haven During the Tercentenary Celebration, Reveal Sterling Craftsmanship | True | By Walter Rendell Storey | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/soviet-regards-us-from-two-angles-as-individuals-we-rank-high-but.html | SOVIET REGARDS US FROM TWO ANGLES; As Individuals We Rank High but Collectively We Are a Disappointment. | True | By Walter Duranty. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/philadelphia-sales-drop-storms-check-buying-movement-in-area.html | PHILADELPHIA SALES DROP.; Storms Check Buying Movement in Area -- Outlook Favorable. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/to-discuss-la-paz-air-line-aide-of-hugh-wells-will-seek-argentine.html | TO DISCUSS LA PAZ AIR LINE; Aide of Hugh Wells Will Seek Argentine and Bolivian Backing | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/83-picketing-artists-cleared.html | 83 Picketing Artists Cleared. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/around-suez-the-tides-of-empire-swirl-the-canal-important-in-time.html | AROUND SUEZ THE TIDES OF EMPIRE SWIRL; The Canal, Important in Time of Peace, Becomes A Vital Strategic Link With Threat of War | True | By Hector C. Bywater | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-pursuit-of-villa-chasing-villa-the-story-behind-the-story-of.html | The Pursuit of Villa; CHASING VILLA. The Story Behind the Story of Pershing's Expedition Into Mexico. By Colonel Frank Tompkins. Illustrated. 270 pp. Harrisburg, Pa.: The Military Service Publishing Company. $2.50. | True | By Henry E. Armstrong | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/leaders-selected-for-years-work-general-federation-attaches-great.html | LEADERS SELECTED FOR YEAR'S WORK; General Federation Attaches Great Importance to New Department Chairmen. | True | By Kathleen McLaughlin. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/medica-clips-swim-mark-kayte-also-breaks-a-far-western-record-at.html | MEDICA CLIPS SWIM MARK.; Kayte Also Breaks a Far Western Record at Los Angeles. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-week-in-science-the-earths-changing-face-the-british.html | THE WEEK IN SCIENCE: THE EARTH'S CHANGING FACE; The British Association Discusses the Surface Features of Our Planet -- New Light on Evolution -- Power From Antarctica | True | By Waldemar Kaempffert. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/troth-of-cynthia-chuckrow.html | Troth of Cynthia Chuckrow. | True | Special to THE .NEW YORK 'IM. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/harmon-quiney.html | Harmon -- Quiney. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/flivver-supplants-steer-as-test-for-saddle-horn.html | Flivver Supplants Steer As Test for Saddle Horn | True | Special Correspondence, THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/couple-seized-on-freight-york-pa-makes-first-arrest-of-girl-for.html | COUPLE SEIZED ON FREIGHT; York, Pa., Makes First Arrest of Girl for Stealing Ride. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/battle-over-jute-looms-large-mills-in-calcutta-threaten-to-increase.html | BATTLE OVER JUTE LOOMS.; Large Mills in Calcutta Threaten to Increase Their Schedules. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/truce-while-league-talks-reported-pledged-by-italy-pope-sees-hope.html | TRUCE WHILE LEAGUE TALKS REPORTED PLEDGED BY ITALY; POPE SEES HOPE FOR PEACE; CONCILIATORS MAKE PLEA | True | By Charles A. Selden | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/bullitt-takes-vacation-envoy-en-route-from-moscow-to-berlin-and.html | BULLITT TAKES VACATION.; Envoy En Route From Moscow to Berlin and Vienna. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/in-the-beginning-by-sholem-asch-translated-from-the-german-by.html | IN THE BEGINNING. By Sholem Asch. Translated from the German by Caroline Cunningham. Drawings by Eleanor Klemm. 120 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/indian-memories-id-live-it-again-by-lieut-col-ej-omeara-illustrated.html | Indian Memories; I'D LIVE IT AGAIN. By Lieut. Col. E.J. O'Meara. Illustrated. 324 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/i-daughter-and-son-survive.html | I Daughter and Son Survive. | True | 1 special to .T YbRK Ts I | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/watch-your-step.html | WATCH YOUR STEP!" | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/basic-industries-of-soviet-russia-industrialized-russia-by-alcan.html | Basic Industries of Soviet Russia; INDUSTRIALIZED RUSSIA. By Alcan Hirsch. With Preface by Maurice Hindus. Illustrated. 309 pp. New York: The Chemical Catalogue Company. $3. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/world-group-will-meet-20-nations-to-be-represented-at-brussels.html | WORLD GROUP WILL MEET.; 20 Nations to Be Represented at Brussels Session Sept. 23. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/catholic-club-plans-tea-welcome-home-celebration-of-group-set-for.html | CATHOLIC CLUB PLANS TEA.; ' 'Welcome Home' Celebration of Group Set for Sept. 22. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/new-vacation-plan-added-hudson-guild-to-take-boys-and-girls-from-14.html | NEW VACATION PLAN ADDED; Hudson Guild to Take Boys and Girls From 14 to 18. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/drop-in-banks-assets-closed-baltimore-trusts-off-to-5096829-from.html | DROP IN BANK'S ASSETS.; Closed Baltimore Trust's Off to $5,096,829 From $30,838,984. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/labors-problem.html | LABOR'S PROBLEM. | True | By William Green, President of the American Federation of Labor. Speaking of A Solution At the Annual Celebration. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-film-and-the-state-in-which-an-american-writer-tells-of-his.html | THE FILM AND THE STATE; In Which an American Writer Tells of His Reactions to the Russian Cinema | True | By Francis Winmar. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/home-bureau-opening-season.html | Home Bureau Opening Season. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/montclair-barn-starts-paint-war-residents-say-station-will-be.html | MONTCLAIR 'BARN' STARTS PAINT WAR; Residents Say Station Will Be Decorated Columbus Day Despite Erie Ban. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/recognized-as-consul-jh-shaw-provisionally-regarded-as-ethiopian.html | RECOGNIZED AS CONSUL.; J.H. Shaw Provisionally Regarded as Ethiopian Representative Here. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/stockbridge-tea-opens-art-exhibit-painters-and-colonists-are-guests.html | STOCKBRIDGE TEA OPENS ART EXHIBIT; Painters and Colonists Are Guests at Playhouse for Varnishing Reception. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/chicago-orchestra-plans.html | CHICAGO ORCHESTRA PLANS | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/honor-roll-listed-of-nyu-engineers-35-of-evening-division-are-cited.html | HONOR ROLL LISTED OF N.Y.U. ENGINEERS; 35% of Evening Division Are Cited in All Classes -- 741 Registered. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-16-no-title-keen-competition-marks-annual-show-of-storm.html | Article 16 -- No Title; Keen Competition Marks Annual Show of Storm King Kennel Club at Cornwall | True | By Kingsley Childs. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-rich-record-of-the-southwest-frontier-my-life-on-the-frontier.html | A Rich Record of the Southwest Frontier; MY LIFE ON THE FRONTIER, 1864-1882. Incidents and characters of the period when Kansas, Colorado and New Mexico were passing through the last of their wild and romantic years. By Miguel Antonio Otero. Illustrated by Will Shuster. 293 pp. Limited edition. New York: The Press of the Pioneers. $6. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/spohrer-mekenzie.html | Spohrer -- McKenzie. | True | Bpec8l&l to TH YOnK TrM. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/miss-jean-trumbull-will-be-wed-sept-30-daughter-of-former-governor.html | MISS JEAN TRUMBULL WILL BE WED SEPT. 30; Daughter of Former Governor Lists Attendants for Her Marriage to A. R. Bailey. | True | Special to TH NEW YORK 'IMgn. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ship-seth-parker-again-in-distress-former-radio-schooner-is-600.html | SHIP 'SETH PARKER' AGAIN IN DISTRESS; Former Radio Schooner Is 600 Miles Off Honolulu -- Patrol Boat Races to Her Aid. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/allenbenway.html | AllenBenway. | True | Special to TH -- w YORK TIES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/republican-youth-for-knox.html | Republican Youth for Knox. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/pelzer-peace-ratified-union-approves-agreement-to-end-eightweek.html | PELZER PEACE RATIFIED.; Union Approves Agreement to End Eight-Week Mill Strike. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/black-damp-in-well-kills-3-tennesseans-father-and-son-and-neighbor.html | BLACK DAMP IN WELL KILLS 3 TENNESSEANS; Father and Son and Neighbor Who Tries to Save Them Are Overcome in Newly Dug Shaft. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ccny-squad-scrimmages.html | C.C.N.Y. Squad Scrimmages. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/fordham-coaching-plans.html | Fordham Coaching Plans. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/dance-at-greenwich-club.html | Dance at Greenwich Club. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/studies-held-need-in-offering-lines-important-factors-overlooked-in.html | STUDIES HELD NEED IN OFFERING LINES; Important Factors Overlooked in Launching New Items, Marketing Expert Says. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/hold-chain-gang-fugitive-connecticut-officials-may-send-him-back-to.html | HOLD CHAIN GANG FUGITIVE; Connecticut Officials May Send Him Back to Georgia. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/storm-freed-100000-crabs.html | Storm Freed 100,000 Crabs. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/-e-simon-bs-dies-leader-in-rfty-president-of-carnegie-hall-had-been.html | . E. SIMON, bS, DIES; LEADER IN RFTY; President of Carnegie Hall Had Been Outstanding Operator for Last 25 Years. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/what-the-depression-has-done-to-cities-an-appraisal-by-thirteen.html | WHAT THE DEPRESSION HAS DONE TO CITIES. An Appraisal by Thirteen Authorities of the Effects of the Depression on Municipal Activities. Edited by Clarence E. Ridley and Orin F. Nolting. Illustrated. 55 pp. Bound in heavy paper. Chicago: The International City Managers Association. $1. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/poles-are-curbed-by-czech-troops-1000-guard-border-district-after.html | POLES ARE CURBED BY CZECH TROOPS; 1,000 Guard Border District After Raiders Wreck Schools Near City of Cieszyn. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/daughter-to-mrs-h-p-colmore-i.html | Daughter to Mrs. H. P. Colmore. I | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/youth-organizations-organizations-for-youth-leisure-time-and.html | Youth Organizations; ORGANIZATIONS FOR YOUTH. Leisure Time and Character Building Procedures. By Elizabeth R. Pendry and Hugh Hartshorne. 359 pp. New York: McGraw-Hill Book Company. Inc. $2.75. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/midwest-business-steady-feeling-of-optimism-in-the-district-over.html | MIDWEST BUSINESS STEADY.; Feeling of Optimism in the District Over the Prospects for Fall. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/frey-smith.html | Frey -- Smith. | True | Bpecl&l to T, NEW YORX 8. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/assails-steingut-on-labor-record-eaton-accuses-the-speaker-of-lip.html | ASSAILS STEINGUT ON LABOR RECORD; Eaton Accuses the Speaker of 'Lip Service' While Paying Wages of $1.20 a Day. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/santa-claus-stocks-his-kit-this-is-the-season-when-the-toy-market.html | SANTA CLAUS STOCKS HIS KIT; This Is the Season When the Toy Market Prepares For the Rush of Christmas Holiday Trade | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/early-trio-portraits-by-morse-trumbull-and-earl.html | EARLY TRIO; Portraits by Morse, Trumbull and Earl | True | By Edward Alden Jewell. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/garden-notes-and-topics-rearranging-the-hardy-borders-a-week-of.html | GARDEN NOTES AND TOPICS; Rearranging the Hardy Borders -- A Week of Flower Shows -- Garden Lectures -- Radio | True | By F.f. Rockwell. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/texas-gives-up-dry-control.html | TEXAS GIVES UP DRY CONTROL | True | Special Correspondence, THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/bernard-r-rose.html | BERNARD R. ROSE. | True | Special to THE ,'EW YORK 'flfE.q. J | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/punch-warns-mussolini.html | PUNCH WARNS MUSSOLINI | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/kidnapper-in-cuba-gets-death-penalty-abductor-of-youth-sentenced-at.html | KIDNAPPER IN CUBA GETS DEATH PENALTY; Abductor of Youth Sentenced at Camaguey -- Mexico Rejects Extradition Request. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/test-magnet-in-murder-hunt.html | Test Magnet in Murder Hunt. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/aberhart-defends-social-credit-plan-new-alberta-premier-is-sure.html | ABERHART DEFENDS SOCIAL CREDIT PLAN; New Alberta Premier Is Sure That His Government Will Overcome Depression. | True | By William Aberhart. Premier of Alberta. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/league-has-had-many-tests.html | LEAGUE HAS HAD MANY TESTS | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/church-held-a-nuisance-florida-pastor-convicted-after-neighbors.html | CHURCH HELD A NUISANCE.; Florida Pastor Convicted After Neighbors Tell of 'Hollering.' | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-battle-of-basinghing-street-by-e-phillips-oppenheim-314-pp.html | THE BATTLE OF BASINGHING STREET. By E. Phillips Oppenheim. 314 pp. Boston: Little, Brown & Co. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/halifax-crash-victim-improves.html | Halifax Crash Victim Improves. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/union-jack-at-medina-upstate-city-is-host-to-visiting-canadian.html | UNION JACK AT MEDINA.; Up-State City Is Host to Visiting Canadian Troops. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/decision-in-richfield-oil-case.html | Decision in Richfield Oil Case. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/oil.html | Oil. | True | HAROLD ROLAND SHAPIRO | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/canadian-ruling-lifts-all-wheats-worldwide-rises-result-from-87-12c.html | CANADIAN RULING LIFTS ALL WHEATS; World-Wide Rises Result From 87 1/2c Minimum to Be Paid Dominion Growers. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/yellow-taxi-debt-far-above-assets-liabilities-1059768-with-3447.html | YELLOW TAXI DEBT FAR ABOVE ASSETS; Liabilities $1,059,768, With $3,447 Resources Listed in Bankruptcy Plea. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/3-shot-mysteriously-one-block-in-lexington-av-sprayed-with-small.html | 3 SHOT MYSTERIOUSLY.; One Block in Lexington Av. Sprayed With Small Calibre Bullets | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-new-mr-deeping-the-golden-cord-by-warwick-deeping-405-pp-new-york.html | A New Mr. Deeping; THE GOLDEN CORD. By Warwick Deeping 405 pp. New York: Alfred A. Knopf, $2. | True | M.W. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/shopping-suggestions-jewelry-follows-the-paris-couture-back-to-1900.html | SHOPPING SUGGESTIONS; Jewelry Follows the Paris Couture Back To 1900 -- Many Chic Importations | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/scavenger-hunt-ends-in-court.html | Scavenger Hunt' Ends in Court. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ordered-ashore-to-rest-dixie-captain-refuses.html | Ordered Ashore to Rest, Dixie Captain Refuses | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-heaven-for-dogs-hound-of-heaven-by-sarah-addington-50-pp-new-york.html | A Heaven for Dogs; HOUND OF HEAVEN. By Sarah Addington. 50 pp. New York: D. Appleton-Century Company $1. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/italian-vice-consul-spattered-with-ink-charges-woman-peace-envoy.html | Italian Vice Consul, Spattered With Ink, Charges Woman Peace Envoy Hurled Bottle | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/news-and-gossip-of-times-square.html | NEWS AND GOSSIP OF TIMES SQUARE | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/frances-lannons-bridal-flushing-girl-wed-to-thomas-hi-p-whitney-at.html | FRANCES LANNON'S BRIDAL; Flushing Girl Wed to Thomas Hi. P. Whitney at Mattapolsett, | True | lpeell to THIn 'OP.K Tz',e. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-lost-leopard-written-and-illustrated-by-eleanor-frances.html | THE LOST LEOPARD. Written and Illustrated by Eleanor Frances Lattimore. 104 pp. New York: Harcourt, Brace & Co. $2. | True | By Anne T. Eaton | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/behind-the-scenes-baerlouis-bout-to-be-radioed-from-the-ringside.html | BEHIND THE SCENES; Baer-Louis Bout to Be Radioed From the Ringside -- Major Football Games to Be Broadcast | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/all-about-weeds-weeds-by-wc-muenscher-577-pp-new-york-the-macmillan.html | All About Weeds; WEEDS. By W.C. Muenscher. 577 pp. New York: The Macmillan Company. $6. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/young-republicans-of-6-states-rally-new-deal-is-assailed-on-wide.html | YOUNG REPUBLICANS OF 6 STATES RALLY; New Deal Is Assailed on Wide Front at New England Parley in Portsmouth. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/who-can-reform-the-stage-notes-on-reformation.html | Who Can Reform The Stage?; NOTES ON REFORMATION | True | By Gordon Craig | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/style-notes-for-men-fall-forecast-indicates-no-price-change-but.html | STYLE NOTES FOR MEN; Fall Forecast Indicates No Price Change But Stresses Color in Clothing | True | A.C.M.A. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/soft-coal-regions-showing-optimism-all-factions-seem-confident-of.html | SOFT COAL REGIONS SHOWING OPTIMISM; All Factions Seem Confident of Peaceful Settlement of Wage Question. | True | By William T. Martin. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/maps.html | Maps. | True | ROBERT GRIMSHAW | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/nicaragua-pays-her-debts.html | NICARAGUA PAYS HER DEBTS | True | Special Correspondence, THE NEW YORK TIMES | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/urge-nicaraguan-trade-pacts.html | Urge Nicaraguan Trade Pacts. | True | Special Cable to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sport-coat-fascinates-gray-flannel-trousers-complete-britons.html | SPORT COAT FASCINATES.; Gray Flannel Trousers Complete Briton's Indispensable Outfit. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/william-c-ralston-william-chapman-ralston-courageous-builder-by.html | William C. Ralston; WILLIAM CHAPMAN RALSTON, COURAGEOUS BUILDER. By Cecil G. Tilton. Illustrated. 474 pp. Boston: The Christopher Publishing House. $4. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/poles-apathetic-on-election-day-parliamentary-poll-restricted.html | POLES APATHETIC ON ELECTION DAY; Parliamentary Poll Restricted Largely to Hand-Picked Government Candidates. | True | By Jerzy Szapiro. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/twelve-nations-hunt-cathedral-looters-no-clue-found-to-the-airmen.html | TWELVE NATIONS HUNT CATHEDRAL LOOTERS; No Clue Found to the Airmen Who Raided Treasure at Pamplona, Spain. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/5-crippled-pickets-discharged-in-court-magistrage-kross-continues.html | 5 CRIPPLED PICKETS DISCHARGED IN COURT; Magistrage Kross Continues the Cases of 12 Others Until They Obtain Jobs. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/japans-goodwill.html | JAPAN'S GOOD-WILL. | True | By Admiral Isamu Takeshita. Speaking At san Francisco As Head of A Delegation That Will Attend the Congress of Foreign War Organizations. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/chagrin.html | Chagrin. | True | MARY ANDERSON SANBORN | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/hot-oil-act-sustained-federal-judge-holds-connally-law-to-be.html | HOT' OIL ACT SUSTAINED.; Federal Judge Holds Connally Law to Be Constitutional. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/stabilization-move-denied-by-treasury-trips-abroad-by-oliphant-and.html | STABILIZATION MOVE DENIED BY TREASURY; Trips Abroad by Oliphant and Haas Said to Have No Bearing on the Problem. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/german-stage-nazified-four-theatrical-organizations-dissolved.html | GERMAN STAGE 'NAZIFIED.'; Four Theatrical Organizations Dissolved -- Substitute Body Set Up. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mr-pinkerton-a-scotland-yard-omnibus-by-david-frome-857-pp-new-york.html | MR. PINKERTON: A SCOTLAND YARD OMNIBUS. By David Frome. 857 pp. New York: Farrar & Rinehart. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/zeller-philllps.html | Zeller -- Philllps, | True | IDecial to WII![ NEW YOIIK TIMEff. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/posmore-eppe.html | Posmore -- Epp]e. | True | Special to THZ I',lz'w' Yoa' Tn. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/chicago-store-sales-drop-purchasing-in-wholesale-markets-broadens.html | CHICAGO STORE SALES DROP.; Purchasing in Wholesale Markets Broadens -- Building Increases. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-convincing-story-of-a-musical-genius-jake-by-naomi-roydesmith-446.html | A Convincing Story of a Musical Genius; JAKE. By Naomi Royde-Smith. 446 pp. New York: The Macmillan Company. $2.50. | True | MARGARET WALLACE. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/270-dixie-survivors-arrive-here-with-stories-of-crews-heroism-but.html | 270 Dixie Survivors Arrive Here With Stories of Crew's Heroism; But Seamen Are Enthusiastic in Admiration for the Passengers' Behavior -- Solemn Reunions Held at Station as the Rescued, Weary and Disheveled, Come In on Three Trains. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/exchange-seat-135000-double-1935-low-price.html | Exchange Seat, $135,000, Double 1935 Low Price | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mrs-f-w-hopkins-75-philanthropist-dies-widow-of-the-former-new-york.html | MRS. F. W. HOPKINS, 75, PHILANTHROPIST, DIES; Widow of the Former New York Broker Who Helped to Preserve Palisades. | True | Special to TZJB ..,*lw' -OR TJ.%fES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/liner-battered-by-storm-at-sea-conte-di-savoias-passengers-drenched.html | LINER BATTERED BY STORM AT SEA; Conte di Savoia's Passengers Drenched as Green Water Sweeps Over Bridge. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/smithhoward.html | SmithHoward. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-duty-of-an-actor.html | THE DUTY OF AN ACTOR | True | CHARLES MORGAN. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/long-island-units-to-show-flowers-mrs-f-harold-thurston-directs.html | LONG ISLAND UNITS TO SHOW FLOWERS; Mrs. F. Harold Thurston Directs Arrangements for Exhibit by Floral Park Club. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/divorces-gb-cluett-2d-former-marion-ticknor-obtains-a-reno-decree.html | DIVORCES G.B. CLUETT 2D.; Former Marion Ticknor Obtains a Reno Decree. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/william-h-arnold.html | WILLIAM H. ARNOLD. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/miscellany.html | MISCELLANY | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/narron-goes-to-cardinals.html | Narron Goes to Cardinals. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/tartakower-wins-in-chess-tourney-polish-expert-captures-two-games.html | TARTAKOWER WINS IN CHESS TOURNEY; Polish Expert Captures Two Games and Regains Lead in Play at Lodz. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/lewis-kelly.html | Lewis -- Kelly. | True | Special to T 'TW "01". TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/missourians-rush-for-oldage-grant-1500-apply-at-st-louis-on-first.html | MISSOURIANS RUSH FOR OLD-AGE GRANT; 1,500 Apply at St. Louis on First Day Under New Law, but Funds Are Delayed. | True | By Louis Lacoss. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/la-wally-in-alpine-setting.html | La Wally' In Alpine Setting | True | By Raymond Hall. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/aid-to-rome-asked-here-american-league-for-italy-urges-debt.html | AID TO ROME ASKED HERE; American League for Italy Urges Debt Cancellation. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/20-leaders-back-mellen-in-fight-all-but-15-pledge-support-to.html | 20 LEADERS BACK MELLEN IN FIGHT; All but 15 Pledge Support to Re-elect the Republican County Chairman. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-pioneer-strain-a-house-too-old-by-mark-schorer-305-pp-new-york.html | The Pioneer Strain; A HOUSE TOO OLD. By Mark Schorer. 305 pp. New York: Reynal & Hitchcook. $2.50. | True | HAROLD STRAUSS. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/army-navy-now-allowed-to-drink-liquor-in-uniform.html | Army, Navy Now Allowed To Drink Liquor in Uniform | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/beebe-tueker.html | Beebe -- Tueker. | True | Special to THE NEW YOIK TIMKS. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/vacation-days-end-for-citys-pupils-1200000-expected-to-flock-to.html | VACATION DAYS END FOR CITY'S PUPILS; 1,200,000 Expected to Flock to Schools Tomorrow -- 36,000 Teachers Ready. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/canadian-rumchaser-converted.html | Canadian Rum-Chaser Converted. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/elephant-ivory-pearl-acquired-by-museum.html | ELEPHANT IVORY PEARL ACQUIRED BY MUSEUM | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/cleveland-output-steady-little-change-in-plant-operating-rates-in.html | CLEVELAND OUTPUT STEADY.; Little Change in Plant Operating Rates in Area Last Week. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/hull-bases-policy-on-antiwar-pact-but-secretary-plans-no-step.html | HULL BASES POLICY ON ANTI-WAR PACT; But Secretary Plans No Step Similar to Stimson Note if Italy Should Attack. | True | By Harold B. Hinton. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/they-wouldnt-be-chessmen-by-aew-mason-330-pp-new-york-doubleday.html | THEY WOULDN'T BE CHESSMEN. By A.E.W. Mason. 330 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/behind-the-illusion-being-a-candid-account-of-what-you-thought-you.html | BEHIND THE ILLUSION; Being a Candid Account of What You Thought You Saw in "The Crusades" | True | D.W.C. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/turkish-paper-punished-for-disrespect-to-japan.html | Turkish Paper Punished For Disrespect to Japan | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/bonds-being-paid-before-maturity-total-for-this-month-reaches.html | BONDS BEING PAID BEFORE MATURITY; Total for This Month Reaches $350,304,000 -- Additions Chiefly Municipal | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/texas-rangers-to-be-g-men.html | TEXAS RANGERS TO BE 'G' MEN | True | Special Correspondence, THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/vote-rise-omen-in-philadelphia-record-registration-of-about-743000.html | VOTE RISE OMEN IN PHILADELPHIA; Record Registration of About 743,000 Indicated as Enrolment Ends. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/miss-bori-has-a-cold.html | Miss Bori Has a Cold. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-fullblooded-tale-out-from-shanghai-by-sydney-parkman-299-pp-new.html | A Full-Blooded Tale; OUT FROM SHANGHAI. By Sydney Parkman. 299 pp. New York: Harper & Brothers. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/state-fairs-show-revival-on-farm-midwest-expositions-draw-biggest.html | STATE FAIRS SHOW REVIVAL ON FARM; Midwest Expositions Draw Biggest Crowds and Receipts in Several Years. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-cable-would-note-.html | THE CABLE WOULD NOTE -- | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/californians-lead-way-into-quarterfinals-in-girls-title-tennis-miss.html | Californians Lead Way Into Quarter-Finals in Girls' Title Tennis; MISS VIRGIL SCORES IN GIRLS' NET PLAY | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/4116000-issues-offered-by-rfc-35-blocks-of-securities-of-32.html | 4,116,000 ISSUES OFFERED BY RFC; 35 Blocks of Securities of 32 Municipalities in 15 States, Including New York, on List. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/women-voters-meet-tomorrow-morning-new-york-city-league-will-plan.html | WOMEN VOTERS MEET TOMORROW MORNING; New York City League Will Plan for Pre-election Work -- Mrs. Harry Whitney to Preside. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/soviet-supplies-help-italys-war-moves-communist-sailors-man-the.html | Soviet Supplies Help Italy's War Moves; Communist Sailors Man the Cargo Vessels | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/french-newspaper-changes.html | French Newspaper Changes. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-nation-confident.html | THE NATION; CONFIDENT | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/son-to-mrs-d-m-josephson.html | Son to Mrs. D. M. Josephson. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-soviet-diagnosis.html | A SOVIET DIAGNOSIS | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/richmonds-gas-off-as-flood-hits-plant-damage-is-put-at-1000000-in.html | RICHMOND'S GAS OFF AS FLOOD HITS PLANT; Damage Is Put at $1,000,000 in Central Virginia -- Main Roads Remain Open. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/tourists-halve-austrias-trade-deficit-foreign-visitors-have-spent.html | Tourists Halve Austria's Trade Deficit; Foreign Visitors Have Spent $40,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/cmt-camps.html | C.M.T. CAMPS. | True | From The Omaha World-Herald. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/old-shipyard-abandoned-barcelona-plant-built-vessels-before.html | OLD SHIPYARD ABANDONED.; Barcelona Plant Built Vessels Before Columbus Set Sail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sports-of-the-times-tale-of-a-traveling-man.html | Sports of the Times; Tale of a Traveling Man. | True | Reg. U.S. Pat. Off. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/irked-by-republicans-dunnigan-decries-mudslinging-tactics-and.html | IRKED BY REPUBLICANS.; Dunnigan Decries 'Mud-Slinging' Tactics and 'Half-Truths.' | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/harriet-v-kimberly-married-iiv-her-home-new-haven-girl-becomes.html | HARRIET V. KIMBERLY MARRIED IIV HER HOME; New Haven Girl Becomes Bride of S. C. Coale Jr. -- Elizabeth Coale Is Attendant. | True | Special to TIB IEW YOIX Ts. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/sec-delays-listing-protecting-rights-more-time-for-counter-brokers.html | SEC DELAYS LISTING, 'PROTECTING' RIGHTS; More Time for Counter Brokers Designed to Avoid Tests if Permits Are Denied. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/pershing-at-75-the-story-of-a-soldier-in-sum-it-reads-his-country.html | PERSHING AT 75: THE STORY OF A SOLDIER; In Sum It Reads: 'His Country Trained Him as a Soldier, Gave Him a Soldier's Job to Do, and He Performed It' | True | By Frederick Palmer | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/30000000-slash-in-city-budget-due-rising-department-requests-reach.html | $30,000,000 SLASH IN CITY BUDGET DUE; Rising Department Requests Reach $373,836,071 Though Limit Is $353,250,000. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ted-clark-first-in-detroit-event-beats-our-count-by-2-lengths-in.html | TED CLARK FIRST IN DETROIT EVENT; Beats Our Count by 2 Lengths in Wyandotte Handicap -- Easy Sailing Is Next. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/reich-ends-doctors-ban-order-barring-attendance-at-world-congress.html | REICH ENDS DOCTORS BAN.; Order Barring Attendance at World Congress Rescinded. | True | Special Cable to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/van-nestaustin.html | Van Nest-Austin. | True | Special to THB NEW YORIC TrMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mouette-triumphs-in-12meter-race-leads-mitena-by-minute-and-16.html | MOUETTE TRIUMPHS IN 12-METER RACE; Leads Mitena by Minute and 16 Seconds in Indian Harbor Yacht Club Regatta. | True | By James Robbins. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/anton-cellist-ends-life-crippled-musician-faced-loss-of-family-home.html | ANTON, CELLIST, ENDS LIFE; Crippled Musician Faced Loss of Family Home in St. Louis. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/4000-set-to-picket-garment-district-shipping-clerks-planning-big.html | 4,000 SET TO PICKET GARMENT DISTRICT; Shipping Clerks Planning Big Demonstration Tomorrow if Peace Parley Fails. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/boston-symphony-series-ten-concerts-to-be-given-during-season-in.html | BOSTON SYMPHONY SERIES; Ten Concerts to Be Given During Season in Carnegie Hall. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/lobdell-chulze.html | Lobdell -- chulze. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ciceros-peace-is-broken-freeforall-at-city-hall-is-first-trouble.html | CICERO'S PEACE IS BROKEN.; Free-for-All at City Hall Is First Trouble Since Capone Left Town. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/all-scandinavia-backs-the-league-public-opinion-aroused-in-3.html | ALL SCANDINAVIA BACKS THE LEAGUE; Public Opinion, Aroused in 3 Countries, Demands Action to Uphold the Covenant. | True | By Alma Luise Olson. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/surrenders-as-fugitive-man-tells-cincinnati-police-of-theft-from.html | SURRENDERS AS FUGITIVE.; Man Tells Cincinnati Police of Theft From Brooklyn Bakers. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/horrors.html | Horrors. | True | M.S. SAXE | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/white-sees-effect-of-opposition.html | White Sees Effect of Opposition. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/as-pierce-on-railway-board.html | A.S. Pierce on Railway Board. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/relief-children-to-get-150000-pairs-of-shoes.html | Relief Children to Get 150,000 Pairs of Shoes | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/science-guides-hunt-for-oil.html | SCIENCE GUIDES HUNT FOR OIL | True | By Harry M. Davis. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/florida-is-divided-over-canal-plans-people-along-route-rejoice-over.html | FLORIDA IS DIVIDED OVER CANAL PLANS; People Along Route Rejoice Over Roosevelt Move as South Opposes It. | True | By Harris G. Sims. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/three-sixmeter-yachts-picked-to-represent-us-in-international.html | Three Six-Meter Yachts Picked to Represent U.S. in International Contests; CHALLENGE CHOSEN AS CUP DEFENDER | True | By John Rendel. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/knox-vandenberg-cause-gop-gossip-weekend-with-republican-treasurer.html | KNOX, VANDENBERG CAUSE G.O.P. GOSSIP; Week-End With Republican Treasurer Starts Talk in Political Circles. | True | By William J. Duchaine. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/more-notes-of-the-rialto.html | MORE NOTES OF THE RIALTO | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/reich-press-is-enraged.html | Reich Press Is Enraged. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/doe-escapes-from-penney-estate.html | Doe Escapes From Penney Estate. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/antinoise-campaign-to-open-tomorrow-business-and-civic-groups-will.html | ANTI-NOISE CAMPAIGN TO OPEN TOMORROW; Business and Civic Groups Will Meet at City Hall to Discuss Means for Ending Nuisances. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/presidents-event-to-have-new-race-national-135-cubic-inch-title.html | PRESIDENT'S EVENT TO HAVE NEW RACE; National 135 Cubic Inch Title Tests Are Shifted to Annual Potomac Regatta. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ethel-m-mmahon-morristown-bridb-i-married-to-thomas-h-harkey-in.html | ETHEL M. M'MAHON MORRISTOWN BRIDB; i Married to Thomas H. Sharkey. in Church of Assumption-Two Monsignori Officiate. , | True | Special [o 'Mm Iv 2rox ' | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/leroy-e-jordan-.html | LEROY E. JORDAN. { | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/would-end-soviet-recognition.html | Would End Soviet Recognition. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/miss-bauer-victor-1-up-rallies-to-defeat-miss-stifel-in-mason-and.html | MISS BAUER VICTOR, 1 UP.; Rallies to Defeat Miss Stifel in Mason and Dixon Final. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/union-bars-40hour-week-westinghouse-workers-vote-to-retain-36hour.html | UNION BARS 40-HOUR WEEK; Westinghouse Workers Vote to Retain 36-Hour Schedule. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/hitch-lilley.html | Hitch -- Lilley. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/summer-colony-activities.html | SUMMER COLONY ACTIVITIES | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/chester-and-rae-win-at-air-meet-chicagoan-is-first-in-both-speed.html | CHESTER AND RAE WIN AT AIR MEET; Chicagoan Is First in Both Speed Events at Buffalo - - Parachute Jump to Rae. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-portrait-of-a-maiden-aunt-in-miss-marvel-esther-forbes-makes-a.html | The Portrait of a Maiden Aunt; In "Miss Marvel" Esther Forbes Makes a Remarkable Excursion Into The Recesses of Feminine Psychology | True | By Stanley Young | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/fined-250-for-live-wire-fence.html | Fined $250 for 'Live Wire' Fence. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/meyer-home-first-in-100mile-race-coast-auto-driver-averages-86-12.html | MEYER HOME FIRST IN 100-MILE RACE; Coast Auto Driver Averages 86 1/2 M.P.H. to Gain Triumph by Lap at Altoona. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/kingsfordsmith-bans-oceans.html | Kingsford-Smith Bans Oceans. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-secret-of-happiness.html | THE SECRET OF HAPPINESS. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/to-bury-unknowns-today-lake-george-ceremony-will-honor-four.html | TO BURY UNKNOWNS TODAY; Lake George Ceremony Will Honor Four Soldiers of Colonial Days. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/stijdent-libraries.html | STIJ-DENT LIBRARIES. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/woman-killed-at-hawthorne.html | Woman Killed at Hawthorne. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/industrial-groups-named-andrews-picks-committees-to-study.html | INDUSTRIAL GROUPS NAMED; Andrews Picks Committees to Study Interstate Compacts. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/next-week-on-broadway.html | NEXT WEEK ON BROADWAY | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/paul-dean-stops-braves-for-cards-gains-85-victory-for-his-17th-of.html | PAUL DEAN STOPS BRAVES FOR CARDS; Gains 8-5 Victory for His 17th of Season Although Reached for 12 Safeties. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/kansas-city-sales-up-flurry-of-buying-pushes-volume-ahead-of.html | KANSAS CITY SALES UP.; Flurry of Buying Pushes Volume Ahead of Previous Week's. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/fear-of-dumping-gone-officials-in-washington-also-see-less-prospect.html | FEAR OF DUMPING GONE.; Officials in Washington Also See Less Prospect of Imports. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/william-abbatt-historian-dies-editor-of-magazine-in-his-field-since.html | WILLIAM ABBATT, HISTORIAN, DIES; Editor of Magazine in His Field Since 1898 Succumbs in His Eighty-fifth Year. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/federation-head-to-tour-mrs-lawson-announces-her-schedule-of.html | FEDERATION HEAD TO TOUR; Mrs. Lawson Announces Her Schedule of Official Visits. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-ethiopian-crisis-in-lighter-vein.html | THE ETHIOPIAN CRISIS IN LIGHTER VEIN | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/congress-defends-polish-jews.html | Congress Defends Polish Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/harbor-tunnel-for-railway-link-port-authority-ready-to-take-up-its.html | HARBOR TUNNEL FOR RAILWAY LINK; Port Authority Ready to Take Up Its Old Plan for a Unified Freight System. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/lyons-fitzgerald.html | Lyons -- Fitzgerald. | True | Special to THB NW YOR TrMls. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/i-samuel-h-agnew-i.html | I SAMUEL H. AGNEW. i | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/old-fort-comes-to-life-romantic-jefferson-on-an-island-off-key-west.html | OLD FORT COMES TO LIFE; Romantic Jefferson, on an Island Off Key West, Is a Magnet for Tourists | True | By Albert Manucy. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/lacking-in-logic-william-greens-reasoning-is-compared-to.html | LACKING IN LOGIC; William Green's Reasoning Is Compared to Chantecler's | True | JAMES BALSAM | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/advocates-flat-3-fee-for-new-york-plates.html | ADVOCATES FLAT $3 FEE FOR NEW YORK PLATES. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/parker-beats-wehr-62-64.html | Parker Beats Wehr, 6-2, 6-4. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/stars-of-nation-ready-to-challenge-little-for-us-amateur-golf-title.html | Stars of Nation Ready to Challenge Little for U.S. Amateur Golf Title; 207 WILL TEE OFF IN AMATEUR GOLF | True | By William D. Richardson. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-cave-mystery-a-boys-story-of-the-spanish-pyrenees-by-ss-smith.html | THE CAVE MYSTERY. A BOY'S STORY OF THE SPANISH PYRENEES. By S.S. Smith. Illustrated by James Reid. New York: Harcourt, Brace & Co. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/play-races-as-hair-dries-beautyparlor-patrons-seized-for-using-shop.html | PLAY RACES AS HAIR DRIES.; Beauty-Parlor Patrons Seized for Using Shop to Place Bets. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/scrap-price-rises-aid-big-steel-units-independents-had-profited-by.html | SCRAP PRICE RISES AID BIG STEEL UNITS; Independents Had Profited by Low Cost and Large Use of Material in Ingots. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/daughter-to-mrs-c-g-fenerty.html | Daughter to Mrs. C. G. Fenerty. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/air-pollution-here-declined-for-august-average-weight-of-132-tons-a.html | AIR POLLUTION HERE DECLINED FOR AUGUST; Average Weight of 1.32 Tons a Cubic Mile .28 Under That for Month Last Year. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/girdler-bryant.html | Girdler -- Bryant. | True | Special to THE NNV YORK u8, | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/in-new-york-museum-of-modern-art-other-items.html | IN NEW YORK; Museum of Modern Art -- Other Items | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/on-behalf-of-mr-brady.html | ON BEHALF OF MR. BRADY | True | T. EDWARD MURTAUGH | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/uncle-sam-to-fight-liquor-trade-abuses-new-act-empowers-faa-to.html | UNCLE SAM TO FIGHT LIQUOR TRADE ABUSES; New Act Empowers FAA to Prevent the Return of Destructive Practices Of Pre-Prohibition Period | True | By Frank George. Special Correspondence, the New York Times. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/thirdparty-talk-stirs-mixed-hopes-republicans-see-a-chance-in.html | THIRD-PARTY TALK STIRS MIXED HOPES; Republicans See a Chance in Democratic Split-Off, but Roosevelt Men Say No. | True | By Charles R. Michael. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/i-p-mlrw-c-wessell-i.html | i p,. M^l"r,w c. WESSELL. I | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/captain-elmer-f-mayo-received-congressional-medal-for-sea-rescue-in.html | CAPTAIN ELMER F. MAYO.; Received Congressional Medal for Sea Rescue in 1902. | True | Special to THE 1E%// YO TXM.S. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/to-test-fair-trade-law-brooklyn-suit-will-have-bearing-on-future-of.html | TO TEST FAIR TRADE LAW.; Brooklyn Suit Will Have Bearing on Future of State Rules. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/laws-now-curb-hitchhikers-acts-of-violence-by-knights-of-the-road.html | LAWS NOW CURB HITCH-HIKERS; Acts of Violence by 'Knights of the Road' Cause Many States to Rule Against 'Thumb-Wavers' and Drivers to Refuse Lifts | True | E.L.Y. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/rembrandt-in-holland.html | REMBRANDT IN HOLLAND | True | By Daniel Catton Rich. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/editor-olson-foe-asks-venue-change-liggett-facing-charges-in.html | EDITOR, OLSON FOE, ASKS VENUE CHANGE; Liggett, Facing Charges in Minneapolis, Says He Cannot Get Fair Trial There. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/american-reported-arrested-in-china-canadian-also-said-to-have-been.html | AMERICAN REPORTED ARRESTED IN CHINA; Canadian Also Said to Have Been Seized on Trip to Red Area -- Both Language Students. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/old-oak-captures-star-class-event-allens-yacht-leads-fleet-in-final.html | OLD OAK CAPTURES STAR CLASS EVENT; Allen's Yacht Leads Fleet in Final Regatta of Season at Westhampton Club. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/lindbergh-at-north-haven-me.html | Lindbergh at North Haven, Me. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/power-yacht-is-burned-mareve-owned-by-ew-nice-sails-a-mile-off.html | POWER YACHT IS BURNED.; Mareve, Owned by E.W. Nice, Sails a Mile Off Massachusetts Coast. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/feminist-reviews-mexican-victory-mrs-mr-de-mendoza-played-a-leading.html | FEMINIST REVIEWS MEXICAN VICTORY; Mrs. M.R. de Mendoza Played a Leading Role in 18-Year Fight for the Ballot. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/spain-plans-a-network-of-ten-broadcasters.html | SPAIN PLANS A NETWORK OF TEN BROADCASTERS | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ywca-opens-cooperative-home-for-girls-residents-at-6-a-week-to.html | Y.W.C.A. Opens Cooperative Home for Girls; Residents at $6 a Week to Share the Work | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/stories-from-the-new-testament-for-children-by-elsa-barker.html | STORIES FROM THE NEW TESTAMENT FOR CHILDREN. By Elsa Barker. Illustrations by D. Mastroianni. 410 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/earnings-listed-by-corporations-city-stores-lost-270552-in-6-months.html | EARNINGS LISTED BY CORPORATIONS; City Stores Lost $270,552 in 6 Months to July 31, Against $608,058 Last Year. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/historian-erred-macaulays-economics-held-weakest-point.html | HISTORIAN ERRED; Macaulay's Economics Held Weakest Point | True | S.Z. STARR | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/not-the-al-smith-way.html | NOT THE AL SMITH WAY. | True | From The Milwaukee Journal. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/richard-savage-the-rascal-whom-dr-johnson-loved-a-biographical.html | Richard Savage, the Rascal Whom Dr. Johnson Loved; A Biographical Novel by Gwyn Jones That Brings a Complex Character Very Much Alive | True | By Peter Monro Jack | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/new-chief-rallies-republican-women-mrs-rl-hoyal-sets-constitution.html | NEW CHIEF RALLIES REPUBLICAN WOMEN; Mrs. R.L. Hoyal Sets Constitution Day, Sept. 17, to Start Forming Nation-Wide 'United Front.' | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/two-for-indians-triple-play-helps-top-red-sox-53-and-54-as-3ply.html | TWO FOR INDIANS; TRIPLE PLAY HELPS; Top Red Sox, 5-3 and 5-4, as 3-Ply Killing Ends Rally in Ninth of Opener. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/capt-hengstenberg-takes-over-berlin-new-addition-to-north-atlantic.html | CAPT. HENGSTENBERG TAKES OVER BERLIN; New Addition to North Atlantic Staff of Hapag Lloyd Line, Has tong Service Record. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/translations-from-pushkins-poetry-verse-from-pushkin-and-others-by.html | Translations From Pushkin's Poetry; VERSE FROM PUSHKIN AND OTHERS. By Oliver Elton. With Introduction. 188 pp. New York: Longmans, Green & Co. S3. | True | JOHN COURNOS. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/man-killed-in-crash.html | Man Killed in Crash. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/suez-neutrality-a-british-policy-status-of-the-canal-may-be.html | SUEZ NEUTRALITY A BRITISH POLICY; Status of the Canal May Be Affected, However, if the League Uses Sanctions. | True | By P.w. Wilson. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/league-of-farmers-fights-for-aaa-tax-midwest-body-will-enter-plea.html | LEAGUE OF FARMERS FIGHTS FOR AAA TAX; Midwest Body Will Enter Plea Linking the Process Levy and Tariff in Bay State Case. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/british-insure-ryder-cup-confident-of-success.html | British Insure Ryder Cup, Confident of Success | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/new-gramophone-recordings.html | NEW GRAMOPHONE RECORDINGS | True | By Compton Pakenham. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/minister-tokonami-dead-in-japan-at-69-communications-official-also.html | MINISTER TOKONAMI DEAD IN JAPAN AT 69; Communications Official Also Had Held Railway and Home Portfolios. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/financial-markets-stocks-continue-sharp-advance-in-heaviest.html | FINANCIAL MARKETS; Stocks Continue Sharp Advance in Heaviest Saturday Trading Since Feb. 10, 1934 -- Wheat Strong. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/his-daughter-jilted-he-starts-revolution-albanian-magnate-reported.html | HIS DAUGHTER JILTED, HE STARTS REVOLUTION; Albanian Magnate Reported to Have Been Angered by King Zog. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mantoloking-yc-wins-barclay-cup-gains-first-three-places-in-race.html | MANTOLOKING Y.C. WINS BARCLAY CUP; Gains First Three Places in Race, Hart's Widgeon Leading Way at Beach Haven. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/millss-statement-corrected.html | Mills's Statement Corrected. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/leilaw-fosburgh-i5-wbd-in-garden-married-to-evn-m-wilson-tlt-her.html | LEILA'W. FOSBURGH I5 WBD IN G'ARDEN; Married to Ev&n M, Wilson tLt Her Summer Residence at Centre Berlin, N. Y. | True | !pae_Jt to '[l lqJIW TOIZ T]II. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-negro-in-politics-negro-politicians-the-rise-of-negro-politics.html | The Negro in Politics; NEGRO POLITICIANS. The Rise of Negro Politics in Chicago. By Harold F. Gosnell. Social Science Studies. 404 pp. Chicago: University of Chicago Press. $3.50. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/miss-esther-bourneuf-wed.html | Miss Esther Bourneuf Wed. | True | Special t THE N YOR s. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/shibe-park-peanut-lady-killed.html | Shibe Park Peanut Lady Killed. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/africas-fate-a-world-crisis-behind-the-ethiopian-issue-lies-the.html | AFRICA'S FATE: A WORLD CRISIS; Behind the Ethiopian Issue Lies the Larger One Of Relations Between Blacks and Whites | True | By P.w. Wilson | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/germany-protests-brodsky-decision-as-insult-to-flag-dr-luther-calls.html | GERMANY PROTESTS BRODSKY DECISION AS INSULT TO FLAG; Dr. Luther Calls on Hull, Who Promises to Ask Gov. Lehman for Full Details. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/july-sets-air-travel-record.html | July Sets Air Travel Record. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/runaway-boy-12-is-found-poundridge-parents-too-happy-to-punish-him.html | RUNAWAY BOY, 12, IS FOUND; Poundridge Parents Too Happy to Punish Him for 2-State Tour. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/liberal-laments-honest-capitalism-now-seen-as-no-more-than-a-myth.html | LIBERAL LAMENTS; Honest Capitalism Now Seen As No More Than a Myth | True | HERBERT C. PELL | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/-a-preface-to-maturity-and-other-recent-works-of-fiction-a-preface-.html | " A Preface to Maturity" and Other Recent Works of Fiction; A PREFACE TO MATURITY. By Jule Brousseau. 458 pp. New York: Thomas Y. Crowell Co. $2.50. | True | EDITH H. WALTON. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/hats-win-a-place-in-persia-european-headdress-is-introduced-by-the.html | HATS WIN A PLACE IN PERSIA; European Headdress Is Introduced by the Shah to Break Down the Tribal Divisions in Nation | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/airline-post-for-mrs-haizlip.html | Airline Post for Mrs. Haizlip. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/roosevelt-thwarts-republican-thunder-legislative-record-confirming.html | ROOSEVELT THWARTS REPUBLICAN THUNDER; Legislative Record Confirming the Fulfillment of Major Aims Set Forth In Letter Reassuring Country | True | By Delbert Clark. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/everywhere-the-nations-are-rearming-the-discontented-powers-seek-to.html | EVERYWHERE THE NATIONS ARE REARMING; The Discontented Powers Seek to Expand, and Even the 'Contented' Ones Lift Arms Budgets Above 1913 Levels | True | By Harold Callender | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/crop-reports-due-again-exchanges-over-the-world-await-the-news-on.html | CROP REPORTS DUE AGAIN; Exchanges Over the World Await the News On the Nation's Speculative Harvests | True | By Robert P. Post. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/life-among-the-bedouin-tribes-garl-raswans-black-tents-of-arabia-a.html | Life Among the Bedouin Tribes; Garl Raswan's "Black Tents of Arabia," a Personal Record, Possesses Many Kinds of Interest | True | By Henry James Forman | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/woman-ends-life-by-gas-husband-sleeps-in-nearby-room-unaware-of.html | WOMAN ENDS LIFE BY GAS.; Husband Sleeps in Near-By Room Unaware of Suicide. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-dual-roosevelt.html | A DUAL ROOSEVELT. | True | From The Wilmington (Del.) News. | C1B 273568,C1B 273569,C1B 273570,C1B 273004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/causes.html | Causes. | True | BEULAH B. ARENDER | C1B 273568,C1B 273569,C1B 273570,C1B 273004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/aliens-in-new-england-the-valley-by-nathan-asch-233-pp-new-york-the.html | Aliens in New England; THE VALLEY. By Nathan Asch. 233 pp. New York: The Macmillan Company. $2.50. | True | ROSE C. FELD. | C1B 273568,C1B 273569,C1B 273570,C1B 273004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/staten-island-team-scores.html | Staten Island Team Scores. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 273004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/pupin-will-fought-on-lost-duplicate-decision-is-reserved-in-contest.html | PUPIN WILL FOUGHT ON LOST DUPLICATE; Decision Is Reserved in Contest of Scientist's Daughter for $1,000,000 Share. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 273004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/razing-wynekoop-house-wreckers-attack-chicago-mansion-where-woman.html | RAZING WYNEKOOP HOUSE.; Wreckers Attack Chicago Mansion Where Woman Doctor Killed Girl. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 273004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/40-will-speak-at-womens-meeting-here-hull-to-make-keynote-address-at.html | 40-Will Speak at Women's Meeting Here; Hull to Make Keynote Address at Forum | True | | C1B 273568,C1B 273569,C1B 273570,C1B 273004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/canal-tolls-below-1934-panama-receipts-totaled-11144202-in-last-six.html | CANAL TOLLS BELOW 1934.; Panama Receipts Totaled $11,144,202 in Last Six Months. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 273004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/big-tunafish-catches-nova-scotia-sport-lures-many-anglers-from-the.html | BIG TUNA-FISH CATCHES.; Nova Scotia Sport Lures Many Anglers From the United States. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/show-woman-dies-at-91-louise-biltz-trained-canaries-and-elephants.html | SHOW WOMAN DIES AT 91.; Louise Biltz Trained Canaries and Elephants in Circuses. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/heim-reinfelder.html | Heim -- Reinfelder. | True | Special to TH NISW YORK TIll. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/lion-an-ungracious-host.html | Lion an Ungracious Host. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/169th-year-at-rutgers-freshmen-to-report-sept-16-for-period-of.html | 169TH YEAR AT RUTGERS.; Freshmen to Report Sept. 16 for Period of Orientation. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/new-french-army-costly.html | New French Army Costly. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-city.html | THE CITY | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/jeweler-routs-bandits-grapples-with-holdup-man-who-flees-with.html | JEWELER ROUTS BANDITS.; Grapples With Hold-Up Man Who Flees With Companion. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/harriet-h-shaw-iswed.html | Harriet H. Shaw Is-Wed. | True | Special to Tt 2Tilr YORX T9. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/divorces-wi-willis-wife-obtains-decree-in-reno-suit-is-uncontested.html | DIVORCES W.I. WILLIS.; Wife Obtains Decree In Reno -- Suit Is Uncontested. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mexicans-use-old-guns-to-make-farmers-plows.html | Mexicans Use Old Guns To Make Farmers' Plows | True | Special Cable to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/first-lady-plans-trip-she-will-go-to-detroit-to-attend-slum.html | FIRST LADY PLANS TRIP.; She Will Go to Detroit to Attend Slum Clearance Exercises. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/italians-call-in-ethiopia-consuls-four-consulates-closed-as.html | ITALIANS CALL IN ETHIOPIA CONSULS; Four Consulates Closed as Personnel Is Summoned to Addis Ababa. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mangin-beats-menzel-in-a-threeset-match-10000-see-us-tennis-other.html | MANGIN BEATS MENZEL IN A THREE-SET MATCH; 10,000 SEE U.S. TENNIS; OTHER FAVORITES GAIN | True | By Allison Danzig. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/boy-of-20-months-is-able-to-use-1100-words-vocabulary-astounds.html | Boy of 20 Months Is Able to Use 1,100 Words; Vocabulary Astounds Minneapolis Experts | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/moderation.html | Moderation. | True | MATTHEW GEORGE | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-greenhorn-rancher-riders-of-the-rocker-k-by-stephen-payne-288-pp.html | A Greenhorn Rancher; RIDERS OF THE ROCKER K. By Stephen Payne. 288 pp. New York: The Dial Press. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/debits-increase-at-member-banks-rise-of-4-shown-in-week-to-sept-4.html | DEBITS INCREASE AT MEMBER BANKS; Rise of 4% Shown in Week to Sept. 4, Which Included Only 5 Business Days. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/italoethiopian-crisis.html | ITALO-ETHIOPIAN CRISIS. | True | By General J.b.m. Hertzog, South African Premier, In Remarks At A South Areas Conference of the United Party. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/womens-group-meets-tomorrow.html | Women's Group Meets Tomorrow | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/elizabeth-nj-notes.html | Elizabeth, N.J., Notes. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/yawn-dislocates-shoulder.html | Yawn Dislocates Shoulder. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/dionne-visitors-scare-deer.html | Dionne Visitors Scare Deer. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/borah-has-rival-for-senate-seat-democrats-groom-governor-ross-to.html | BORAH HAS RIVAL FOR SENATE SEAT; Democrats Groom Governor Ross to Oppose Idaho's Elder Statesman. | True | By Richard L. Neuberger. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/senator-borah-idahoans-dry-stand-regarded-as-asset-in-many-states.html | SENATOR BORAH; Idahoan's Dry Stand Regarded As Asset in Many States | True | BETTER BET ON BORAH | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/wave-of-buying-in-dallas-seasonally-cooler-weather-creates-heavy.html | WAVE OF BUYING IN DALLAS.; Seasonally Cooler Weather Creates Heavy Call for Fall Lines. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/cartrwillims.html | CartrWillims. | True | 8pecial to T- YORK 'a. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/geneva-sparring.html | Geneva Sparring | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/commitments-approved-aggregate-32013327-according-to-vice-president.html | COMMITMENTS APPROVED.; Aggregate $32,013,327, According to Vice President of Bank. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/concord-mass-to-depict-its-300-years-in-pageant.html | Concord, Mass., to Depict Its 300 Years in Pageant | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mrs-w-a-hopkins-dies-in-bay-state-grand-old-lady-of-washington-knew.html | MRS. W. A. HOPKINS DIES IN BAY STATE; ' Grand Old Lady' of Washington Knew Every President From the Time of Lincoln. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/lost-sea-scouts-get-home-safely-six-in-whaleboat-surprised-on.html | LOST' SEA SCOUTS GET HOME SAFELY; Six in Whaleboat Surprised on Arrival From Long Trip to Hear of Hunt for Them. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/farm-survey-pleases-wallace.html | Farm Survey Pleases Wallace. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/league-orders-study-of-import-problems-council-accepts-suggestions.html | LEAGUE ORDERS STUDY OF IMPORT PROBLEMS; Council Accepts Suggestions by Litvinoff -- 1934 Production of Narcotics Sets Low Mark. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/i-ernest-e-noon-j.html | I ERNEST E. NOON. J | True | I 8pecisd to Tl 1 YORK 'I''na8. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/notes-of-interest-to-shipping-world-majestic-is-completing-her.html | NOTES OF INTEREST TO SHIPPING WORLD; Majestic Is Completing Her 200th Ocean Trip After 14 Years' Service. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/new-price-pleases-canada-winnipeg-and-calgary-interests-approve.html | NEW PRICE PLEASES CANADA.; Winnipeg and Calgary Interests Approve Wheat Minimum. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/german-finances-run-on-adouble-budget-huge-military-expenses-of-the.html | GERMAN FINANCES RUN ON A-DOUBLE BUDGET; Huge Military Expenses of the Reich Are Concealed, While Schacht Shows A Near-Balance Elsewhere | True | By Robert Crozier Long. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-long-and-colorful-history-of-the-kings-messengers-the-history.html | The Long and Colorful History of the King's Messengers; THE HISTORY OF THE KING'S MESSENGERS. By V. Wheeler-Holohan. Illustrated. 291 pp. New York: E.P. Dutton & Co. $5. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/paris-in-dilemma-on-peace-doctrine-french-collective-security-aim.html | PARIS IN DILEMMA ON PEACE DOCTRINE; French Collective Security Aim Suffers Setback by Italy's Stand Toward Ethiopia. | True | By P.j. Philip. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/notes-for-the-traveler-moscow-seeks-to-keep-old-charm-while.html | NOTES FOR THE TRAVELER; Moscow Seeks to Keep Old Charm While Building Anew -- Around the Globe | True | By James F. Roche. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-blonde-from-budapest-marta-eggerth-continental-singer-arrives-for.html | A BLONDE FROM BUDAPEST; Marta Eggerth, Continental Singer, Arrives For Her First American Picture | True | By Frank S. Nugent. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-votegetter-needed.html | A VOTE-GETTER NEEDED. | True | From The Chicago Tribune. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/pope-hopes-italy-will-avoid-war-desires-that-rights-may-be.html | POPE HOPES ITALY WILL AVOID WAR; Desires That 'Rights May Be Satisfied, but With Justice and in Peace.' | True | By Arnaldo Cortesi. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/davey-will-run-again-ohio-governor-declares-candidacy-for.html | DAVEY WILL RUN AGAIN.; Ohio Governor Declares Candidacy for Re-election in 1936. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/boulder-dam-stamp-is-likely.html | Boulder Dam Stamp Is Likely. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/humphreys-out-of-hospital.html | Humphreys Out of Hospital. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/woman-hit-and-run-victim.html | Woman Hit and Run Victim. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/kusssempu.html | KussSempu. | True | Special to TH NW YOR TII. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/annetta-hamilton-wed-jacksonville-fla-girl-becomes-bride-of-dr-j-b.html | ANNETTA' HAMILTON WED.; Jacksonville, Fla., Girl Becomes Bride of Dr. J. B. Rosser, | True | Special to THE NEW YORK s. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/urges-big-pension-fund-old-age-association-to-ask-congress-for-5-12.html | URGES BIG PENSION FUND.; Old Age Association to Ask Congress for 5 1/2 Billion a Year. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/italians-on-warpath-make-haste-slowly-league-finds-mussolini.html | ITALIANS, ON WARPATH, MAKE HASTE SLOWLY; League Finds Mussolini Surprisingly Amenable to Council Procedure on Ethiopian Conversations | True | By Edwin L. James. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/catalonia-to-return-lands.html | CATALONIA TO RETURN LANDS | True | Special Correspondence. THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-b-sprecicels-jr-weds-new-yorker-bride-of-sugar-familys-heir-is.html | A. B. SPRECICELS JR. WEDS NEW YORKER; Bride of Sugar Family's Heir Is Gloria Debevoise, Whom He Met on Riviera Recently. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/500-dance-outdoors-at-greenwich-club-miss-lucette-colvin-gives.html | 500 DANCE OUTDOORS AT GREENWICH CLUB; Miss Lucette Colvin Gives Large Dinner for Her House Party. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/finds-no-complaining-in-west.html | Finds No Complaining in West. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/magistrate-is-arrested-held-as-drunk-girard-of-philadelphia-says-he.html | MAGISTRATE IS ARRESTED.; Held as Drunk, Girard of Philadelphia Says He Will Be Judge. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/department-store-life-brass-eagles-by-sarah-atherton-289-pp.html | Department Store Life; BRASS EAGLES. By Sarah Atherton. 289 pp. Philadelphia: J.B. Lippincott Company. $2. | True | FRED T. MARSH. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/2500-reds-stage-fascism-protest-demand-united-front-against-it-and.html | 2,500 REDS STAGE FASCISM PROTEST; Demand United Front Against It and War at Celebration of International Youth Day. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/burn-clothing-as-flares-two-quincy-mass-youths-in-sinking-boat.html | BURN CLOTHING AS FLARES; Two Quincy, Mass., Youths In Sinking Boat Saved by Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/three-boys-perish-in-sandbank-slide-rescuers-save-two-others-at.html | THREE BOYS PERISH IN SANDBANK SLIDE; Rescuers Save Two Others at Millers Falls, Mass., With Only Heads Unburied. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/50-seized-as-agitators.html | 50 Seized as Agitators. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/uncle-robert-host-to-300-on-birthday-marking-71st-year-he-leads.html | UNCLE ROBERT HOST TO 300 ON BIRTHDAY; Marking 71st Year, He Leads Children to Riverside Park for Games and Sweets. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/named-for-air-training-122-candidates-will-report-to-navy-bases-on.html | NAMED FOR AIR TRAINING.; 122 Candidates Will Report to Navy Bases on Sept. 16. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/flushing-man-a-suicide-wife-finds-jay-w-mccloy-iii-dead-of.html | FLUSHING MAN A SUICIDE.; Wife Finds Jay W. McCloy, III, Dead of Chloroform. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/cricket-match-postponed.html | Cricket Match Postponed. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-maladjusted-child-through-group-therapy-he-is-permitted-to.html | THE MALADJUSTED CHILD; Through 'Group Therapy' He Is Permitted To Originate His Own Serf-Expression | True | By Diana Rice. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/yale-men-report-thursday.html | Yale Men Report Thursday. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/food-men-will-fight-freight-rate-boost-wholesalers-and-producers.html | FOOD MEN WILL FIGHT FREIGHT RATE BOOST; Wholesalers and Producers Meet Here Thursday to Organize Industry-Wide Action. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/advertising-men-to-talk-women-arrange-meeting-for-the-symposium-of.html | ADVERTISING MEN TO TALK.; Women Arrange Meeting for the Symposium of Ideas. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/order-italian-names-for-horses.html | Order Italian Names for Horses. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/butler-haskins.html | Butler -- Haskins. | True | Speclat to.Tm lw Yoa TLS. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/american-humorists-will-rogers-the-latest-came-of-a-long-line-who.html | AMERICAN HUMORISTS --; Will Rogers, the Latest, Came of a Long Line Who Have Commented Upon the Passing Show | True | By L.h. Robbins | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/report-on-ideal-voice.html | REPORT ON 'IDEAL VOICE' | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/mail-ordering-here-heaviest-of-season-wholesale-market-activity-off.html | MAIL ORDERING HERE HEAVIEST OF SEASON; Wholesale Market Activity Off Near the End of Last Week, Due to Bad Weather. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/lord-of-the-jungle-tarzan-and-the-leopard-men-by-edgar-rice.html | Lord of the Jungle; TARZAN AND THE LEOPARD MEN. By Edgar Rice Burroughs. Illustrated by J. Allen St. John. 332 pp. Edgar Rice Burroughs, Inc., Tarzana, Calif. $2. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/peru-to-pay-american-firms.html | Peru to Pay American Firms. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/nine-records-set-by-kompa-sisters-elizabeth-establishes-eight-new.html | NINE RECORDS SET BY KOMPA SISTERS; Elizabeth Establishes Eight New American Marks in the Back-Stroke Swim. | True | By Haribel Y. Vinson. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-new-market-city-hums-the-housewife-finds-at-bronx-terminal-many.html | A NEW MARKET CITY HUMS; The Housewife Finds At Bronx Terminal Many Bargains in Fresh Foods | True | By Dorothy Beaver | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/giants-drop-to-3d-as-schott-of-reds-hurls-42-victory-rookie-makes.html | GIANTS DROP TO 3D AS SCHOTT OF REDS HURLS 4-2 VICTORY; Rookie Makes Fine Showing in Stopping Terrymen, Who Now Trail Cards by Four Games. | True | By John Drebinger. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/family-injured-in-crash-parents-and-two-daughters-hurt-as-car-hits.html | FAMILY INJURED IN CRASH.; Parents and Two Daughters Hurt as Car Hits Truck In Arizona. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/books-on-music.html | BOOKS ON MUSIC. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/brennan-in-tie-on-links.html | Brennan in Tie on Links. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/keeper-of-order-in-commons.html | KEEPER OF ORDER IN COMMONS | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/billions-for-veterans.html | BILLIONS FOR VETERANS. | True | From The St. Louis Post-Dispatch. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/bank-reserves-and-recovery.html | BANK RESERVES AND RECOVERY. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/italy-tests-home-army-manoeuvres-were-intended-to-impress-league.html | ITALY TESTS HOME ARMY; Manoeuvres Were Intended to Impress League And Serve as a Warning to Germany | True | By Arnaldo Cortesi. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/italy-sees-menace-in-tribes-of-egypt-giornale-ditalia-asks-who-is.html | ITALY SEES MENACE IN TRIBES OF EGYPT; Giornale d'Italia Asks Who Is Backing Senussite Forces on Libya's Frontier. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/demands-release-of-all-in-asylum-man-is-himself-held-in.html | DEMANDS RELEASE OF ALL IN ASYLUM; Man Is Himself Held in Poughkeepsie Hospital After Threats Against Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/potatoes.html | Potatoes. | True | JOHN J. LYNAHAN | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/rail-revenijes-up-but-deficits-rise-higher-wages-and-costs-more.html | RAIL REVENIJES UP, BUT DEFICITS RISE; Higher Wages and Costs More Than Offset Increases in Gross Receipts. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/revolution-noted-in-city-sanitation-new-methods-and-apparatus-for.html | REVOLUTION NOTED IN CITY SANITATION; New Methods and Apparatus for Garbage Disposal Are Demonstrated at Frankfort. | True | By George A. Soper. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/an-informing-book-about-ethiopia-the-last-of-free-africa-the.html | An Informing Book About Ethiopia; THE LAST OF FREE AFRICA. The Account of an Expedition Into Abyssinia, With Observations on the Manners, Customs and Traditions of the Ethiopians, With Some Pungent Remarks on the Anomalous Political Situation That, at Present, Obtains Between This Ancient Kingdom and the Nations of the World. By Gordon MacCreagh. Illustrated. 372 pp. Second Edition, With New Preface and Epilogue. New York: D. Appleton-Century Company. $4. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/bows-replace-blows-opera-singer-tells-of-fighting-tunney-and.html | BOWS REPLACE BLOWS.; Opera Singer Tells of Fighting Tunney and Winning Decision. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/color-test-for-fruit-often-deludes-buyer-rich-hue-may-be-the-result.html | COLOR TEST FOR FRUIT OFTEN DELUDES BUYER; Rich Hue May Be the Result of Ethylene Gas Treatment, Says Federal Expert. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/announce-regatta-plans-varied-program-is-arranged-for-maryland-yc.html | ANNOUNCE REGATTA PLANS; Varied Program Is Arranged for Maryland Y.C. on Sept. 14-15. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/l-s-seymour.html | L. S. SEYMOUR. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/farm-exports-drop-july-total-lowered-to-54-of-prewar-mark-by.html | FARM EXPORTS DROP.; July Total Lowered to 54% of Pre-War Mark by Decline in Cotton | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/william-m-treadwell.html | WILLIAM M. TREADWELL. | True | New York Business Man Dies While Playing Golf. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/a-robust-anthology-built-about-the-manly-art-mr-cox-collects-a.html | A Robust Anthology Built About the "Manly Art"; Mr. Cox Collects a Satisfying Symposium on Boxing From Literature and Art Through the Centuries | True | By Robert van Gelder | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/country-festival-is-attended-by-700-whitelaw-reid-estate-is-scene.html | COUNTRY FESTIVAL IS ATTENDED BY 700; Whitelaw Reid Estate Is Scene of Harvest Fete In Behalf of Child Study Association. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/bank-stock-values-drop-decline-in-a-week-of-422-here-and-of-273-in.html | BANK STOCK VALUES DROP.; Decline in a Week of 4.22% Here and of 2.73% in Boston. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/big-balloon-ready-again-explorer-ii-will-seek-lore-of-stratosphere.html | BIG BALLOON READY AGAIN; Explorer II Will Seek Lore Of Stratosphere in New Test Next Month | True | By Lauren D. Lyman. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/the-wrong-moses.html | THE WRONG MOSES. | True | From The Dallas News. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/boardwalk-plans-in-richmond-ready-2-12mile-development-on-the-south.html | BOARDWALK PLANS IN RICHMOND READY; 2 1/2-Mile Development on the South Shore to Begin in 10 Days as WPA Project. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/arizona-mormons-hide-blinking-lights-believed-signals-to-guide.html | ARIZONA 'MORMONS' HIDE.; Blinking Lights Believed Signals to Guide Fugitives. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/westchester-beaches-to-close.html | Westchester Beaches to Close. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/austria-seizes-reich-secretary.html | Austria Seizes Reich Secretary. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/chain-store-tax-to-go-to-polls.html | Chain Store Tax to Go to Polls. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/stepmother-held-as-slaver-of-girl-mrs-ada-schueler-admits-beating.html | STEPMOTHER HELD AS SLAVER OF GIRL; Mrs. Ada Schueler Admits Beating 9-Year-Old Child, Says Stamford Prosecutor. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/200000-still-seized-state-and-federal-agents-arrest-8-men-in-big.html | $200,000 STILL SEIZED.; State and Federal Agents Arrest 8 Men in Big Wisconsin Raid. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/legion-auxiliary-to-meet-tomorrow-oceanside-organization-will-elect.html | LEGION AUXILIARY TO MEET TOMORROW; Oceanside Organization Will Elect Officers -- A Benefit Fair Planned for Aged. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/senators.html | Senators. | True | R.G. GOODYEAR | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/police-fill-flush-hand-negro-is-involved-in-serious-poker-game-of.html | POLICE FILL FLUSH HAND.; Negro Is Involved in Serious Poker Game of Names. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/army-polo-opens-today-second-corps-area-tourney-lists-nyac-vs.html | ARMY POLO OPENS TODAY.; Second Corps Area Tourney Lists N.Y.A.C. vs. Governors Island. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/pfeiffermurphy.html | PfeifferMurphy. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/albania-tries-80-rebels-11-already-executed-for-part-in-uprising-on.html | ALBANIA TRIES 80 REBELS.; 11 Already Executed for Part in Uprising on Aug. 15. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/newark-trot-goes-to-peter-daylight-patten-drives-his-gelding-to.html | NEWARK TROT GOES TO PETER DAYLIGHT; Patten Drives His Gelding to Victory in Feature Event at Weequahic Park. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/troth-is-announced-of-miss-ruth-hecht-montclair-girl-to-become-the.html | TROTH IS ANNOUNCED OF MISS RUTH HECHT; Montclair Girl to Become the Bride of C. A. Williams of Halethorpe, Md. | True | Special to TRn I" T'oaw' TrM'Em. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/shows-vehicles-of-world-yale-displays-models-picturing.html | SHOWS VEHICLES OF WORLD; Yale Displays Models Picturing Transportation Through the Ages. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/whitefield.html | Whitefield. | True | LOUISA CARROLL THOMAS | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/miss-crocker-wed-to-c-b-buckley-ceremony-takes-place-in-st-tephen-s.html | MISS CROCKER WED TO C. B. BUCKLEY; Ceremony Takes Place in St. Stephen ' s Church at Cohasset, Mass. | True | Special to TE NEW YOK TrMS. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/llauss-adams.html | l%đlauss -- Adams. | True | Special to Tg Nz'v YORK 'r. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/cardinal-oconnell-gets-ivory-carving-noted-art-work-once-reported.html | CARDINAL O'CONNELL GETS IVORY CARVING; Noted Art Work, Once Reported Sold for $50,000, Bought for Him for $6,250. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/albania-again-gets-a-loan-from-italy-rome-announces-resumption-of.html | ALBANIA AGAIN GETS A LOAN FROM ITALY; Rome Announces Resumption of Yearly Credit of 10,000,000 Gold Francs for Tirana. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/stories-of-iowa-life-the-least-of-these-by-jay-g-sigmund-82-pp.html | Stories of Iowa Life; THE LEAST OF THESE. By Jay G. Sigmund. 82 pp. Muscatine, Iowa: The Prairie Press. $2.75. | True | E.H.W. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/ynmcgou-gh.html | ynMcGou gh. | True | cial to T YORX T. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/one-barrymore-suit-dropped.html | One Barrymore Suit Dropped. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/starts-on-design-of-sopwith-boat-nicholson-faces-a-difficult.html | STARTS ON DESIGN OF SOPWITH BOAT; Nicholson Faces a Difficult Problem in Planning the Larger Endeavour II. | True | Wireless to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/cunniffgiessen-triumph-on-links-medalists-halt-axtrenner.html | CUNNIFF-GIESSEN TRIUMPH ON LINKS; Medalists Halt Axt-Renner, Russell-Currey in New Jersey Tournament. | True | Special to THE NEW YORK TIMES. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/400000-suits-in-bus-crash.html | $400,000 Suits In Bus Crash. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/alice-d-whitaker-married.html | Alice D. Whitaker Married. | True | Special to T TCvr JolK TxdOS. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/less-bank-profits-viewed-as-likely-imminence-of-higher-operating.html | LESS BANK PROFITS VIEWED AS LIKELY; Imminence of Higher Operating Costs and FDIC Levies Held Depressants. | True | | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-08 | 1935-09-08 | https://www.nytimes.com/1935/09/08/archives/rondeinbaeder.html | RondeinBaeder. | True | Special to Ta llaw YOR Ts. | C1B 273568,C1B 273569,C1B 273570,C1B 275004,C1B 275005,C1B 275006,C1B 275007,C1B 275008 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/bankers-commencement-institute-section-of-aba-to-give-diplomas-to.html | BANKER'S COMMENCEMENT; Institute Section of A.B.A. to Give Diplomas to 2,500 Tomorrow. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/pombo-flies-on-to-el-salvador.html | Pombo Flies On to El Salvador. | True | Special Cable to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/bar-group-to-reorganize-baker-on-board-to-draft-plan-for-american.html | BAR GROUP TO REORGANIZE; Baker on Board to Draft Plan for American Association. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/hankins-captures-camp-perry-shoot-takes-crowell-trophy-rifle-match.html | HANKINS CAPTURES CAMP PERRY SHOOT; Takes Crowell Trophy Rifle Match With Perfect Score of 50 -- Johansen Next. | True | | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/gar-honors-its-dead-national-convention-opens-with-memorial-at.html | G.A.R. HONORS ITS DEAD.; National Convention Opens With Memorial at Grand Rapids. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/deals-in-new-jersey-factory-in-newark-is-sold-theatre-foreclosed.html | DEALS IN NEW JERSEY.; Factory in Newark Is Sold -- Theatre Foreclosed. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/weeks-price-ranges-wheat-oats-and-rye-higher-corn-mixed-in-active.html | WEEK'S PRICE RANGES.; Wheat, Oats and Rye Higher, Corn Mixed, in Active Trading. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/buys-new-rochelle-corner.html | Buys New Rochelle Corner. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/new-chapel-dedicated-bishop-walsh-blesses-structure-of-villa-lucia.html | NEW CHAPEL DEDICATED.; Bishop Walsh Blesses Structure of Villa Lucia in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/italy-invites-yachtsmen-us-entrants-sought-for-genoa-regattas-in.html | ITALY INVITES YACHTSMEN.; U.S. Entrants Sought for Genoa Regattas in February. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/fights-life-payments-eames-macveagh-in-chicago-faces-suit-of-woman.html | FIGHTS LIFE PAYMENTS.; Eames MacVeagh, In Chicago, Faces Suit of Woman Here. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/honor-student-is-suicide-syracuse-youth-who-wrote-book-at-14-could.html | HONOR STUDENT IS SUICIDE; Syracuse Youth Who Wrote Book at 14 Could Not Get Job. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/trading-sluggish-in-south-price-ranges-narrow-in-new-orleans.html | TRADING SLUGGISH IN SOUTH.; Price Ranges Narrow in New Orleans -- Speculation Light. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/jersey-boy-shot-accidentally.html | Jersey Boy Shot Accidentally. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/v0te-of-500000-cast-in-kentuoky-count-of-heavy-democratic-poll.html | VOTE OF 500,000 CAST IN KENTUOKY; Count of Heavy Democratic Poll Starts Today to Pick Chandler or Rhea to Run for Governor. 670 SOLDIERS QUIT HARLAN Guard of 40 Is Left, but This County, Like Whole State, Is Quiet After Hot Campaign. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/lumber-shipments-near-years-record-aug-31-total-was-the-best-for.html | LUMBER SHIPMENTS NEAR YEAR'S RECORD; Aug. 31 Total Was the Best for Any Week of 1935 Except in April, Mill Owners Say. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/tenement-budget-is-held-too-low-17-welfare-organizations-ask-for.html | TENEMENT BUDGET IS HELD TOO LOW; 17 Welfare Organizations Ask for Public Hearing and Larger Personnel. 390 INSPECTORS WANTED Loss of 30 Lives in Fires Is Attributed to Lack of Proper Protection. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/slaying-arouses-vienna-man-found-murdered-in-hotel-is-believed-a.html | SLAYING AROUSES VIENNA.; Man Found Murdered In Hotel Is Believed a Political Victim. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/ship-in-quick-turnaround-leaves-empty-8-hours-after-arrival-to-get.html | SHIP IN QUICK TURN-AROUND; Leaves Empty 8 Hours After Arrival to Get More Homecomers. | True | | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/marital-success-a-personal-ideal-dr-barstow-declares-it-is-not.html | MARITAL SUCCESS A PERSONAL IDEAL; Dr. Barstow Declares It Is Not Created by Word of Minister or Justice. HE ADVISES PREPARATION True Christian Union, He Says, Is an Experience Enrichening the Universe. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/5000-see-the-dahlias-at-rockefeller-city-additional-show-may-be.html | 5,000 SEE THE DAHLIAS AT ROCKEFELLER CITY; Additional Show May Be Held for Entries Kept Out by Last Week's Rains. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/league-assembly-will-meet-today-may-avoid-african-issue-as-long-as.html | LEAGUE ASSEMBLY WILL MEET TODAY; May Avoid African Issue as Long as It Continues to Be Discussed by Council. BRITISH DESIRE ACTION Depression, Refugee Problem and Status of Women Are to Be Considered. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/london-times-sees-uncertainty.html | London Times Sees Uncertainty. | True | Special Cable to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/troth-announced-of-mary-s-barker-member-ofshort-hills-family-to-be.html | !TROTH ANNOUNCED OF MARY S. BARKER; Member of.Short Hills Family to Be Bride of Edward Lawrence Kilroe. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/susquehanna-silk-mills-plan.html | Susquehanna Silk Mills Plan. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/republicans-hold-outing-jersey-state-chairman-honored-by-princeton.html | REPUBLICANS HOLD OUTING; Jersey State Chairman Honored by Princeton Annex Club. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/long-bills-curbing-new-deal-speeded-reported-to-louisiana-house-and.html | LONG BILLS CURBING NEW DEAL SPEEDED; Reported to Louisiana House and Ready for Third Reading Before Shooting. SENATOR DISCOUNTS 'COST' Says State's Rights Must Be Preserved Even if Millions in Aid Are Lost. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/gerry-library-put-in-supreme-court-collection-of-36000-volumes.html | GERRY LIBRARY PUT IN SUPREME COURT; Collection of 36,000 Volumes Moved From 7-Year Storage to New Marble Building. IN JUSTICES OWN ROOM Books of Legal Reports and Treatises Date From 16th Century Latin Tomes to 1927. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/chester-is-air-race-star-wins-one-speed-event-at-buffalo-and-is.html | CHESTER IS AIR RACE STAR.; Wins One Speed Event at Buffalo and Is Second in Other. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/god-seen-in-leaf-colors-dr-van-keuren-finds-beauty-of-autumn-divine.html | GOD SEEN IN LEAF COLORS.; Dr. Van Keuren Finds Beauty of Autumn Divine Message. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/son-of-magistrate-seized-after-crash-martin-rudich-paroled-on-the.html | SON OF MAGISTRATE SEIZED AFTER CRASH; Martin Rudich Paroled on the Charge of Driving While Intoxicated in Hewlett. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/henry-harrison-corwin-lumber-ealer-and-exsoldr-neared-95th-bihda.html | HENRY HARRISON CORWIN.; Lumber ealer and Ex-Soldr Neared 95th Bihda | True | Special to TE NEW YOK Tnzs. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/drowns-while-being-baptized.html | Drowns While Being Baptized. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/9000000-offering-for-the-c-o-today-3-equipment-trust-issue-due.html | $9,000,000 OFFERING FOR THE C. & O. TODAY; 3% Equipment Trust Issue, Due $600,000 Each Year to 1950, on Market. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/italians-vow-allegiance-convention-in-atlantic-city-sends-message.html | ITALIANS VOW ALLEGIANCE; Convention in Atlantic City Sends Message to Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/13638490-saving-for-city-proposed-citizens-group-offers-plan-to.html | $13,638,490 SAVING FOR CITY PROPOSED; Citizens' Group Offers Plan to Keep 1936 Budget Within $539,000,000 Limit. MANY SALARY CUTS URGED Law to Avoid Mandatory Pay Rises Also Are Included Among Recommendations. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/son-to-dr-and-mrs-jw-fowlkes.html | Son to Dr. and Mrs. J.W. Fowlkes. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/tries-suicide-rather-than-beg.html | Tries Suicide Rather Than Beg. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/goering-in-memel-plea-asks-powers-to-protect-germans-under.html | GOERING IN MEMEL PLEA.; Asks Powers to 'Protect Germans Under Lithuanian Rule.' | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/news-of-the-stage-a-pair-of-reopenings-be-a-juror-and-see-a-play.html | NEWS OF THE STAGE; A Pair of Reopenings -- Be a Juror And See a Play -- Casting Items And Sundry Broadway Matters. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/old-and-new-in-balance-living-in-past-of-gods-wisdom-advised-by-dr.html | OLD AND NEW IN BALANCE.; Living in Past of God's Wisdom Advised by Dr. Reed. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/the-screen-at-the-79th-street-theatre.html | THE SCREEN; At the 79th Street Theatre. | True | H.T.S. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/warms-awaits-his-trial-will-not-go-to-sea-again-until-he-is-cleared.html | WARMS AWAITS HIS TRIAL.; Will Not Go to Sea Again Until He Is Cleared, He Says. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/an-unfortunate-decision.html | AN UNFORTUNATE DECISION. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/big-chief-sunkee-head-of-the-alabama-tribe-of-indians-in-te.html | BIG CHIEF SUN-KEE; Head of the Alabama Tribe of Indians in Te | True | xas, | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/hoffman-reviews-shriners.html | Hoffman Reviews Shriners. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/sports-of-the-times-quartering-the-field-at-cleveland.html | Sports of the Times; Quartering the Field at Cleveland. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/commodity-average-goes-slightly-higher-still-fractionally-below-the.html | COMMODITY AVERAGE GOES SLIGHTLY HIGHER; Still Fractionally Below the Year's Highest -- British Index Lower, Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/hosiery-shipments-up-production-in-july-also-higher-as-compared.html | HOSIERY SHIPMENTS UP.; Production in July Also Higher as Compared With 1934 Period. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/to-prevent-war.html | To Prevent War. | True | RUSSELL GORDON CARTER | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/taxi-driver-slain-2-fares-wounded-gunmen-escape-after-firing.html | TAXI DRIVER SLAIN 2 FARES WOUNDED; Gunmen Escape After Firing Fusillade Without Warning in Long Island City. PAIR SERIOUSLY INJURED Assailants Force Cab to Curb, Kill Operator and Open Door to Shoot Others. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/willcox-sails-to-title-staten-island-youth-wins-comet-class-honors.html | WILLCOX SAILS TO TITLE.; Staten Island Youth Wins Comet Class Honors in Escargot. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/rev-hp-veazie-gets-san-francisco-post-former-precentor-at-st-johns.html | REV. H.P. VEAZIE GETS SAN FRANCISCO POST; Former Precentor at St. John's Cathedral Here Resigns as Rector in Peeksill. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/municipal-loans-nashville-tenn.html | MUNICIPAL LOANS.; Nashville, Tenn. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/scores-british-money-policy.html | Scores British Money Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/lucas-kirkland.html | Lucas -- Kirkland. | True | Special to THE NEW YORK TIMEB. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/drw-fi-roe-weds-alice-ongaro.html | Dr.W. FI. Roe Weds Alice Ongaro. | True | Special to T[ Nlr YORK TrvS. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/send-wives-out-of-ethiopia.html | Send Wives Out of Ethiopia. | True | By Laurence Stallings. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/cp-howard-reviews-printers-union-rise-he-tells-montreal-convention.html | C.P. HOWARD REVIEWS PRINTERS' UNION RISE; He Tells Montreal Convention It Has Grown From 3,000 Members to 80,000 Since 1873. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/chileans-arrive-today-army-jumping-team-to-prepare-for-national.html | CHILEANS ARRIVE TODAY.; Army Jumping Team to Prepare for National Horse Show. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/strike-picket-hit-by-auto-in-jersey-guard-engaged-by-director-of.html | STRIKE PICKET HIT BY AUTO IN JERSEY; Guard Engaged by Director of Consumers Research Insists He Did Not Try to Injure Man. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/pound-held-steady-by-exchange-fund-sterling-however-is-displaying.html | POUND HELD STEADY BY EXCHANGE FUND; Sterling, However, Is Displaying Decided Weakness in Its Relation to the Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/-autumn-wedding-for-anita-carroll-member-of-baltimore-society.html | ! AUTUMN WEDDING FOR ANITA CARROLL; Member of Baltimore Society Engaged to Charles Butler Alexander Jr. | True | Speclal to T NEV YOR TS. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/reich-steel-exports-rise.html | Reich Steel Exports Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/jacoby-wins-title-in-bridge-by-rally-he-tops-burnstine-in-masters.html | JACOBY WINS TITLE IN BRIDGE BY RALLY; He Tops Burnstine in Masters' Tournament by Single Point After Last-Round Drive. FOUR ACES PLAN CREDITED Both Leaders Attribute Their Ranking to the System -- 10 Visitors in the First Half. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/corn-traders-mark-time-anomalous-factors-in-price-and-supply.html | CORN TRADERS MARK TIME.; Anomalous Factors in Price and Supply Situation Are Noted. | True | Special to THE NEW YORK TIMES. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/macfarlanes-record-274-takes-glens-falls-open-he-breaks-course-mark.html | Macfarlane's Record 274 Takes Glens Falls Open; He Breaks Course Mark on Two Rounds to Triumph in Annual Golf Tournament -- Manero Second, Six Strokes Back. | True | By Lincoln A. Werden.special To the New York Times. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/parachutejumpers-use-russian-cathedral-tower.html | Parachute-Jumpers Use Russian Cathedral Tower | True | Special Cable to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/new-agency-acts-for-consumers-consolidation-of-nra-bodies-takes-up.html | NEW AGENCY ACTS FOR CONSUMERS; Consolidation of NRA Bodies Takes Up Price and Production Factors Over Nation. AUTHORIZED BY PRESIDENT Headed by W.H. Hamilton, Unit Seeks Ways for Public 'to Get More for Its Money.' | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/ethiopians-move-troops-to-south-defense-strengthened-against.html | ETHIOPIANS MOVE TROOPS TO SOUTH; Defense Strengthened Against Attacks From Points in Italian Somaliland. | True | By G.l. Steer. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/city-folks-hunt-wild-dogs-in-vain-wardens-fail-to-turn-daring.html | CITY FOLKS HUNT WILD DOGS IN VAIN; Wardens Fail to Turn Daring Picnickers From Perilous Monmouth County Swamp. CHILDREN TAKEN ON QUEST Local Experts Surprised When No Tenderfeet Get Lost in Pathless Woods. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/harvey-oonover.html | HARVEY oONOVER. | True | Spe to THS Naw Yo TaS. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/4-policemen-rescue-small-dog-in-river-patrolman-lowered-by-legs.html | 4 POLICEMEN RESCUE SMALL DOG IN RIVER; Patrolman Lowered by Legs From Dock Returns Pet to Hysterical Children. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/arms-financing-is-seen-london-bankers-weigh-growing-treasury-bill.html | ARMS FINANCING IS SEEN.; London Bankers Weigh Growing Treasury Bill Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/god-deemed-always-near-dr-carder-sees-faith-in-divine-power-in.html | GOD DEEMED ALWAYS NEAR; Dr. Carder Sees Faith in Divine Power in Psalmist's Song. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/16-years-of-crime-ended-by-bullet-vengeance-of-the-underworld.html | 16 YEARS OF CRIME ENDED BY BULLET; Vengeance of the Underworld Catches Up With Thug After Law Failed. FACED COURTS TEN TIMES Body of Matthew Lynch Found by Picnic Party Beside Queens Road. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/hornstein-herlands.html | Hornstein -- Herlands. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/sharp-advance-expected-steel-dominated-by-favorable-factors-says.html | SHARP ADVANCE EXPECTED.; Steel Dominated by Favorable Factors, Says Magazine. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/reich-railroads-economize.html | Reich Railroads Economize. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/profile-club-outing-in-white-mountains-insurance-men-and-their.html | PROFILE CLUB OUTING IN WHITE MOUNTAINS; Insurance Men and Their Wives Spend the Week-End at Maplewood Club. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/yonkers-canoeing-victor-beats-pendleton-team-by-point-to-keep.html | YONKERS CANOEING VICTOR; Beats Pendleton Team by Point to Keep Westchester Title. | True | Special to THE NEW YORK TIMES. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/judge-free-in-drunk-case-philadelphia-magistrate-was-arrested-in.html | JUDGE FREE IN DRUNK CASE; Philadelphia Magistrate Was Arrested in Police Station. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/mcdade-takes-title-run-annexes-aau-20000meter-race-with-thompson.html | McDADE TAKES TITLE RUN.; Annexes A.A.U. 20,000-Meter Race With Thompson Second. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/soldiers-of-1755-reburied-upstate-dr-fox-at-lake-george-rites-on.html | SOLDIERS OF 1755 REBURIED UP-STATE; Dr. Fox, at Lake George Rites on Anniversary of Battle, Hails 'Democratic Army.' | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/join-fight-on-radicalism-ten-in-congress-made-honorary-members-of.html | JOIN FIGHT ON RADICALISM.; Ten In Congress Made Honorary Members of Young Men's Council. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/business-tone-up-in-chicago-district-postlabor-day-slack-taken-up.html | BUSINESS TONE UP IN CHICAGO DISTRICT; Post-Labor Day Slack Taken Up, but Caution Rules in Some Mercantile Lines. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/greentree-riders-subdue-westbury-hitchcock-sets-pace-in-attack-that.html | GREENTREE RIDERS SUBDUE WESTBURY; Hitchcock Sets Pace in Attack That Gains 11-10 Victory at Sands Point. RIVALS WAGE HARD BATTLE Goals by Balding and Bostwick Decide After Smith Ties Score in Last Period. | True | By Robert F. Kelleyspecial To the New York Times. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/not-so-bad.html | NOT SO BAD. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/mrs-whigam-dies-in-bath-body-found-by-husband-excolonel-of-108th.html | MRS. WHIGAM DIES IN BATH; Body Found by Husband, Ex-Colonel of 108th Engineers. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/service-on-rescue-boat.html | Service on Rescue Boat. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/louis-warming.html | LOUIS WARMING. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/reich-bar-leader-assails-brodsky-hans-frank-says-magistrate-is-a.html | REICH BAR LEADER ASSAILS BRODSKY; Hans Frank Says Magistrate Is a Jew and So Cannot Insult the German Flag. SEES MISUSE OF OFFICE Appeals to Sense of Pair Play Here in Name of the Judiciary and Legal Fraternity. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/bucolic-memories.html | Bucolic Memories. | True | W.H. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/trd-oy-4y-dd-dirohr-footbl-immom-condered-by-stone-greatest-fuloack.html | TRD OY, 4Y, DD; DIROHSR; Footbl immoM Condered by Stone Greatest FulOack in HEtory of the Game. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/clothiers-are-accused-federal-trade-body-charges-five-concerns-with.html | CLOTHIERS ARE ACCUSED.; Federal Trade Body Charges Five Concerns With Unfairness. | True | Special to THE NEW YORK TIMES. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/munitions-makers-assailed-by-nye-war-scares-declared-timed-to.html | MUNITIONS MAKERS ASSAILED BY NYE; ' War Scares' Declared Timed to Coincide With Action on Appropriation Bills. ARMAMENT COSTS RISING' W.C.T.U. Convention in Atlantic City Adopts Neutrality Resolution After Address. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/model-boats-race-in-circles-in-park-pilotless-power-craft-speed.html | MODEL BOATS RACE IN CIRCLES IN PARK; Pilotless Power Craft Speed Around Pole in Lake After Spills and False Starts. QUEENS ENTRY SWIFTEST Dashes Over the Course at 25.7 Miles an Hour -- Mishap Puts Favorite Out of Regatta. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/dolson-quier-dead-retired-financier-vice-president-of-naonal-city.html | DOLSON QUIER DEAD; RETIRED FINANCIER; Vice President of Naonal City Company Un! 1932, lhen He Became HL | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/synagogue-drive-opens-nationwide-campaign-for-funds-started-by.html | SYNAGOGUE DRIVE OPENS.; Nation-Wide Campaign for Funds Started by United Group. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/gielgud-to-offer-a-lustier-romeo-london-actor-will-alternate-in.html | GIELGUD TO OFFER A LUSTIER 'ROMEO'; London Actor Will Alternate in Title Role and Mercutio With Laurence Olivier. THEN HOPES TO COME HERE Expects to Appear With Edith Evans on Broadway in 'The Laughing Woman.' | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/rediscount-rate-up-to-5-in-italy-increase-from-4-12-is-regarded-as.html | REDISCOUNT RATE UP TO 5% IN ITALY; Increase From 4 1/2 Is Regarded as Continuation of Move to Avert Inflation. TOURIST COUPONS ISSUED Equivalent to Registered Lire, These Promise Reductions in Travel Expenses. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/italy-seen-playing-for-time-in-geneva-and-intent-on-war-leagues.html | ITALY SEEN PLAYING FOR TIME IN GENEVA AND INTENT ON WAR; League's Efforts May Turn on Making Peace Rather Than Preventing Conflict. ROME IS STILL NOT BOUND Assembly Meets Today, but Is Not Expected to Consider the African Problem. ON THE MARCH,' SAYS DUCE Mussolini Asserts Italy Wants 'Peace With Justice' -- Rome Raises Rediscount Rate. Sparring by Italy Seen. ITALY SEEN PLAYING FOR TIME IN GENEVA | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/first-division-on-top-defeats-blind-brook-at-polo-by-135-as-field.html | FIRST DIVISION ON TOP.; Defeats Blind Brook at Polo by 13-5 as Field Leads Attack. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/eaton-is-assailed-as-changing-facts-mayor-thacher-of-albany-in-a.html | EATON IS ASSAILED AS CHANGING FACTS; Mayor Thacher of Albany in a Rochester Speech Says He Keeps Truth Hidden. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/40-years-in-pastorate-dr-hamilton-marks-anniversary-of-paterson.html | 40 YEARS IN PASTORATE.; Dr. Hamilton Marks Anniversary of Paterson Service. | True | Special to THE NEW YORK TIMES. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/governors-island-tops-new-york-ac-reaches-semifinal-round-of.html | GOVERNORS ISLAND TOPS NEW YORK A.C.; Reaches Semi-Final Round of Invitation Polo Tourney With 8-6 Victory. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/london-gold-holdings-total-set-at-370000000-exclusive-of-the-banks.html | LONDON GOLD HOLDINGS.; Total Set at 370,000,000, Exclusive of the Bank's 194,000,000. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/sail-trade-fleet-reduced-to-dozen-only-few-deep-sea-schooners.html | SAIL TRADE FLEET REDUCED TO DOZEN; Only Few Deep Sea Schooners Remain of Our Once Vast Number, Survey Shows. FALL RIGGERS DOWN TO SIX Seven Barkentines and Four Barks Are Still in Commission, but Seldom Leave Docks. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars in Repair. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/7167123-earned-by-utility-in-year-philadelphia-company-groups.html | $7,167,123 EARNED BY UTILITY IN YEAR; Philadelphia Company Group's Income Off From $8,025,850 in Previous Period. SLIGHT DROP IN REVENUE Statements of Results of Operations of Other Public Service Concerns. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/conference-today-in-garment-strike-union-head-to-press-again-for.html | CONFERENCE TODAY IN GARMENT STRIKE; Union Head to Press Again for Arbitration -- Employers Say Clerks Are Fairly Treated. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/bridgeport-factory-sold.html | Bridgeport Factory Sold. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/crisis-lifts-franc-against-sterling-many-speculators-liquidate.html | CRISIS LIFTS FRANC AGAINST STERLING; Many Speculators Liquidate Pounds on Fear of Trouble for Britain With Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/the-railroad-problem.html | THE RAILROAD PROBLEM. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/hurricane-in-embassy-film.html | Hurricane in Embassy Film. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/munsick-quits-insurance-post.html | Munsick Quits Insurance Post. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/25-safe-as-motors-of-2-airliners-fail-3500-at-buffalo-plane-races.html | 25 SAFE AS MOTORS OF 2 AIRLINERS FAIL; 3,500 at Buffalo Plane Races See Chicago-Newark Craft Ground-Loop in Landing. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/newark-breaks-even-and-gains-playoffs-bears-beat-albany-41-then.html | NEWARK BREAKS EVEN AND GAINS PLAY-OFFS; Bears Beat Albany, 4-1, Then Lose, 3-2, to Finish Fourth in International League. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/winter-heads-polish-jews.html | Winter Heads Polish Jews. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/decries-stress-on-afterlife.html | Decries Stress on After-Life. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/giants-stop-pirates-31-with-hubbell-on-mound-ace-hurler-wins-no-21.html | Giants Stop Pirates, 3-1, With Hubbell on Mound; Ace Hurler Wins No. 21, Triples by Jackson and Terry Deciding -- New Yorkers Move Half Game Nearer Cards and Cubs. | True | By John Drebinger.special To the New York Times. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/panama-assemblyman-holds-police-at-bay-wanted-following-theft-of-us.html | Panama Assemblyman Holds Police at Bay; Wanted Following Theft of U.S. Army Guns | True | Special Cable to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/w-mdonal.html | W. MDONAL | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/asks-church-unity-to-end-world-ills-dr-mudge-sees-a-challenge-to.html | ASKS CHURCH UNITY TO END WORLD ILLS; Dr. Mudge Sees a Challenge to Christianity in Present-Day Threats of Conflict. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/leto-and-rossi-box-tonight.html | Leto and Rossi Box Tonight. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/defeat-of-mellen-sure-foes-assert-discount-pledge-of-support.html | DEFEAT OF MELLEN SURE, FOES ASSERT; Discount Pledge of Support Obtained by Him From 20 Republican Leaders. BUT HE IS STILL CONFIDENT Result of Primary Contests Expected to Have Little Effect Upon the Outcome. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/black-eagle-gains-horse-show-title-mrs-gimbels-gelding-takes.html | BLACK EAGLE GAINS HORSE SHOW TITLE; Mrs. Gimbel's Gelding Takes Jumping Crown -- Vanity Box Best in Saddle Division. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/blocking-peace-moves-our-neutrality-legislation-is-viewed-as-bar-to.html | BLOCKING PEACE MOVES.; Our Neutrality Legislation Is Viewed as Bar to Effective Action. | True | POLITICAL OBSERVER | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/aut-hor-and-schola-8-known-as-dean-the-ohodox-pache-of-am-hebrew-as.html | Aut; hor and Schola 8 Known as Dean the Ohodox Pache of Am HEBREW ASSEMBLY HEAD Ordained at 20, He Won Fame in Many Lands as Teacher and in the Zionist MovemenL | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/berlin-boerse-hardens-weekend-buying-cancels-some-of-the-earlier.html | BERLIN BOERSE HARDENS.; Week-End Buying Cancels Some of the Earlier Losses. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/cruelty-of-rules-cited-better-none-at-all-says-rector-than-one.html | CRUELTY OF RULES CITED.; Better None at All, Says Rector, Than One Unbreakable. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/mrs-d-s-wentworth-chicago-educator-dies-at-the-age-of-93-years.html | MRS. D. S. WENTWORTH.; Chicago Educator Dies at the Age of 93 Years, | True | Spe T Ew Yo TXES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/40000-potlatch-marks-attaining-83-illinois-farmer-celebrates-his.html | $40,000 POTLATCH MARKS ATTAINING 83; Illinois Farmer Celebrates His Birthday With Gifts $1,000 Each to His Kinfolk. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/shrine-of-1480-bc-reproduced-here-model-of-egyptian-temple-in-exact.html | SHRINE OF 1480 B.C. REPRODUCED HERE; Model of Egyptian Temple in Exact Detail Is Put on View at Art Museum. RELIEF WORKERS DID JOB Architectural Draftsmen and Model Makers Took Nearly a Year to Compile It. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/homerpeck.html | HomerPeck. | True | Special to TH Nw YORX TES. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/-total-rest-cure-is-business-need-say-republicans-breathing-spell.html | ' TOTAL REST CURE' IS BUSINESS NEED, SAY REPUBLICANS; ' Breathing Spell' From Roosevelt Only Breeds Fear, National Committee Asserts. CITES PLANS FOR NEW NRA Howard Letter 'Stunt' Evaded Budget Balancing and Inflation Issues, It Charges. REPUBLICANS URGE 'TOTAL REST CURE' | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/lizards-fight-at-translux.html | Lizards Fight at Trans-Lux. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/business-is-resigned-in-london-to-a-war-principal-anxiety-in.html | BUSINESS IS RESIGNED IN LONDON TO A WAR; Principal Anxiety in African Crisis Is Doubt Over Its Localization. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/1900-census-to-fix-oldage-pensions-exact-age-of-every-man-woman-and.html | 1900 CENSUS TO FIX OLD-AGE PENSIONS; Exact Age of Every Man, Woman and Child Lister Therein Will Be Carded in Index. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/agree-on-wages-hours-plastering-contractors-and-workers-sign.html | AGREE ON WAGES, HOURS.; Plastering Contractors and Workers Sign Voluntary Compact. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/dr-basil-studensky-phsn-stricken-while-entering-auto-near-his-hom.html | DR. BASIL STUDENSKY.; Phsn Stricken While Entering Auto Near His Hom | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/dr-theodore-senseman-surgical-director-of-atlantic-city-hospital.html | DR. THEODORE SENSEMAN.; Surgical Director of Atlantic City Hospital Dies at Age of 6 | True | 0 | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/ship-challenge-seen-facing-us-galliard-ravenel-says-tourist.html | SHIP CHALLENGE SEEN FACING U.S.; Galliard Ravenel Says Tourist Preference for American Vessels Justifies Expansion. CALLS FOR FEDERAL HELP Ship Owners and Public Also Should Unite for Big Merchant Marine, He Asserts. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/cavalier-and-williams-put-detroit-star-through-severe-test-in-three.html | Cavalier and Williams Put Detroit Star Through Severe Test in Three Rounds -- Paterson Fighter Praises Bomber's Punching Ability -- 4,000 See Baer Box Five Sessions. | True | By Joseph C. Nichols.special To the New York Times. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/opening-contest-in-international-yacht-series-is-taken-by-bermuda.html | Opening Contest in International Yacht Series Is Taken by Bermuda Crews; MATCH EVENT GOESTO BERMUDA CRAFT Vanquish Long Island Sound Interclubs in First of the International Series. LONGTAIL SHOWS THE WAY Gosling's Boat Triumphs by 14 Seconds, With Cardinal Second, Barbara Next. | True | By James Robbins.special To the New York Times. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/berkshire-parties-for-dutch-envoy-the-johannes-van-den-bosches.html | BERKSHIRE PARTIES FOR DUTCH ENVOY; The Johannes Van Den Bosches Entertain at Pittsfield for Jonkheer de Witt. THE C.A. BRISTEDS HOSTS Give Dinner for Diplomat at Lenox -- Mrs. E. Parmalee Prentice Has Musicale. | True | Special to THE NEW YORK TIMES. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/lieut-tancook-west-pointer-wed-captain-of-last-falls-football-team.html | LIEUT. STANCOOK, WEST POINTER, WED; Captain of Last Fall's Football Team Takes Margaret Kessner as Bride. BEST ATHLETE OF CLASS He and Bride Will Reside at the U. S. Army Post on Governors Island. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/magnes-asks-new-school-university-head-urges-college-of-agriculture.html | MAGNES ASKS NEW SCHOOL; University Head Urges College of Agriculture in Palestine. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/schachts-position-believed-secure-while-unpopular-with-nazi.html | SCHACHT'S POSITION BELIEVED SECURE; While Unpopular With Nazi Extremists, He Enhances Prestige by Success With Loans. EXPORT FUNDS WITHHELD Minister Favors Liberal Credit Policy for Goods for the Home Market. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/bodyguard-always-with-him.html | Bodyguard Always With Him. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/illfated-ames-ketch-back-home.html | Ill-Fated Ames Ketch Back Home | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/end-law-of-might-dr-shultz-pleads-cloak-of-righteousness-is-the.html | END LAW OF MIGHT, DR. SHULTZ PLEADS; Cloak of Righteousness Is the World's Need, He Says, Citing Armed Display in Europe. PAUL AT MALTA RECALLED Picture of Apostle Weary From the Sea Contrasted With the Island's Warlike Array. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/eagle-eleven-downs-reading.html | Eagle Eleven Downs Reading. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/gest-to-produce-chinese-play-here-announces-in-moscow-that-he-has.html | GEST TO PRODUCE CHINESE PLAY HERE; Announces in Moscow That He Has Obtained Rights to 'Lady Precious Stream.' | True | By Walter Duranty.special Cable To the New York Times. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/advertisers-meet-today-financial-associations-members-at-atlantic.html | ADVERTISERS MEET TODAY.; Financial Association's Members at Atlantic City for Session. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/mrs-john-hancock.html | MRS. JOHN HANCOCK. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/f-murray-davis.html | F. MURRAY DAVIS. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/soviet-explorers-find-more-islands-sadko-expedition-reports-the.html | SOVIET EXPLORERS FIND MORE ISLANDS; Sadko Expedition Reports the Discovery of Three Arctic Isles Near Northern Land. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/operating-revenues-rise-but-northern-states-power-group-shows-drop.html | OPERATING REVENUES RISE.; But Northern States Power Group Shows Drop in Net Income. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/world-faces-war-dr-butler-warns-faithlessness-of-nations-is-the.html | WORLD FACES WAR, DR. BUTLER WARNS; Faithlessness of Nations Is the Reason, He Says, Citing Tragedies of Last Conflict. WANTS RULE BY PRINCIPLE Urges Action at Polls by Those Who Want Peace -- Sees Our People in Favor of League. | True | | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/16-new-gold-mines-in-ontario-in-year-revival-in-northwest-of.html | 16 NEW GOLD MINES IN ONTARIO IN YEAR; Revival in Northwest of Province, After Long Inactivity, Opens Up Several Properties. METALLIC PRODUCTION UP $2,000,000 Gain Shown in Six Months -- Record Nickel Output in Canada in 1934. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/mrs-joyce-75-holds-party.html | Mrs. Joyce, 75, Holds Party. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/sweep-in-regatta-scored-by-jacoby-north-bergen-star-takes-all-three.html | SWEEP IN REGATTA SCORED BY JACOBY; North Bergen Star Takes All Three Outboard Races for Pros on Greenwood Lake. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/tiehenor-cremerius.html | Tiehenor -- Cremerius. | True | Special to TIIW Nw Yolx TXMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/economic-gains-seen-for-reich-in-crisis-rearmament-industrial-boom.html | ECONOMIC GAINS SEEN FOR REICH IN CRISIS; Rearmament Industrial Boom Is Held Likely if Western Powers Set the Pace. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/fordhams-football-hopes-rest-on-twentyone-giant-sophomores-coach.html | Fordham's Football Hopes Rest On Twenty-One Giant Sophomores; Coach Crowley Frankly Admits Second-Year Group Is Best He Ever Has Had -- Captain Maniaci, Shifted From Right Halfback to Left, Will Be Chief Ball Carrier for the Rams. | True | By Arthur J. Daley. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/wheat-situation-near-adjustment-although-many-new-conditions-exist.html | WHEAT SITUATION NEAR ADJUSTMENT; Although Many New Conditions Exist, the Main Interest Is Centred in Canada. WHEAT SITUATION NEAR ADJUSTMENT | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/royalists-disrupt-greek-rally-here-couple-and-daughter-8-are-hurt.html | ROYALISTS DISRUPT GREEK RALLY HERE; Couple and Daughter, 8, Are Hurt by Blows at Reception of 6,000 Pro-Republicans. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/majority-of-poles-boycott-election-less-than-40-per-cent-of-voters.html | MAJORITY OF POLES BOYCOTT ELECTION; Less Than 40 Per Cent of Voters in Warsaw Ballot for Hand-Picked Deputies. FEWER VOTE IN PROVINCES 180 of 208 Members of New Sejm Are Supporters of Premier Slawek's Bloc. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/heads-music-school-grace-spofford-to-direct-courses-at-henry-street.html | HEADS MUSIC SCHOOL.; Grace Spofford to Direct Courses at Henry Street Settlement. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/4-quakes-in-california-series-of-tremors-in-imperial-valley-do-no.html | 4 QUAKES IN CALIFORNIA.; Series of Tremors in Imperial Valley Do No Damage. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/6-bio-ll-is-a-textile-leader-former-president-of-j-p-costes-inc.html | 6. BIO LL IS; A TEXTILE LEADER; Former President of J. & P. Costes, Inc., Succumbs st Rhode Iand SummerHom | True | rs. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/stock-average-higher-fisher-index-up-last-week-but-still-below.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Up Last Week, but Still Below Year's Highest. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/1000-baltimore-pupils-will-aid-traffic-police.html | 1,000 Baltimore Pupils Will Aid Traffic Police | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/a-child-to-mrs-ri-ingalls-jr.html | A Child to Mrs. R.I. Ingalls Jr. | True | Special to THE NEW YORK TIMES. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/miss-hollinger-gains-quarterfinal-round-favorite-vanquishes-miss.html | MISS HOLLINGER GAINS QUARTER-FINAL ROUND; Favorite Vanquishes Miss Jean Harshaw in Girls' National Tennis, 6-1, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/boston-greets-best-british-admiral-saluted-by-cannon-as-his.html | BOSTON GREETS BEST.; British Admiral Saluted by Cannon as His Flagship Arrives. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/13000-thrilled-as-perry-wins-fourset-battle-in-us-tennis-tournament.html | 13,000 Thrilled as Perry Wins Four-Set Battle in U.S. Tennis Tournament; PERRY IS EXTENDED TO SUBDUE SHIELDS | True | By Allison Danzig | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/president-assails-municipal-waste-he-tells-hyde-park-neighbors.html | PRESIDENT ASSAILS MUNICIPAL WASTE; He Tells Hyde Park Neighbors Local Elections Should Be Based on Budget Issues. HITS TOWN-COUNTY COSTS President Begins Country Sabbath by Attending Church After Late Breakfast. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/sustained-demand-for-steel-likely-pittsburgh-trade-expects-rise.html | SUSTAINED DEMAND FOR STEEL LIKELY; Pittsburgh Trade Expects Rise Early Next Year -- Dip in Output Laid to Holiday. SUSTAINED DEMAND FOR STEEL LIKELY | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/reprieved-slayer-ill-long-stay-in-death-house-causes-posterino.html | REPRIEVED SLAYER ILL.; Long Stay in Death House Causes Posterino Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/mass-protest-in-bolivia-big-parades-held-to-demand-release-of.html | MASS PROTEST IN BOLIVIA.; Big Parades Held to Demand Release of Prisoners by Paraguay. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/young-spring-and-wire-expands.html | Young Spring and Wire Expands | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/enger-die-coal-and-ice-dealer-pi.html | SENGER, DIES; COAL AND ICE DEALER; PI | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/five-injured-in-crash-three-brooklyn-women-hurt-as-car-smashes-rail.html | FIVE INJURED IN CRASH.; Three Brooklyn Women Hurt as Car Smashes Rail Up-State. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/woman-dies-of-auto-injuries.html | Woman Dies of Auto Injuries. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/leadership-fights-plague-tammany-contests-are-raging-in-more-than.html | LEADERSHIP FIGHTS PLAGUE TAMMANY; Contests Are Raging in More Than Half of 23 Manhattan Assembly Districts. 1937 PROSPECTS A SPUR Violence Feared by Mahoney in First -- Usual Hagan Battle On in the Seventh. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/56-win-promotion-on-faculty-of-nyu-advancements-are-made-in-the.html | 56 WIN PROMOTION ON FACULTY OF N.Y.U.; Advancements Are Made in the Celebration of University's 104th Academic Year. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/soccer-americans-score-beat-brookhattan-team-by-30-as-3000-witness.html | SOCCER AMERICANS SCORE.; Beat Brookhattan Team by 3-0 as 3,000 Witness Benefit Game. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/plans-roundworld-flight.html | Plans Round-World Flight. | True | | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/southball-moonstone-of-halcyon-wins-morrison-trophy-at-middletown.html | Southball Moonstone of Halcyon Wins Morrison Trophy at Middletown Show; GREYHOUND NAMED BEST IN DOG SHOW Ch. Southball Moonstone of Halcyon Captures Premier Award at Middletown. MILSON O'BOY TRIUMPHS Ben Edar Bawcock, Imperial Duke of What Ho, Anthony of Cosalta Also Win. | True | By Henry R. Ilsley.special To the New York Times. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/charles-p-collyer-controlr-of-chemical-bank-of-new-york-dies-in-new.html | CHARLES P. COLLYER.; Controlr of Chemical Bank of New York Dies in New Jer | True | sey, | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/foreign-exchange-rates-week-ended-sept-7-1935.html | FOREIGN EXCHANGE RATES; WEEK ENDED SEPT. 7, 1935. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/wedding-on-sept-28-i-of-barbara-weaver-i-jenhintown-pa-girl-to.html | WEDDING ON SEPT. 28 i OF BARBARA WEAVER; i Jenhintown, Pa., Girl to Become I Bride of Albert Whittlesey in Elkins Park Church. | True | Specia! to THE NE YOR TEB. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/-breathing-spell-here-wins-praise-in-london.html | ' Breathing Spell' Here Wins Praise in London | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/tad-jones-pays-tribute.html | Tad Jones Pays Tribute. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/keeping-museums-open-at-night.html | Keeping Museums Open at Night. | True | LEO JACOBY | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/christs-principles-held-guiding-nation-his-views-of-truth-and.html | CHRIST'S PRINCIPLES HELD GUIDING NATION; His Views of Truth and Justice Have Helped Shape Policies, Rev. J.M. Chew Declares. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/winegrowers-to-get-aid-bank-of-france-will-lend-money-to-prevent.html | WINEGROWERS TO GET AID.; Bank of France Will Lend Money to Prevent Price Falls. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/thieves-free-gas-flood-imperil-chicago-area.html | Thieves Free 'Gas' Flood, Imperil Chicago Area | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/dannunzio-flays-league-poet-writes-to-french-president-he-hopes.html | D'ANNUNZIO FLAYS LEAGUE; Poet Writes to French President He Hopes Italy Will Break Away. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/new-berlin-bishop-says-god-is-leader-20000-catholics-hear-mgr.html | NEW BERLIN BISHOP SAYS GOD IS LEADER; 20,000 Catholics Hear Mgr. Preysing Declare 'Christian' and 'German' Complementary Terms. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/tokyo-premier-takes-communication-post-rifts-in-cabinet-defeat-plan.html | TOKYO PREMIER TAKES COMMUNICATION POST; Rifts in Cabinet Defeat Plan to Name Another Successor to Minister Who Died. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/judaisms-aims-defined-they-cannot-be-likened-to-those-of-nations.html | JUDAISM'S AIMS DEFINED.; They Cannot Be Likened to Those of Nations, Rabbi Margolis Says. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/roosevelt-program-for-youth-assailed-administration-condemned-by.html | ROOSEVELT PROGRAM FOR YOUTH ASSAILED; Administration Condemned by Youth Congress Here, Which Asks Its Dissolution. | True | | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/play-opens-today-in-amateur-golf-firstday-schedule-for-us-tourney.html | PLAY OPENS TODAY IN AMATEUR GOLF; First-Day Schedule for U.S. Tourney at Cleveland Calls for 79 Matches. LITTLE IN GREAT FORM Defending Champion Shoots 31, Five Under Par, in Practice -- Will Oppose King. | True | By William D. Richardson.special To the New York Times. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/use-of-us-cotton-drops-world-consumption-for-season-is-put-at.html | USE OF U.S. COTTON DROPS.; World Consumption for Season Is Put at 11,249,000 Bales. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/269th-at-camp-smith-harlem-unit-arrives-as-bronx-artillerymen-leave.html | 269TH AT CAMP SMITH; Harlem Unit Arrives as Bronx Artillerymen Leave. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/peace-with-justice.html | PEACE WITH JUSTICE." | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/investor-buys-yorkville-houses-2-flats-at-third-av-and-94th-st-sold.html | INVESTOR BUYS YORKVILLE HOUSES; 2 Flats at Third Av. and 94th St. Sold by Teachers' Fund Will Be Modernized. OTHER DEALS IN THE CITY McMeekan Syndicate Is Among Those Buying Up Apartment Buildings for Investment Value. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/french-put-hoarded-funds-into-investment-as-paris-bourse-views-war.html | French Put Hoarded Funds Into Investment As Paris Bourse Views War Threats Calmly | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/tammany-contest-reaches-teacup-stage-15th-district-split-by-rival.html | Tammany Contest Reaches Teacup Stage; 15th District Split by Rival Social Affairs | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/ruth-davies-bride-of-robert-p-young-marriage-of-upper-montclair.html | RUTH DAVIES BRIDE OF ROBERT P. YOUNG; Marriage of Upper Montclair Girl in Nashua, N. H., Is Announced by Parents. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/comics-cost-youths-life-epileptic-falls-to-death-while-reading-them.html | COMICS COST YOUTH'S LIFE; Epileptic Falls to Death While Reading Them on Roof. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/german-price-index-up-wholesale-figure-was-1024-on-aug-28-against.html | GERMAN PRICE INDEX UP.; Wholesale Figure Was 102.4 on Aug. 28, Against 102.3 on Aug. 21. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/scores-our-silver-policy-racket-set-up-by-monetary-witch-doctors.html | SCORES OUR SILVER POLICY; ' Racket' Set Up by 'Monetary Witch Doctors', Says Breckinridge. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/train-kills-woman-in-jersey.html | Train Kills Woman in Jersey. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/sees-fraud-in-oil-figures-texas-commissioner-says-certain-companies.html | SEES FRAUD IN OIL FIGURES; Texas Commissioner Says Certain Companies Were Favored. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/cards-score-110-then-lose-by-42-divide-with-phils-before-23000.html | CARDS SCORE, 11-0, THEN LOSE BY 4-2; Divide With Phils Before 23,000 -- Dizzy Dean Gets 25th Triumph in the First. 5 PITCHERS IN NIGHTCAP Winning Streak of Games Cut, Though Victors Make Only Four Safeties. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/mary-denisons-plans-maryland-girl-names-attendants-for-wedding-to-j.html | MARY DENISON'S PLANS.; Maryland Girl Names Attendants for Wedding to J. W. Kemp Jr, | True | Special to TH N-w YORX TIDIES. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/the-mediocre-defended-hitching-wagon-to-star-is-bad-idea-the-rev-jj.html | THE MEDIOCRE DEFENDED.; ' Hitching Wagon to Star' Is Bad Idea, the Rev. J.J. Henry Says. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/cestone-and-mucci-win-top-lauckneranderson-5-and-4-in-new-jersey.html | CESTONE AND MUCCI WIN.; Top Lauckner-Anderson, 5 and 4, in New Jersey Best-Ball Final. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/ames-smith.html | Ames -- Smith. | True | Special to T NEW YORK TgS. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/irreligion-viewed-as-peril-to-peace-with-neopagnism-it-is-the.html | IRRELIGION VIEWED AS PERIL TO PEACE; With Neo-Pagnism It Is the Source of a New Spirit of Anti-Christ, Hammer Says. FIRM FAITH HELD VITAL Spirit of Mary Is Need of the World, He Asserts -- Warns of Menace to Christianity. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/louis-tieman.html | LOUIS TIEMAN. | True | Spt Ts NEW YoaE TME | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/prices-of-cotton-narrow-all-week-net-changs-5-points-higher-to-1.html | PRICES OF COTTON NARROW ALL WEEK; Net Changes 5 Points Higher to 1 Lower in the Active Deliveries. NEW LOAN AIDS TRADING Discounts Are Eliminated and Premiums Established on Distant Futures. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/canada-trade-idea-revealed-by-hull-secretary-makes-public-letters.html | CANADA TRADE IDEA REVEALED BY HULL; Secretary Makes Public Letters Showing He Rejected Payments Balance as Basis. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/mrs-william-f-ackerm.html | MRS. WILLIAM F. ACKERM | True | AN | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/robinson-sees-way-clear-senator-says-roosevelt-assures-business-on.html | ROBINSON SEES WAY CLEAR; Senator Says Roosevelt Assures Business on Political Phase. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/red-sox-win-62-52-down-white-sox-twice-and-move-into-fourth-place.html | RED SOX WIN, 6-2, 5-2.; Down White Sox Twice and Move Into Fourth Place. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/failures-in-germany-decrease.html | Failures in Germany Decrease. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/foe-of-autos-dies-at-74-t-e-conellen-of-orang-n-j-rode-in-a-car.html | FOE OF AUTOS DIES AT 74.; T. E. Conellen of Orang N. J, Rode in a Car Only Once. | True | Se TH Nw Yo | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/planetarium-here-will-open-on-oct-3-school-children-to-be-first-to.html | PLANETARIUM HERE WILL OPEN ON OCT. 3; School Children to Be First to View Novel Projection of Stars in Their Courses. DOME REFLECTS PLANETS Movement of Heavenly Bodies Revealed Realistically -- Small Admission Fee to Be Charged. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/70-bandits-rove-matto-grosso.html | 70 Bandits Rove Matto Grosso. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/many-good-people-called-unlovely-radiance-and-graciousness-often.html | MANY 'GOOD PEOPLE' CALLED UNLOVELY; ' Radiance and Graciousness' Often Lacking Among Christians, Dr. Chirgwin Says. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/damage-of-million-in-virginias-flood-james-river-subsides-from-its.html | DAMAGE OF MILLION IN VIRGINIA'S FLOOD; James River Subsides From Its Crest -- Richmond Is Without Gas. | True | | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/services-held-here.html | Services Held Here. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/friendly-to-mayor-hirshfield-insists-retiring-magistrate-writes-to.html | FRIENDLY TO MAYOR, HIRSHFIELD INSISTS; Retiring Magistrate Writes to La Guardia Following Report He Was to Be Dropped. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/adowa-is-believed-first-aim-of-italy-mechanical-forces-expected-to.html | ADOWA IS BELIEVED FIRST AIM OF ITALY; Mechanical Forces Expected to Play Large Part in Drive on Ethiopian City. ETHIOPIAN PLANS IN DOUBT May Involve Yielding First 80 Miles Without Fight and Then Guerrilla Tactics. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/200000-in-liquor-seized-on-vessel-british-ship-and-3-speedboats.html | $200,000 IN LIQUOR SEIZED ON VESSEL; British Ship and 3 Speedboats Captured by Coast Guard Near Atlantic City. 20 PRISONERS ARE TAKEN Cutters Halt the Transfer of Cargo With Shot -- Largest Haul Since Repeal. $200,000 IN LIQUOR, BRITISH SHIP SEIZED | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/park-avenue-youth-badly-hurt.html | Park Avenue Youth Badly Hurt. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/british-stock-index-higher.html | British Stock Index Higher. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/three-flee-as-yacht-burns-sinks-in-sound-r-mcculloughs-of-new.html | THREE FLEE AS YACHT BURNS, SINKS IN SOUND; R. McCulloughs of New Rochelle and Captain Escape in a Dinghy as Gas Blazes. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/browns-take-two-games-beat-athletics-94-and-75-to-gain-seventh.html | BROWNS TAKE TWO GAMES; Beat Athletics, 9-4 and 7-5, to Gain Seventh Place. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/berlin-money-market-firm.html | Berlin Money Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/asks-fight-on-third-reich-jabotinsky-urges-new-zionist-group-to.html | ASKS FIGHT ON THIRD REICH; Jabotinsky Urges New Zionist Group to Join Others in Battle. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/friendly-scuffle-brings-arrest.html | Friendly Scuffle Brings Arrest. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/ship-seth-parker-afloat-disabled-craft-creeps-toward-honolulu.html | SHIP SETH PARKER AFLOAT; Disabled Craft Creeps Toward Honolulu -- Rescue Boat Nears Her | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/rickett-confident-on-oil-concession-agent-in-ethiopian-deal-on.html | RICKETT CONFIDENT ON OIL CONCESSION; Agent in Ethiopian Deal, on Reaching Cairo, Says Terms Will Be Fulfilled. HE IS GUARDED CLOSELY Briton Denies He Has Any Link With London or Rome in Connection With Contract. | True | By Joseph M. Levy.special Cable To the New York Times. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/sisters-double-bridal-mildred-snead-to-be-wed-to-d-g-de-muth.html | SISTERS DOUBLE BRIDAL; Mildred Snead to Be Wed to D, G. De Muth; Christie to W. S. Evans | True | Special to T New Yos,c Ti,zs. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/macnider-hits-roosevelt-nation-needs-a-fighting-republican-party.html | MacNIDER HITS ROOSEVELT; Nation Needs a Fighting Republican Party, Says Ex-Envoy. | True | | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/drowns-trying-to-catch-ball.html | Drowns Trying to Catch Ball. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/mother-slays-crippled-son.html | Mother Slays Crippled Son. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/young-aurora-four-wins-juniors-also-triumph-in-thorn-memorial-polo.html | YOUNG AURORA FOUR WINS.; Juniors Also Triumph In Thorn Memorial Polo. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/spurs-war-against-sin.html | Spurs War Against Sin. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/long-as-politician-made-many-foes-fist-fights-with-reporters-and.html | LONG AS POLITICIAN MADE MANY FOES; Fist Fights With Reporters and Feud With the State Senate Marked Term as Governor. END OFTEN PREDICTED Latest Role as Storm Centre Was Acted in Filibuster in Dying Hours of Senate. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/doctor-shoots-huey-long-in-louisiana-state-capitol-bodyguards-kill.html | DOCTOR SHOOTS HUEY LONG IN LOUISIANA STATE CAPITOL; BODYGUARDS KILL ASSAILANT; SENATOR'S WOUND GRAVE | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/rites-tomorrow-for-robert-simon-services-for-prominent-real-estate.html | RITES TOMORROW FOR ROBERT SIMON; Services for Prominent Real Estate Operator to Be at 10 A.M. in Town Hall. TRIBUTE PAID BY LEADERS Head of Many Corporations Was Active in Philanthropy and Head of Carnegie Hall. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/former-champion-impressive.html | Former Champion Impressive. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/esthei-hinman-is-wed-becomes-bride-of-dr-b-d-dealy-of-grasslands.html | ESTHEi HINMAN IS WED.; Becomes Bride of Dr. B. d. Dealy of Grasslands Hospital. | True | Specdal to TI Nw YoIg Tzgs. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/hedging-in-oats-futures-operators-switch-from-near-dates-outside.html | HEDGING IN OATS FUTURES.; Operators Switch From Near Dates -- Outside Rye Buying Light. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/lansbury-may-quit-british-labor-post-talks-of-resigning-as-leader.html | LANSBURY MAY QUIT BRITISH LABOR POST; Talks of Resigning as Leader Because of Group Urging Sanctions Against Italy. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/senators-defeat-ninth-tigers-in-ninth-score-by-4-to-3-when-lawson.html | SENATORS DEFEAT NINTH TIGERS IN NINTH; Score by 4 to 3 When Lawson, Rookie Hurler, Forces In Deciding Tally. PETTIT WINNING PITCHER Relieves Hadley After Champions Amass 3-0 Lead -- Travis Hits Triple in Pinch. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/talys-new-envoy-received-by-hitler-ambassador-asks-understanding.html | TALY'S NEW ENVOY RECEIVED BY HITLER; Ambassador Asks 'Understanding' for His Nation, Engaged in 'Fortifying Her Power." | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/3299435572-paid-in-federal-taxes-collections-for-193435-fiscal.html | $3,299,435,572 PAID IN FEDERAL TAXES; Collections for 1934-35 Fiscal Period Heaviest in the Last 14 Years. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/rudy-vallee-in-toronto-hospital.html | Rudy Vallee in Toronto Hospital. | True | | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/promotion-in-the-navy.html | PROMOTION IN THE NAVY. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/city-auto-mishaps-fell-183-per-cent-for-august.html | City Auto Mishaps Fell 18.3 Per Cent for August | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/teachers-praise-mayor-commend-admirable-stand-for-adequate-school.html | TEACHERS PRAISE MAYOR.; Commend 'Admirable' Stand for Adequate School Facilities. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/faith-as-a-fellowship-dr-rogers-says-belief-in-god-is-vital-to.html | FAITH AS A FELLOWSHIP.; Dr. Rogers Says Belief in God Is Vital to Redemption. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/scarsdale-sales-increase.html | Scarsdale Sales Increase. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/foreign-trade-pays-many.html | Foreign Trade Pays Many. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/football-giants-defeat-passaic-330-in-exhibition-as-smith-and.html | Football Giants Defeat Passaic, 33-0, In Exhibition as Smith and Richards Star | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/hog-prices-move-higher-for-week-rapid-fluctuations-in-chicago-send.html | HOG PRICES MOVE HIGHER FOR WEEK; Rapid Fluctuations in Chicago Send Average Up 35 Cents -- Cattle Slightly Lower. LAMBS AT 6-YEAR PEAK Top at $10.25, Gain of 75c -- Advance in Pork Loins Is Restricting Consumption. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/family-in-cave-refuge-mother-and-four-children-flee-as-storm-hits.html | FAMILY IN CAVE REFUGE.; Mother and Four Children Flee as Storm Hits Colorado Home. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/wigand-swimming-victor.html | Wigand Swimming Victor. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/mrs-david-o-mears-club-leader-dies-last-survg-founder-of-the-paren.html | MRS. DAVID O. MEARS, CLUB LEADER, DIES; Last Survg Founder of the Paren Teachers Assoaon ,Succumbs Caliia. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/radio-man-has-quit-sea.html | Radio Man Has Quit Sea. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/more-banks-liquidated-22-completed-in-august-making-126-since-oct.html | MORE BANKS LIQUIDATED.; 22 Completed in August, Making 126 Since Oct. 31, 1934. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/output-of-fabrics-up-improvement-indicated-in-rayon-and-silk.html | OUTPUT OF FABRICS UP.; Improvement Indicated In Rayon and Silk Industries. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/hope-for-gobel-noteholders.html | Hope for Gobel Noteholders. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/1413-incorporations-in-state-in-august-total-is-37-less-than-in.html | 1,413 INCORPORATIONS IN STATE IN AUGUST; Total Is 37 Less Than in Same Period Last Year -- 8-Month Aggregate Also Slightly Off. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/arctanderkleinberg.html | ArctanderKleinberg. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/reich-treasury-operations.html | Reich Treasury Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/curbing-heavy-trucks.html | Curbing Heavy Trucks. | True | JAMES BALSAM | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/winter-vanquishes-frydman-at-chess-british-expert-triumphs-over.html | WINTER VANQUISHES FRYDMAN AT CHESS; British Expert Triumphs Over Rival in Adjourned Game and Ties Tartakower for Lead. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/flats-filling-up-as-renting-gains-agents-report-some-apartment.html | FLATS FILLING UP AS RENTING GAINS; Agents Report Some Apartment Houses Fully Occupied Near Peak of Fall Season. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/burlesque-strikers-applauded-on-return-audiences-glad-to-see-the.html | BURLESQUE STRIKERS APPLAUDED ON RETURN; Audiences Glad to See the Girls Again, and Producers Say They Harbor No Grievance. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/six-seeking-gold-perish-by-flames-12-others-escape-as-mountainside.html | SIX SEEKING GOLD PERISH BY FLAMES; 12 Others Escape as Mountainside Bunk House in Colorado Burns. TRAPPED AS THEY SLEPT Stove, Kept Red Hot at 13,500 Feet Altitude, Caused Blaze. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/new-englands-status-some-of-francis-browns-conclusions-about-it-are.html | NEW ENGLAND'S STATUS.; Some of Francis Brown's Conclusions About It Are Questioned. | True | DUDLEY HARMON. Executive Vice President New England Council | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/resident-offices-report-on-trade-activity-in-wholesale-markets.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets Featured by Heavy Volume of Orders by Mail. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/laval-to-hasten-back-to-geneva-expected-to-return-tonight-a-day.html | LAVAL TO HASTEN BACK TO GENEVA; Expected to Return Tonight, a Day Ahead of Time, So as to Talk With Hoare. SAID TO BE PESSIMISTIC Advisers Declare He Fears Armed Occupation of Ethiopia and Blow to European Peace. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/french-impressed-by-refunding-here-financiers-hold-paris-could-not.html | FRENCH IMPRESSED BY REFUNDING HERE; Financiers Hold Paris Could Not Raise Loan on Same Terms as Treasury's Here. BUYING BY BANKS CITED Commentators Say Their Country Is More Dependent on the Individual Investor. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/our-debt-puzzles-london-financiers-seek-clue-in-latest-treasury.html | OUR DEBT PUZZLES LONDON; Financiers Seek Clue in Latest Treasury Operations Here. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/seized-with-arm-in-auto-man-who-says-he-was-not-trying-to-steal.html | SEIZED WITH ARM IN AUTO.; Man Who Says He Was Not Trying to Steal Gets 4 Months. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/mrs-charles-a-bohl.html | MRS. CHARLES A. BOHL | True | E. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/bargain-box-opens-today-proceeds-of-sales-will-go-to-social-service.html | BARGAIN BOX OPENS TODAY; Proceeds of Sales Will Go to Social Service Agencies. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/yanks-annex-two-on-late-rallies-hills-single-in-tenth-tops-indians.html | YANKS ANNEX TWO ON LATE RALLIES; Hill's Single in Tenth Tops Indians, 3-2, in Opener -- Gomez and De Shong Excel. | True | By James P. Dawson. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/lehman-gives-plan-for-crime-parley-roundtable-and-general-session.html | LEHMAN GIVES PLAN FOR CRIME PARLEY; Round-Table and General Session Conference to Be Held at Albany Sept. 30-Oct. 3. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/1000-honor-dead-of-morro-castle-services-are-held-at-asbury-park-on.html | 1,000 HONOR DEAD OF MORRO CASTLE; Services Are Held at Asbury Park on First Anniversary of Fire in Which 124 Died. MRS. WILLMOTT ATTENDS Widow of Ship's Captain Casts a Wreath Into Sea -- Survivors' Group Gathers Here. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/canadian-fliers-here-on-goodwill-visit-party-of-18-in-6-planes.html | CANADIAN FLIERS HERE ON GOOD-WILL VISIT; Party of 18 in 6 Planes Arrives at Roosevelt Field From Montreal Airport. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/4500-musicians-assisted-by-fund-damrosch-group-reports-that-nearly.html | 4,500 MUSICIANS ASSISTED BY FUND; Damrosch Group Reports That Nearly Half No Longer Need Aid Given in Last 4 Years. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/dodgers-victors-over-reds-84-64-tighten-hold-on-fifth-place-as.html | DODGERS VICTORS OVER REDS, 8-4, 6-4; Tighten Hold on Fifth Place as Earnshaw Excels on Relief in Opener. RETIRES FIFTEEN IN ROW Reis Gets Credit for Second Contest, Though Rescued by Leonard in Seventh. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/spiritual-change-is-part-of-gods-law-says-dr-reiland-urging-quest.html | Spiritual Change Is Part of God's Law, Says Dr. Reiland, Urging Quest for Truth | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/money-easier-in-paris-rate-falls-from-2-34-to-2-58-with-investment.html | MONEY EASIER IN PARIS.; Rate Falls From 2 3/4% to 2 5/8 With Investment Sources Hopeful. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/finds-germans-happy-yorkville-pastor-reports-divergence-on-nazi.html | FINDS GERMANS HAPPY.; Yorkville Pastor Reports Divergence on Nazi Church Policy. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/commodity-markets-wool-tops-at-highest-levels-in-a-year-feature.html | COMMODITY MARKETS.; Wool Tops, at Highest Levels in a Year, Feature General Rise in Week in Futures Here. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/financial-markets-the-first-week-after-labor-day-and-the-presidents.html | FINANCIAL MARKETS; The First Week After Labor Day and the President's Declaration of Attitude. | True | By Alexander D. Noyes. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/hunter-prize-won-by-royal-reveler-tanrackin-stables-entry-is-victor.html | HUNTER PRIZE WON BY ROYAL REVELER; Tanrackin Stables' Entry Is Victor Again, Retiring the Wyoming Challenge Plate. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/italy-on-march-asserts-mussolini-rouses-fascist-youths-to-a-high.html | ITALY ON MARCH,' ASSERTS MUSSOLINI; Rouses Fascist Youths to a High Pitch, Promising Nation Will 'Never Look Back.' | True | By Arnaldo Cortesi. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/topical-books-planned-foreign-policy-group-to-publish-more-data-on.html | TOPICAL BOOKS PLANNED.; Foreign Policy Group to Publish More Data on World Affairs. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/106000-interest-paid-on-a-26000-mortgage.html | $106,000 Interest Paid On a $26,000 Mortgage | True | | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/dr-frederick-p-wilbur-practiced-medicine-in-franklin-n-j-for-last.html | DR. FREDERICK P. WILBUR.; Practiced Medicine in Franklin, N. J., for Last 27 Year | True | Spe TH NE YOK TnE | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/spinach-with-trimmings.html | Spinach With Trimmings. | True | MARY ANDERSON SANBORN | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/jersey-city-man-killed-brother-hurt-as-cp-rabenstein-dies-in-maine.html | JERSEY CITY MAN KILLED.; Brother Hurt as C.P. Rabenstein Dies In Maine Auto Crash. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/realistic-housing.html | REALISTIC HOUSING. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/ill-woman-74-dies-in-fall.html | Ill Woman, 74, Dies in Fall. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/47000000-saved-for-electric-users-rate-survey-made-by-federal-power.html | $47,000,000 SAVED FOR ELECTRIC USERS; Rate Survey Made by Federal Power Board Covers Year Ended on June 30. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/coup-rumor-spread-by-greek-royalists-they-seek-to-frighten-premier.html | COUP RUMOR SPREAD BY GREEK ROYALISTS; They Seek to Frighten Premier, on Return From Vacation, Into Supporting Restoration. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/louisa-j-whitney-plans-herbridal-will-have-five-attendants-at.html | LOUISA J. WHITNEY ; PLANS HERBRIDAL; Will Have Five Attendants at Marriage to F. 3'. Griswold Jr. on Sept. 21. HER.SISTER MAID OF HONOR Ceremony Will Take Place n Marquand Chapel at the ,Yale Divinity School. | True | Bpeefal to Trff IT,,W' YOR gB. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/shiny-noses-vexed-women-on-dixie-wearing-lifebelts-they-used-powder.html | SHINY NOSES VEXED WOMEN ON DIXIE; Wearing Lifebelts, They Used Powder and Lipstick Often, Passenger Reports Here. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/wont-obey-potato-law-pennsylvania-growers-plan-fight-on-quota.html | WON'T OBEY POTATO LAW.; Pennsylvania Growers Plan Fight on Quota System. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/hide-attacker-from-mob-gulfport-miss-police-say-man-admitted.html | HIDE ATTACKER FROM MOB.; Gulfport, Miss., Police Say Man Admitted Assault on Child. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/women-for-peace.html | Women for Peace. | True | ELIZABETH ONATIVIA | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/finney-quits-jail-5-hours-broker-serving-31-to-635-years-permitted.html | FINNEY QUITS JAIL 5 HOURS; Broker Serving 31 to 635 Years Permitted to Visit III Child | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/lillian-gish-ends-coast-visit.html | Lillian Gish Ends Coast Visit. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/interfaith-amity-praised.html | Inter-Faith Amity Praised. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/swiss-back-constitution-voters-defeat-referendum-for-revision-by.html | SWISS BACK CONSTITUTION; Voters Defeat Referendum for Revision by Big Majority. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/elks-plan-safety-drive-members-in-jersey-to-be-enlisted-in-careful.html | ELKS PLAN SAFETY DRIVE.; Members in Jersey to Be Enlisted in Careful Driving Campaign. | True | Special to THE NEW YORK TIMES. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/knox-criticizes-breathing-spell-he-says-that-the-term-indicates-the.html | KNOX CRITICIZES 'BREATHING SPELL'; He Says That the Term Indicates There Are More New Deal Innovations to Come. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/government-maturities-5227209500-in-year.html | Government Maturities $5,227,209,500 in Year | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/young-republicans-reject-bonus-plea-new-england-conference-amid.html | YOUNG REPUBLICANS REJECT BONUS PLEA; New England Conference Amid Stormy Debate Votes Down Move to Back Veterans. PROCESS TAXES OPPOSED Portsmouth Meeting Assails Cotton Control -- Refuses to Endorse Any '36 Candidate. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/war-crisis-weighs-on-london-market-trend-is-linked-to-outcome-of.html | WAR CRISIS WEIGHS ON LONDON MARKET; Trend Is Linked to Outcome of Italo-Ethiopian Crisis at Geneva. | True | By Lewis L. Nettleton. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/miss-walsh-sets-record.html | Miss Walsh Sets Record. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/fortune-smith.html | Fortune -- Smith. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/held-in-8-murders-ends-life-in-cell-gang-leader-hangs-himself-after.html | HELD IN 8 MURDERS, ENDS LIFE IN CELL; Gang Leader Hangs Himself After Confessing Murder of a Patrolman. BETRAYED BY ASSOCIATES Habit of Having Accomplices Slain Led Ex-Aides to Put Police on His Trail. GANG KILLER ENDS LIFE IN CELL HERE | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/russia-growing-as-market-for-us-robert-c-lee-of-the-american.html | RUSSIA GROWING AS MARKET FOR U.S.; Robert C. Lee of the American Scantic Lines Reports on His Tour Abroad. DENMARK BUYING LESS He Found Economic Conditions Good in Sweden and Finland -- Poland Optimistic. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/biggest-business-since-30-foreseen-this-fall-by-labor-af-of-l.html | BIGGEST BUSINESS SINCE '30 FORESEEN THIS FALL BY LABOR; A.F. of L. Asserts Upswing Is Healthiest So Far and Is Not Due to Federal Spending. FINDS STEEL 'OUT OF RED' Higher Buying Power Created by NRA and AAA Has Been Felt at Last, Says Report. BIGGEST BUSINESS SINCE '30 FORESEEN | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/cuba-elects-delegates-selects-members-for-national-conventions-of.html | CUBA ELECTS DELEGATES.; Selects Members for National Conventions of Parties. | True | Wireless to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/a-plague-on-both-houses-no-health-is-seen-in-either-one-of-the.html | A PLAGUE ON BOTH HOUSES.; No Health Is Seen in Either One of the Major. Parties at Present. | True | ALBERT J. ADAMS. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/miss-braggiotti-to-compose-ballet-wife-of-john-lodge-will-sail.html | MISS BRAGGIOTTI TO COMPOSE BALLET; Wife of John Lodge Will Sail Tomorrow to Study Italian Folk Lore and Dances. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/miss-amy-aspegren-feted-at-lunciteon-prince-and-princess-kaplanoff.html | MISS AMY ASPEGREN FETED AT LUNCltEON; Prince and Princess Kaplanoff Honor Her and Fiance, Bruce Harvey, in Southampton. | True | Special to THE NEW YORK TiE. | C1B 273546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/reception-for-200-in-east-hampton-dr-and-mrs-frank-b-orr-hosts-at.html | RECEPTION FOR 200 IN EAST HAMPTON; Dr. and Mrs. Frank B. Orr Hosts at Home -- Stewart Raynors Entertain. MRS. DE KAY IS HOSTESS Honors Miss Louise Williams at Tea -- Southern Recital to Take Place Thursday. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/bond-notes.html | BOND NOTES. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/hurricane-deaths-laid-to-act-of-god-inquiry-report-to-roosevelt.html | HURRICANE DEATHS LAID TO ACT OF GOD; Inquiry Report to Roosevelt Absolves 'Human Factors' in Loss of Veterans' Lives. TRAIN 'ORDERED IN TIME' Delays on Florida Keys Run Declared 'Unavoidable' and No Negligence Is Found. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/kilpatrick-asks-proxies-seeks-support-in-madison-square-garden.html | KILPATRICK ASKS PROXIES; Seeks Support in Madison Square Garden Control Fight. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/richard-sutherland-employe-of-new-york-american-comping-roo-30-year.html | RICHARD SUTHERLAND.; Employe of New York American Comping Roo 30 Year | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/the-lm-thomases-hosts-at-newport-entertain-a-large-number-of.html | THE L.M. THOMASES HOSTS AT NEWPORT; Entertain a Large Number of Friends With Luncheon in Clambake Club. PARTY BY MRS. BOGERT Mr. and Mrs. H.R. Bishop Guests of Mrs. Moses Taylor at Her Summer Home, the Glen. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/alfonso-divorce-doubted-madrid-catholics-and-monarchists-skeptical.html | ALFONSO DIVORCE DOUBTED; Madrid Catholics and Monarchists Skeptical of Report. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/greenwich-pastor-quits-the-rev-lh-merrill-is-second-to-resign.html | GREENWICH PASTOR QUITS.; The Rev. L.H. Merrill Is Second to Resign Congregational Pulpit. | True | Special to THE NEW YORK TIMES. | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/egan-ends-25th-year-as-station-master-has-greeted-presidents-and.html | Egan Ends 25th Year as Station Master; Has Greeted Presidents and Most Notables | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/many-parents-ban-return-to-school-caution-in-paralysis-scare-to-cut.html | MANY PARENTS BAN RETURN TO SCHOOL; Caution in Paralysis 'Scare' to Cut Attendance Today as Classes Reassemble. OFFICIALS BELITTLE FEAR But Will Not Penalize Pupils Kept at Home Despite Loss in Reduced State Aid. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/china-orders-two-freed-seeks-release-of-an-american-and-a-canadian.html | CHINA ORDERS TWO FREED.; Seeks Release of an American and a Canadian Held in Kansu. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/us-sales-to-cuba-up-60-caffery-reports-gain-in-dollar-value-in-11.html | U.S. SALES TO CUBA UP 60%; Caffery Reports Gain in Dollar Value in 11 Months of Treaty. | True | | C1B 273546 |
| 1935-09-09 | 1935-09-09 | https://www.nytimes.com/1935/09/09/archives/audacious-wins-canoe-race.html | Audacious Wins Canoe Race. | True | | C1B 273546 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/esposa-710-first-by-three-lengths-filly-scores-over-kievex-and.html | ESPOSA, 7-10, FIRST BY THREE LENGTHS; Filly Scores Over Kievex and North Wales II in Carbine Handicap at Aqueduct. | True | By Bryan Field. | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/astor-yacht-inquiry-hearing-to-be-held-thursday-in-blast-on-craft.html | ASTOR YACHT INQUIRY.; Hearing to Be Held Thursday In Blast on Craft at Newport. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/bring-on-your-principles.html | BRING ON YOUR PRINCIPLES. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/labor-party-plan-pressed-in-jersey-29-resolutions-dealing-with.html | LABOR PARTY PLAN PRESSED IN JERSEY; 29 Resolutions Dealing With Proposal to Go Before the State Federation Meeting. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mary-elizabeth-laird-head-of-the-red-cross-house-at-camp-dix-during.html | MARY ELIZABETH LAIRD.; Head of the Red Cross House at Camp Dix During War, | True | Special to Tr NKW ON. TS. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/city-workers-face-payless-furloughs-mgahen-aide-holds-move-may-be.html | CITY WORKERS FACE PAYLESS FURLOUGHS; M'Gahen Aide Holds Move May Be Necessary to Find Way Out of Financial Straits. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/printers-aid-asked-for-townsend-plan-san-diego-union-moves-for-plea.html | PRINTERS' AID ASKED FOR TOWNSEND PLAN; San Diego Union Moves for Plea to Congress at Montreal Convention. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/promoters-tried-again-wj-graham-and-jc-mckay-accused-in-2000000.html | PROMOTERS TRIED AGAIN.; W.J. Graham and J.C. McKay Accused In $2,000,000 Fraud. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/two-teams-tie-on-links-williamscourtney-malcolmtown-card-bestball.html | TWO TEAMS TIE ON LINKS.; Williams-Courtney, Malcolm-Town Card Best-Ball 67s. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/sp-gilbert-js-morgan-back.html | S.P. Gilbert, J.S. Morgan Back. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/german-balloons-seized-czechoslovaks-hold-3-pilots-in-straight.html | GERMAN BALLOONS SEIZED.; Czechoslovaks Hold 3 Pilots in 'Straight Across Europe' Race. | True | Wireless to THE NEW YORK TIMES | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/cruisers-keellaying-today.html | Cruiser's Keel-Laying Today. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/opera-tour-by-lungberg-former-metropolitan-soprano-to-be-guest.html | OPERA TOUR BY LUNGBERG; Former Metropolitan Soprano to Be Guest Artist for San Carlo. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/youthful-knigts-joust-on-east-side-use-barrels-for-steeds-and-win.html | YOUTHFUL KNIGTS JOUST ON EAST SIDE; Use Barrels for Steeds and Win Real Sweaters Instead of a Mere Maiden's Hand. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/fair-in-berkshires-to-aid-a-charity-many-women-of-the-colony-plan-a.html | FAIR IN BERKSHIRES TO AID A CHARITY; Many Women of the Colony Plan Ascension School's Annual Benefit. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/italians-refuse-pledge-to-avoid-warlike-moves-ethiopia-agrees-to.html | ITALIANS REFUSE PLEDGE TO AVOID WARLIKE MOVES; Ethiopia Agrees to Prevent Hostile Acts as League Group Deliberates. | True | By Frederick T. Birghall. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/paralysis-decline-continues-in-city-only-62-new-cases-over-the.html | PARALYSIS DECLINE CONTINUES IN CITY; Only 62 New Cases Over the Week-End - - Westchester Girl Dies -- 5 Ill in Bergen. | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/silver-foxes-advance-15.html | Silver Foxes Advance 15%. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/bermuda-soldiers-trip-here-in-launch-is-halted.html | Bermuda Soldiers' Trip Here in Launch Is Halted | True | Special Cable to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/pitt.html | PITT. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/rally-by-little-turns-back-king-defending-national-amateur-champion.html | RALLY BY LITTLE TURNS BACK KING; Defending National Amateur Champion, 3 Down After 5 Holes, Wins by 3 and 1. | True | By William D. Richardson. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/compromise-near-in-teachers-union-warring-factions-move-to.html | COMPROMISE NEAR IN TEACHERS UNION; Warring Factions Move to Forestall A.F. of L. Action by a Reorganization. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/thugs-rob-shanghai-postoffice.html | Thugs Rob Shanghai Postoffice. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/irt-agent-robbed-two-young-men-get-72-in-east-149th-st-holdup.html | I.R.T. AGENT ROBBED.; Two Young Men Get $72 in East 149th St. Hold-Up. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/bomb-plot-reported-police-guard-court-and-the-italian-consulate.html | 'BOMB PLOT' REPORTED.; Police Guard Court and the Italian Consulate After Anonymous Tip. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/gay-at-murder-hearing-suspects-in-bmt-slaying-danced-in-cells.html | GAY AT MURDER HEARING.; Suspects in B.M.T. Slaying Danced in Cells, Police Tell Court. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/hedden-defends-buying-of-claims-deals-with-landlords-in-case-of.html | HEDDEN DEFENDS BUYING OF CLAIMS; Deals With Landlords in Case of McLellan Stores Helped Company, He Says. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/miss-ruth-alllq-engaged-to-wed-graduate-of-finch-school-to-be.html | MISS RUTH ALLlq ENGAGED TO WED; Graduate of Finch School to Be Bride of Charles Wendt Jr., a Colgate Alumnus. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/murder-trial-date-set.html | Murder Trial Date Set. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/omahoney-bout-postponed.html | O'Mahoney Bout Postponed. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/lehman-to-draft-a-brodsky-report-governor-will-return-to-albany.html | LEHMAN TO DRAFT A BRODSKY REPORT; Governor Will Return to Albany This Morning to Reply to Request From Hull. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/daughter-to-mrs-irving-feist.html | Daughter to Mrs. Irving Feist. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/23-ships-ordered-by-navy-in-drive-for-treaty-fleet-private-yards.html | 23 Ships Ordered by Navy In Drive for Treaty Fleet; Private Yards Get Contracts for 12, Including Carrier, and Government Yards Will Build 11, Including Cruiser Here. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/j-hervey-russell-stock-tabulator-served-new-york-papers-for-fifty.html | J. HERVEY RUSSELL.; Stock Tabulator Served New York Papers for Fifty Years. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/king-james-i-as-a-model.html | King James I as a Model. | True | GEORGE CLARKE COX. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/albania-condemns-23-ten-get-life-terms-and-twelve-get-fifteen-years.html | ALBANIA CONDEMNS 23.; Ten Get Life Terms and Twelve Get Fifteen Years for Fieri Revolt. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/rams-practice-four-hours.html | Rams Practice Four Hours. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/anna-j-tobin-a-bride-former-baroness-von-haden-is-married-to-e-n.html | ANNA J. TOBIN A BRIDE; Former Baroness von HaDen Is Married to E. N. Goldey. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/end-comes-at-610-am-state-ruler-succumbs-to-assassins-bullet-in.html | END COMES AT 6:10 A.M.; State Ruler Succumbs to Assassin's Bullet, in Coma at End. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/the-late-professor-dielman.html | The Late Professor Dielman. | True | STEPHEN K. RAPP. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/browns-win-again-51-inflict-twelfth-defeat-in-row-on-athletics-as.html | BROWNS WIN AGAIN, 5-1.; Inflict Twelfth Defeat in Row on Athletics as Caldwell Excels. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/dr-edward-p-hale.html | DR, EDWARD P. HALE. | True | Special to THE NEW YORK YnES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/boy-7-stricken-in-westfield.html | Boy, 7, Stricken in Westfield. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/saito-book-gives-naval-assurances-ambassador-says-japan-aims-not-to.html | SAITO BOOK GIVES NAVAL ASSURANCES; Ambassador Says Japan Aims Not to Increase Arms, but to Reduce Danger of Attacks. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/japan-believed-easing-export-campaigns-washington-sees-effort-to.html | Japan Believed Easing Export Campaigns; Washington Sees Effort to Avert Reprisals | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/electric-rates-down.html | ELECTRIC RATES DOWN. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/15-win-bans-on-aaa-tax-new-england-textile-mills-and-pork-packer.html | 15 WIN BANS ON AAA TAX.; New England Textile Mills and Pork Packer Get Injunctions | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/new-gold-influx-from-paris-begins-3358000-shipments-due-next-week.html | NEW GOLD INFLUX FROM PARIS BEGINS; $3,358,000 Shipments Due Next Week Seen as Start of Expected Movement. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/texas-ends-long-dry-spell.html | Texas Ends Long Dry Spell. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mrs-william-h-bartlett-wife-of-the-former-public-afety-l-director.html | MRS. WILLIAM H. BARTLETT.; Wife of the Former Public Safety 1 Director of Atlantic City, | True | Special to THE NEW YOX TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/miss-raymond-gains-tennis-semifinals-conquers-miss-virgil-63-57-60.html | MISS RAYMOND GAINS TENNIS SEMI-FINALS; Conquers Miss Virgil, 6-3, 5-7, 6-0, in Girls' National Title Tournament. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/first-division-four-to-play.html | First Division Four to Play. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/ramps-to-separate-traffic.html | Ramps to Separate Traffic. | True | FREDERICK HERBST. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/brazil-cuts-orange-tax-export-levy-reduced-in-move-to-win-more.html | BRAZIL CUTS ORANGE TAX.; Export Levy Reduced in Move to Win More Markets. | True | Special Cable to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/design-held-vital-in-flower-shows-john-t-arms-tells-200-garden.html | DESIGN HELD VITAL IN FLOWER SHOWS; John T. Arms Tells 200 Garden Enthusiasts of Westchester Value of Arrangement. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/book-drive-week-opens-in-newport-the-merchant-marine-library.html | BOOK DRIVE WEEK OPENS IN NEWPORT; The Merchant Marine Library Association Will Benefit -- Debutantes Enlist Aid. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/baer-studies-his-rival-in-movie-former-champion-confident-he-will.html | Baer Studies His Rival in Movie;; Former Champion Confident He Will Stop Louis in Stadium Fight -- Will Resume Sparring Activities Today -- Bomber's Staff Joined by Ruggeriello, Italian Heavyweight. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/opposition-in-poland-sees-gain-in-ballot-small-vote-for-deputies-is.html | OPPOSITION IN POLAND SEES GAIN IN BALLOT; Small Vote for Deputies Is Said to Indicate Millions Boycotted Government Candidates. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/big-gain-in-canada-in-mineral-output-100822879-value-in-first-half.html | BIG GAIN IN CANADA IN MINERAL OUTPUT; $100,822,879 Value in First Half of 1935 Is Up $6,000, 000 From Year Before. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/strong-squad-at-manhattan-manhattan-heads-for-good-season.html | Strong Squad at Manhattan; MANHATTAN HEADS FOR GOOD SEASON | True | By Arthur J. Daley. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/bucknell.html | BUCKNELL. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/sympathy-messages-pour-in-on-mrs-long-father-coughlin-senators.html | SYMPATHY MESSAGES POUR IN ON MRS. LONG; Father Coughlin, Senators, Cabinet and Others Appeal for Senator's Recovery. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/new-fmch-ouster-zffied.html | New Fmch Ouster Z]Ffied. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/raw-sugar-imports-united-states-received-3998910-tons-this-year-to.html | RAW SUGAR IMPORTS.; United States Received 3,998,910 Tons This Year to Aug. 31. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/federal-bonds-lead-in-activity-domestic-corporations-list-turns.html | FEDERAL BONDS LEAD IN ACTIVITY; Domestic Corporations List Turns Dull as Trading Interest Is Switched. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/big-colombian-market-burns.html | Big Colombian Market Burns. | True | Special Cable to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/rising-revenues.html | RISING REVENUES. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/faith-and-trust.html | FAITH AND TRUST. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/easier-undertone-develops-in-wheat-chicago-closes-78-to-1-14c-a.html | EASIER UNDERTONE DEVELOPS IN WHEAT; Chicago Closes 7/8 to 1 1/4c a Bushel Lower as Longs Liquidate Holdings. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/german-scientist-injured.html | German Scientist Injured. | True | Special Cable to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/wounded-man-walks-mile.html | Wounded Man Walks Mile. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/crop-control-as-a-policy-efficacy-and-political-expediency-of.html | CROP CONTROL AS A POLICY.; Efficacy and Political Expediency of Program Are Doubted. | True | OSCAR LEMPIT. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/british-to-send-radio-man-here.html | British to Send Radio Man Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/neisner-brothers-increase-income-185587-profit-in-6-months-or-53c-a.html | NEISNER BROTHERS INCREASE INCOME; $185,587 Profit in 6 Months, or 53c a Share, Compares With 173,913 Year Before | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/nitrates-plan-adopted-international-pact-signed-in-london-to-run.html | NITRATES PLAN ADOPTED.; International Pact, Signed in London, to Run Three Years. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/chaney-captures-navy-trophy-shoot-marine-corporal-with-98-out-of.html | CHANEY CAPTURES NAVY TROPHY SHOOT; Marine Corporal With 98 Out of 100 Gains Honors at Camp Perry. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/gangster-suicide-angers-valentine-somebody-is-likely-to-lose-job.html | GANGSTER SUICIDE ANGERS VALENTINE; 'Somebody Is Likely to Lose Job Over This,' He Declares, Ordering Full Inquiry. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/barber-shop-fours-ready-14-quartets-in-garb-of-the-90s-to-compete.html | BARBER SHOP FOURS READY; 14 Quartets in Garb of the '90s to Compete on Mall Tonight. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/moses-charges-wpa-sent-him-1000-bums-will-reject-them-as-uselss-in.html | Moses Charges WPA Sent Him 1,000 'Bums'; Will Reject Them as Useless in Park Jobs | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/wmhlugion-to-press-suit.html | Wmhlugion to ]Press Suit. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/frank-e-irsch.html | FRANK E. IRSCH. | True | Special to TE NEW YORK q'luS. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/boy-killed-going-to-play-bronx-child-seeking-new-friends-is-hit-by.html | BOY KILLED GOING TO PLAY; Bronx Child Seeking New Friends Is Hit by Truck. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/rev-allan-mcd-paterson.html | REV. ALLAN McD. PATERSON. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mellen-endorsed-in-17th-wins-backing-of-republican-club-headed-by.html | MELLEN ENDORSED IN 17TH; Wins Backing of Republican Club Headed by Gleason. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/1170000-city-pupils-bid-summer-adieu-the-nations-largest-school.html | 1,170,000 CITY PUPILS BID SUMMER ADIEU; The Nation's Largest School System Resumes Its Work With Notable Smoothness. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/davison-chemical-puts-plan-on-file-central-proposal-is-loan-of.html | DAVISON CHEMICAL PUTS PLAN ON FILE; Central Proposal Is Loan of $1,600,000 at 6% Against Subsidiaries' Stock. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/president-is-grieved-he-deplores-resort-to-violence-calls-spirit.html | PRESIDENT IS GRIEVED; He Deplores Resort to Violence, Calls Spirit Un-American. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/prices-for-durum-fixed-canadian-wheat-board-says-they-will.html | PRICES FOR DURUM FIXED.; Canadian Wheat Board Says They Will Correspond to Northern. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/miss-jacobs-is-picked-by-tilden-to-conquer-mrs-fabyan-in-final.html | Miss Jacobs Is Picked by Tilden To Conquer Mrs. Fabyan in Final; Prediction Is Made Despite Boston Star's Great Triumph Over Miss Stammers in 'Outstanding Match of Tournament' -- Champion Hailed for Brilliant Stroke Production. | True | By William T. Tilden. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mayor-hagues-pay-questioned.html | Mayor Hague's Pay Questioned. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/cubs-down-braves-in-doubleheader-extend-winning-streak-to-six-games.html | CUBS DOWN BRAVES IN DOUBLE-HEADER; Extend Winning Streak to Six Games in Row, Defeating Rivals by 5-1 and 2-1. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/edward-j-orourke-retired-police-sergeant-was-with-department-32.html | EDWARD J. O'ROURKE.; Retired Police Sergeant Was With Department 32 Years. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/jalisco-crowd-tries-to-free-priest-seized-for-violation-of.html | Jalisco Crowd Tries to Free Priest Seized for Violation of Anti-Church Laws. | True | Special Cable to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/noise-drive-opens-city-taking-lead-as-hammers-pound-outside-mayor.html | NOISE DRIVE OPENS, CITY TAKING LEAD; As Hammers Pound Outside, Mayor Pledges Scrapping of Clanking Refuse Trucks. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/sees-change-in-labrador-grenfell-says-fishing-is-no-longer-sole.html | SEES CHANGE IN LABRADOR; Grenfell Says Fishing Is No Longer Sole Occupation. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/tax-clause-is-adopted-underwear-industry-to-include-it-in-all.html | TAX CLAUSE IS ADOPTED.; Underwear Industry to Include It in All Contracts. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/chilean-army-jumping-team-here-for-national-horse-show-events-south.html | Chilean Army Jumping Team Here For National Horse Show Events; South Americans to Devote Almost Two Months in Preparing Nine Mounts for Garden Contests -- String, Rated Better Than Last Year's, Came Through Long Ocean Trip Well. | True | By Kingsley Childs. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/dinner-for-justice-tompkins.html | Dinner for Justice Tompkins. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/ask-olympics-boycott-methodist-youth-spread-plea-for.html | ASK OLYMPICS BOYCOTT.; Methodist Youth Spread Plea for Non-Participation. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/75-women-guests-of-mrs-ef-warner-village-improvement-group-of-east.html | 75 WOMEN GUESTS OF MRS. E.F. WARNER; Village Improvement Group of East Hampton Holds Its Annual Meeting. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/relief-bonds-barred-to-aid-newark-needy-city-finance-head-refuses.html | RELIEF BONDS BARRED TO AID NEWARK NEEDY; City Finance Head Refuses to Issue $510,803 Sureties to Assure Rent Payments. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/cotton-irregular-on-crop-estimate-rises-1-a-bale-after-report-by.html | COTTON IRREGULAR ON CROP ESTIMATE; Rises $1 a Bale After Report by Government, but Closes Only 5 to 7 Points Up. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/house-inquiry-is-urged-to-find-those-instigating-long-shooting.html | House Inquiry Is Urged to Find Those 'Instigating' Long Shooting Representative Finerty Asks That Elections Committee Act and Defends Filibuster Which Stopped Funds -- Washington Observers Discuss the Political Phase. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/shocked-by-nazi-tactics-judge-talley-returns-deploring-the-german.html | SHOCKED BY NAZI TACTICS.; Judge Talley Returns Deploring the German War Against Church. | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/bank-advertisers-acclaim-recovery-300-meet-at-convention-of.html | BANK ADVERTISERS ACCLAIM RECOVERY; 300 Meet at Convention of Financial Association in Confident Mood. | True | From a Staff Correspondent. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/penn-state.html | PENN STATE. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/longs-bodyguard-legal-as-policemen-they-shot-weiss-after-attack-on.html | LONG'S BODYGUARD LEGAL; As Policemen They Shot Weiss After Attack on Senator. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/the-screen-alias-bulldog-drummond-a-comic-melodrama-from-england.html | THE SCREEN; 'Alias Bulldog Drummond,' a Comic Melodrama From England, Opens at the Globe Theatre. | True | By Andre Sennwald. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/times-has-flower-show-vegetables-and-blooms-grown-by-employes.html | TIMES HAS FLOWER SHOW.; Vegetables and Blooms Grown by Employes Exhibited. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/auto-driver-stricken-at-wheel-of-machine-car-caroms-off-another-in.html | AUTO DRIVER STRICKEN AT WHEEL OF MACHINE; Car Caroms Off Another in Glen Cove and Is Wrecked on Club Lawn. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/montgomery-ward-has-20-sales-gain-august-total-at-22848599-is.html | MONTGOMERY WARD HAS 20% SALES GAIN; August Total, at $22,848,599, Is Largest for the Period Since 1929. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/phinney-leads-19-rivals.html | Phinney Leads 19 Rivals. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/leaders-to-attend-simon-rites-today-committee-to-represent-real.html | LEADERS TO ATTEND SIMON RITES TODAY; Committee to Represent Real Estate Board at Services in Town Hall. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/union-county-bar-luncheon.html | Union County Bar Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mrs-harry-h-webb.html | MRS. HARRY H. WEBB. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/walmsley-voices-regret-new-orleans-mayor-sends-his-sympathy-to-the.html | WALMSLEY VOICES REGRET.; New Orleans Mayor Sends His Sympathy to the Long Family. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/rfc-repayments-at-2984565720-private-borrowers-return-53-per-cent.html | RFC REPAYMENTS AT $2,984,565,720; Private Borrowers Return 53 Per Cent of Advances to Them by Corporation. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/paris-market-strong.html | Paris Market Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/prohibition-failure-laid-to-our-heritage-dr-hough-tells-wctu-that.html | PROHIBITION FAILURE LAID TO OUR HERITAGE; Dr. Hough Tells W.C.T.U. That Repeal Came as Result of Revolt Against Curbs. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/columbia-and-nyu-teams-open-practice-for-football-campaign-barabas.html | Columbia and N.Y.U. Teams Open Practice for Football Campaign; Barabas, Ed Furey and Coviello Are Regulars Among 40 Players at Lion Drills -- 43 Report at Violet's Lake Sebago Camp -- Fordham and C.C.N.Y. Hold Workouts. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/danish-officers-entertained.html | Danish Officers Entertained. | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/upholds-creation-of-mortgage-board-appeals-court-says-law-met.html | UPHOLDS CREATION OF MORTGAGE BOARD; Appeals Court Says Law Met 'Unusual' Conditions and Is Constitutional. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/senator-long.html | SENATOR LONG. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/4-000-at-f0l-0frbi-mar60lis-impressive-tribute-paid-to-president-of.html | 4 000 AT F0L 0FRBI MAR60LIS; Impressive Tribute Paid to President of the Orthodox Preachers of America. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/scheiber-and-faber-win-bestball-event-hillcrest-star-returns-68-on.html | SCHEIBER AND FABER WIN BEST-BALL EVENT; Hillcrest Star Returns 68 on Own in Amateur-Pro Play at Fresh Meadow. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/new-courses-fixed-by-nyu.html | New Courses Fixed by N.Y.U. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/groups-tax-bill-high-oil-industry-paid-6903265432-in-last-14-years.html | GROUP'S TAX BILL HIGH.; Oil Industry Paid $6,903,265,432 in Last 14 Years. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/reich-envoy-restores-treasure-to-yugoslavia.html | Reich Envoy Restores Treasure to Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/macveagh-denies-charge-chicagoan-asserts-that-he-never-asked-woman.html | MacVEAGH DENIES CHARGE.; Chicagoan Asserts That He Never Asked Woman to Marry Him. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/american-group-meets-all-new-world-lands-represented-by-scientists.html | AMERICAN GROUP MEETS.; All New World Lands Represented by Scientists in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/olympic-aide-saw-no-discrimination-rubien-american-secretary-back.html | OLYMPIC AIDE SAW NO DISCRIMINATION; Rubien, American Secretary, Back From Berlin, Perplexed by Protests Here. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/royalists-wound-2-foes-in-greece-republican-general-and-deputy-are.html | ROYALISTS WOUND 2 FOES IN GREECE; Republican General and Deputy Are Hurt in Resisting the War Minister's Orders. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/prof-orel-groner-of-bucknell-is-dead-instructor-in-chemiry-for.html | PROF. OREL S. GRONER OF BUCKNELL IS DEAD; Instructor in Chemiry for Fourteen Years Also Wrote on Scientific Subjects. | True | Special to 'r 2q'v 'Yoa Wl'arEs. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/colgate.html | COLGATE. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/rail-group-sends-sympathy.html | Rail Group Sends Sympathy. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/tartakower-takes-chess-tourney-lead-defeats-appel-in-57-moves-at.html | TARTAKOWER TAKES CHESS TOURNEY LEAD; Defeats Appel in 57 Moves at Lodz -- Fine Is Held to Draw by Kolski of Poland. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/550-hens-to-defray-education-of-trio.html | 550 Hens to Defray Education of Trio | True | Special to THE NEW YORK TIMES. | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/john-denisons-jr-hosts-at-luncheon-they-entertain-in-roof-garden.html | JOHN DENISONS JR. HOSTS AT LUNCHEON; They Entertain in Roof Garden for Mrs. Oliver Wallop and the Edward S. Moores Jr. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/lansbury-explains-stand-against-war-leader-of-british-labor-party.html | LANSBURY EXPLAINS STAND AGAINST WAR; Leader of British Labor Party Says World's Troubles Would Be Increased by Conflict. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/alfred-lunt-joins-the-guilds-managerial-board-other-broadway.html | Alfred Lunt Joins the Guild's Managerial Board -- Other Broadway Matters. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/sports-of-the-times-swinging-in-the-rain.html | Sports of the Times; Swinging in the Rain. | True | Reg. U.S. Pat. off. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/sister-mary-evangelista-helped-found-the-st-patricks-parochial.html | SISTER MARY EVANGELISTA; Helped Found the St. Patrick's Parochial School in Boston. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/business-failures-down-number-in-nation-last-week-203-dun.html | BUSINESS FAILURES DOWN.; Number in Nation Last Week 203, Dun & Bradstreet Reports | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/predicts-victory-in-two-rounds.html | Predicts Victory in Two Rounds | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/general-motors-has-record-month-august-sales-124680-units-are.html | GENERAL MOTORS HAS RECORD MONTH; August Sales, 124,680 Units, Are Highest for That Period Since 1929. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/robert-e-simon.html | ROBERT E. SIMON. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/how-to-stay-married-after-thirty-years-of-wedded-life-writer-tells.html | HOW TO STAY MARRIED.; After Thirty Years of Wedded Life Writer Tells How It May Be Done. | True | ANNA BLUMBERG. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/argentines-invite-us-four.html | Argentines Invite U.S. Four. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/british-crews-on-way-dinghy-team-coming-for-match-races-due-on.html | BRITISH CREWS ON WAY.; Dinghy Team, Coming for Match Races, Due on Saturday. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/musical-artists-expect-big-season-increase-of-50-per-cent-in.html | MUSICAL ARTISTS EXPECT BIG SEASON; Increase of 50 Per Cent in Bookings Over a Year Ago Reported. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/nyu-holds-double-drill.html | N.Y.U. Holds Double Drill. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/rickett-says-deal-stands.html | Rickett Says Deal Stands. | True | By Joseph M. Levy. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/court-bars-392-names-acts-on-nominating-petition-filed-by-dr.html | COURT BARS 392 NAMES.; Acts on Nominating Petition Filed by Dr. Goldenkranz. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/tigers-score-54-on-owens-double-come-from-behind-to-defeat-senators.html | TIGERS SCORE, 5-4, ON OWEN'S DOUBLE; Come From Behind to Defeat Senators in Game Ended by Rain and Darkness. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/four-croats-killed-by-police.html | Four Croats Killed by Police. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/reserve-balances-drop-in-the-week-condition-statement-notes.html | RESERVE BALANCES DROP IN THE WEEK; Condition Statement Notes Increase in Loans, Investments -- Demand Deposits Off. | True | Special to THE NEW YORK TIMES. | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/says-president-aims-at-new-cabinet-post-sirovich-reports-department.html | SAYS PRESIDENT AIMS AT NEW CABINET POST; Sirovich Reports Department of Arts and Sciences Will Be Urged on Congress. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/boys-back-to-tell-of-summer-at-sea-twelve-college-youths-return.html | BOYS BACK TO TELL OF SUMMER AT SEA; Twelve College Youths Return After Crossing Atlantic in an 85-Foot Schooner. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/weisss-fatherinlaw-ill.html | Weiss's Father-in-Law Ill. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/siam-convicts-plotters-13-get-sentences-ranging-from-death-to-16.html | SIAM CONVICTS PLOTTERS; 13 Get Sentences Ranging From Death to 16 Years in Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/exmarine-under-bail-in-arms-theft-flees-canal-zone-authorities.html | EX-MARINE UNDER BAIL IN ARMS THEFT FLEES; Canal Zone Authorities Rearrest and Increase Bail of Former Chief of Panama Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/long-boomed-for-president.html | Long Boomed for President. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/39-of-liberty-4-14s-refunded-in-week-480000000-of-1250000000-issue.html | 39% OF LIBERTY 4 1/4S REFUNDED IN WEEK; $480,000,000 of $1,250,000,000 Issue Is Exchanged for Bonds or Notes. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/h-d-benher-dead-wrote-oh-stars-tried-to-popularize-study-of.html | H. D. BENHER DEAD.; WROTE OH STARS; Tried to Popularize Study of Astronomy for the Last Three Decades. | True | Special to T lmw YORK Tzms. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mother-of-weiss-fears-reprisals-she-prays-that-senator-long.html | MOTHER OF WEISS FEARS REPRISALS; She Prays That Senator Long Recovers, but Bemoans the Slaying of Her Son. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/italogerman-link-feared-by-austria-danger-seen-that-sanctions-would.html | ITALO-GERMAN LINK FEARED BY AUSTRIA; Danger Seen That Sanctions Would Drive Mussolini to Grant Hitler's Ambition. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/miss-mkee-found-dead-in-rhodesia-body-of-retired-staten-island.html | MISS M'KEE FOUND DEAD IN RHODESIA; Body of Retired Staten Island Assistant Principal Discovered Under Tree by Native. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/christophern-state-aide-dies-wellknown-safety-engineer-and.html | CHRISTOPHERN, STATE AIDE, DIES; Well-Known Safety Engineer and Compensation Official Was in 70th Year. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/greek-expremier-hailed-by-dr-butler-papanastasiou-at-farewell.html | GREEK EX-PREMIER HAILED BY DR. BUTLER; Papanastasiou, at Farewell Dinner, Is Called a Leader in Promoting World Peace. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/cotton-crop-set-at-11189000-bales-governments-sept-1-estimate.html | COTTON CROP SET AT 11,189,000 BALES; Government's Sept. 1 Estimate 309,000 Below Forecast Made for Aug. 1. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/14-additional-issues-filed-with-the-sec-various-companies-ask.html | 14 ADDITIONAL ISSUES FILED WITH THE SEC; Various Companies Ask Agency for Permission to Register $31,809,949 of Securities. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/funeral-of-doheny-set-for-tovlorrow-fortune-once-estimated-at-near.html | FUNERAL OF DOHENY{ SET FOR TO[VIORROW; Fortune Once Estimated at Near $300,000,000, Now Re-ported as Only $12,500,000. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/city-sales-tax-payments.html | City Sales Tax Payments. | True | IRVING E. SINGER. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/curb-admits-oil-shares-pantepec-applies-for-665235-of-1-par-value.html | CURB ADMITS OIL SHARES; Pantepec Applies for 665,235 of $1 Par Value Common. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/tennessee-offers-20000000-refund-syndicate-to-put-out-highway-bond-.html | TENNESSEE OFFERS $20,000,000 REFUND; Syndicate to Put Out Highway Bond Issues Today at Prices to Yield 3.35 %. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/158384000-bid-on-bills-treasury-reports-on-response-to-50000000.html | $158,384,000 BID ON BILLS; Treasury Reports on Response to $50,000,000 Offer. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/3-added-to-trusts-board-equity-corporation-elects-mh-fry-grant.html | 3 ADDED TO TRUST'S BOARD; Equity Corporation Elects M.H. Fry, Grant Keehn, M.S. Sloan. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/pitcher-gumbert-reports-to-giants-terry-facing-double-bill-today-to.html | PITCHER GUMBERT REPORTS TO GIANTS; Terry, Facing Double Bill Today, to Start Newcomer in Series With Pirates. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/pals-68-born-die-together.html | Pals, 68, Born, Die Together. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/daughter-to-mrs-rm-hutchins.html | Daughter to Mrs. R.M. Hutchins. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/fox-theatre-plan-in-effect.html | Fox Theatre Plan in Effect. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/big-nazi-conclave-will-start-today-congress-of-freedom-to-get-under.html | BIG NAZI CONCLAVE WILL START TODAY; Congress of Freedom' to Get Under Way at Nuremberg With Hitler Present. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/humble-oil-leases-acreage.html | Humble Oil Leases Acreage. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/republic-steel-offering-26000000-convertible-4-12s-soon-to-be-put.html | REPUBLIC STEEL OFFERING; $26,000,000 Convertible 4 1/2s Soon to Be Put Before Investors. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/miss-jane-gutman-bride-ofyaleman-wheaton-college-alumna-and-robert.html | MISS JANE GUTMAN BRIDE OFYALEMAN; Wheaton College Alumna and Robert Adler United by Dr. John Lovejoy Elliott. | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/thomas-expresses-sympathy.html | Thomas Expresses Sympathy. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/flier-rescues-swimmer-army-pilot-dives-into-east-river-to-save-man.html | FLIER RESCUES SWIMMER.; Army Pilot Dives Into East River to Save Man in Distress. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/piedmont-series-listed.html | Piedmont Series Listed. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/ethiopians-offer-to-accept-advisers-emperor-also-ready-to-cede-land.html | ETHIOPIANS OFFER TO ACCEPT ADVISERS; Emperor Also Ready to Cede Land in Fair Exchange or for Cash Consideration. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/rival-groups-eye-machine-of-long-death-of-the-dictator-brings.html | RIVAL GROUPS EYE MACHINE OF LONG; Death of the Dictator Brings Speculation on Future of His State Organization. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/play-uses-audience-in-jury-box-on-stage-alternate-conclusions.html | PLAY USES AUDIENCE IN JURY BOX ON STAGE; Alternate Conclusions Dovetail With Decisions at Opera House, Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/five-new-cases-in-bergen.html | Five New Cases in Bergen. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/strike-rehearsal-set-for-tomorrow-100000-dressmakers-plan-to-cease.html | STRIKE 'REHEARSAL' SET FOR TOMORROW; 100,000 Dressmakers Plan to Cease Work and 'Mobilize' at Madison Square Garden. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/financial-markets-stocks-close-steady-in-active-trading-treasury.html | FINANCIAL MARKETS; Stocks Close Steady in Active Trading; Treasury Bonds Decline -- French Gold Engaged. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/isstripp-iswed-to-georoe-orbason-graduate-of-jersey-college-for.html | ISSTRIPP ISWED TO GEOROE ORBASON; Graduate of Jersey College for Women Becomes a Bride in Montclair Church, | True | I special to Ta Yo Them, | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/allegheny-steel-rate-up-third-quarter-operations-to-date-reported.html | ALLEGHENY STEEL RATE UP; Third Quarter Operations to Date Reported Best This Year. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/veteran-police-chief-retires.html | Veteran Police Chief Retires. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/shippers-will-meet-today.html | Shippers Will Meet Today. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/poloists-play-55-tie-rain-halts-match-between-reds-and-whites-at.html | POLOISTS PLAY 5-5 TIE.; Rain Halts Match Between Reds and Whites at Westbury. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/canada-planning-to-ease-debt-load-bennett-proposes-to-set-up-loan.html | CANADA PLANNING TO EASE DEBT LOAD; Bennett Proposes to Set Up Loan Council for Voluntary Cut in Interest Rate. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/zenge-trial-set-for-sept-30.html | Zenge Trial Set for Sept. 30. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/investors-upheld-in-loss-accounting-springfield-mass-group-wins.html | INVESTORS UPHELD IN LOSS ACCOUNTING; Springfield, Mass., Group Wins Right to Examine Hayden, Stone and Associates. | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/trade-improving-shipping-man-finds-london-port-authority-member.html | TRADE IMPROVING, SHIPPING MAN FINDS; London Port Authority Member Says Increased Tonnage There Shows World Gains. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/exgov-pennewill-of-delaware-dies-served-as-the-chief-executive-from.html | EX-GOV. PENNEWILL OF DELAWARE DIES; Served as the Chief Executive From 1909.13 and as State Senator From 1899-1907. | True | Special to THE iW YOnK TS. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/republicans-plan-drive-to-regain-assembly-as-the-first-step-in.html | Republicans Plan Drive to Regain Assembly As the First Step in Presidential Campaign | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/plan-medical-aid-to-ethiopia.html | Plan Medical Aid to Ethiopia. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/louis-c-reis-retired-president-of-minnesota-steel-company-dies-at.html | LOUIS C.'; REIS. Retired President of Minnesota Steel Company Dies at 55. | True | Specta! o T NEw YORK TZars. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/ernest-w-abraham.html | ERNEST W. ABRAHAM. | True | Special to TI Nw YoiJ Tings. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/miller-outpoints-zivic.html | Miller Outpoints Zivic. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/gagliardi-takes-medal-wins-in-qualifying-round-of-new-york-ac-golf.html | GAGLIARDI TAKES MEDAL.; Wins in Qualifying Round of New York A.C. Golf With 78. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mrs-lake-scores-with-mrs-gordon-takes-medal-in-long-island-twoball.html | MRS. LAKE SCORES WITH MRS. GORDON; Takes Medal in Long Island Two-Ball Golf Event on Match of Cards. | True | By Maribel Y. Vinson. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/another-job-for-the-aaa.html | Another Job for the AAA. | True | H. PRESTON QUADLAND. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/supports-home-design-mr-hirschmann-urges-business-encourage-artists.html | SUPPORTS HOME DESIGN.; Mr. Hirschmann Urges Business Encourage Artists Mere. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/miss-mary-e-reed.html | MISS MARY E. REED. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/montreal-silver.html | MONTREAL SILVER. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/the-appeal-to-religion.html | THE APPEAL TO RELIGION. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/the-penalties-of-publicity-writer-of-letters-to-the-editor-tells-of.html | THE PENALTIES OF PUBLICITY.; Writer of Letters to the Editor Tells of Subsequent Experiences. | True | JAMES BALSAM. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/bears-in-playoff-today-newark-to-face-syracuse-while-montreal-meets.html | BEARS IN PLAY-OFF TODAY.; Newark to Face Syracuse, While Montreal Meets Buffalo. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/commodity-markets-advances-in-sugar-and-wool-tops-futures-continue.html | COMMODITY MARKETS.; Advances in Sugar and Wool Tops Futures Continue a Feature of Trading Here -- Cash List Mixed. | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/hitch-lilley.html | Hitch -- Lilley. | True | Special to TE NEW YO TIMES, | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mrs-eliza-b-flint-mother-of-chancellor-c-w-flint-of-syracuse.html | MRS. ELIZA B. FLINT.; Mother of Chancellor C, W, Flint of Syracuse University, i | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/officials-inspect-moses-projects-commissioner-leads-tour-of.html | OFFICIALS INSPECT MOSES PROJECTS; Commissioner Leads Tour of $100,000,000 Traffic Work Directed by Him in City. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/asks-state-aid-hauptmann.html | Asks State Aid Hauptmann. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/utility-to-reduce-board-electric-bond-and-share-to-vote-on-cut-from.html | UTILITY TO REDUCE BOARD.; Electric Bond and Share to Vote on Cut From 14 to 9. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/75gallon-still-is-seized.html | 75-Gallon Still Is Seized. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/home-modernization.html | Home Modernization. | True | EDWARD C. RYBICKI. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/stocks-in-london-paris-and-berlin-british-markets-cheerful-in-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Cheerful in Quiet Trading -- Government Issues Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/fete-for-danish-officers-countrymen-to-honor-crew-of-cruiser-ingolf.html | FETE FOR DANISH OFFICERS; Countrymen to Honor Crew of Cruiser Ingolf at Dance. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/silk-stock-goods-moved.html | Silk Stock Goods Moved. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/power-plant-law-valid-but-appeals-court-rules-out-part-of-albany.html | POWER PLANT LAW VALID.; But Appeals Court Rules Out Part of Albany County Plan. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/fraud-complaint-is-dropped.html | Fraud Complaint Is Dropped. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/steel-output-this-week-up-to-7month-record.html | Steel Output This Week Up to 7-Month Record | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/farley-challenges-roosevelt-critics-in-statement-he-asks.html | FARLEY CHALLENGES ROOSEVELT CRITICS; In Statement He Asks Republicans What Part of Program They Would Repeal. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/miss-mdermott-wed-richmond-hill-girl-becomes-bride-of-eugene-m-ward.html | MISS M'DERMOTT WED.; Richmond Hill Girl Becomes Bride of Eugene M. Ward. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/producers-defend-play-ask-mayor-to-rule-on-protests-on-moon-over.html | PRODUCERS DEFEND PLAY.; Ask Mayor to Rule on Protests on 'Moon Over Mulberry Street.' | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/henry-lyne-retired-mining-expert-and-yale-graduate-dies-in.html | HENRY LYNE; Retired Mining Expert and Yale Graduate Dies in Baltimore. | True | Special! Cable to Nl YORK TIS. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/howard-godfrey-harris-pioneer-seashore-real-estate-man-dies-in.html | HOWARD GODFREY HARRIS.; Pioneer Seashore Real Estate Man Dies in Brigantine, | True | N. J. Special to THE NEW YOP T&ES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/lutherans-debate-policy-on-divorce-eastern-district-of-american.html | LUTHERANS DEBATE POLICY ON DIVORCE; Eastern District of American Group to Take Stand on Permission to Remarry. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/summer-business-continued-to-gain-commerce-department-notes-only.html | SUMMER BUSINESS CONTINUED TO GAIN; Commerce Department Notes Only Two Exceptions to Encouraging Picture. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/traffic-rise-near-for-the-santa-fe-bledsoe-says-shipments-of-grain.html | TRAFFIC RISE NEAR FOR THE SANTA FE; Bledsoe Says Shipments of Grain and Stock Account for Current Declines. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/seek-home-for-alligator-members-of-jersey-city-club-anxious-to-give.html | SEEK HOME FOR ALLIGATOR; Members of Jersey City Club Anxious to Give Away Saurian. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/forbes-bowles.html | Forbes -- Bowles. | True | Special to T Nmw YORK TS. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/woman-artist-falls-150-feet-into-quarry-wife-of-a-department-store.html | WOMAN ARTIST FALLS 150 FEET INTO QUARRY; Wife of a Department Store Executive Is Rescued in Jersey by Boy Scout. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/britain-assailed-in-rome-newspaper-says-her-respect-for-treaties.html | BRITAIN ASSAILED IN ROME.; Newspaper Says Her Respect for Treaties Hinges on Commerce. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/august-shoe-output-up.html | August Shoe Output Up. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/william-i-guebelle-retired-manager-of-the-telephone-company-office.html | WILLIAM .I. GUEBELLE.; Retired Manager of the Telephone Company Office in Stamford. | True | Special to THE N!W YORK TISS. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/one-dies-in-westchester.html | One Dies in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/russian-cruises-in-stratosphere-victor-evseyef-sets-airplane-record.html | RUSSIAN CRUISES IN STRATOSPHERE; Victor Evseyef Sets Airplane Record Height for Soviet of 39,403 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/yale-nine-triumphs-73-beats-kwansai-university-to-end-tour-of-japan.html | YALE NINE TRIUMPHS, 7-3; Beats Kwansai University to End Tour of Japan. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/gain-for-associated-gas-operating-revenues-for-12-months-up-to.html | GAIN FOR ASSOCIATED GAS.; Operating Revenues for 12 Months Up to $86,300,167. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/fall-confident-of-outcome.html | Fall Confident of Outcome. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/grandson-of-dickens-here.html | Grandson of Dickens Here. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/pitts-signs-with-eagles-will-join-philadelphia-pro-eleven-today-to.html | PITTS SIGNS WITH EAGLES.; Will Join Philadelphia Pro Eleven Today -- To Play Seven Games. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/years-federal-liquor-tax-yield-exceeds-average-collections-in.html | Year's Federal Liquor Tax Yield Exceeds Average Collections in Pre-Prohibition Era | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/charles-j-crookall.html | CHARLES J. CROOKALL. | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/first-lady-starts-a-housing-project-at-a-signal-from-her-workmen.html | 'FIRST LADY' STARTS A HOUSING PROJECT; At a Signal From Her Workmen Pull Down First Detroit Structure. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/miss-ra-everdell-in-a-novel-debut-supper-dance-given-for-her-in.html | MISS R.A. EVERDELL IN A NOVEL DEBUT; Supper Dance Given for Her in Century-Old Barn on Parents' Estate. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/one-body-or-two.html | ONE BODY OR TWO? | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/jewish-papers-banned-reich-orders-their-public-sale-suppressed-by.html | JEWISH PAPERS BANNED.; Reich Orders Their Public Sale Suppressed by Oct. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/utilities-upheld-as-sharing-economies-weadock-of-edison-institute.html | UTILITIES UPHELD AS SHARING ECONOMIES; Weadock of Edison Institute Decries Federal Agencies as Rate-Cut Arbitrators. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/cornell.html | CORNELL. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/ccny-speeds-workouts.html | C.C.N.Y. Speeds Workouts. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/us-polo-put-off-until-thursday-rain-causes-another-schedule.html | U.S. POLO PUT OFF UNTIL THURSDAY; Rain Causes Another Schedule Revision, With Two Matches on Opening Day. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mrs-oday-will-lead-rally.html | Mrs. O'Day Will Lead Rally. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/eludes-athens-interviewers.html | Eludes Athens Interviewers. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/james-a-devine-president-of-advertising-agency-started-career-in.html | JAMES A. DEVINE.; President of Advertising Agency. Started Career in 1902. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/leather-prices-up-as-shoe-men-meet-advances-at-retail-predicted.html | LEATHER PRICES UP AS SHOE MEN MEET; Advances at Retail Predicted Within Two Months -- 1,200 of Trade Here. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mrs-anne-h-spicer-poetess-and-lecturer-widow-of-the-inventor-of.html | MRS. ANNE H. SPICER.; Poetess and .Lecturer Widow of the Inventor of Railroad Devices.' | True | Special to T,U You Txas. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/republicans-show-campaign-surplus-deficit-of-14077-wiped-out-with.html | REPUBLICANS SHOW CAMPAIGN SURPLUS; Deficit of $14,077 Wiped Out With $24,986 to Spare Between June 1 and Aug. 31. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/new-european-concern-to-be-outlet-abroad-for-the-first-boston.html | New European Concern to Be Outlet Abroad for The First Boston Corporation | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/slain-driver-identified-queens-shooting-victim-believed-to-have.html | SLAIN DRIVER IDENTIFIED.; Queens Shooting Victim Believed to Have Been Killed In Error. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/wesleyan.html | WESLEYAN. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/charlotte-lambert.html | CHARLOTTE LAMBERT. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/dewey-expected-to-name-new-aide-rackets-prosecutor-confers-with-jj.html | DEWEY EXPECTED TO NAME NEW AIDE; Rackets Prosecutor Confers With J.J. Rosenblum, Who Took Part in Schultz Investigation. | True | | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/evolution-linked-to-the-cosmic-ray-radiation-from-space-may-be.html | EVOLUTION LINKED TO THE COSMIC RAY; Radiation From Space May Be Cause of Vital Cell Changes, Says Prof. C.C. Hurst. | True | By Ferdinand Kuhn Jr. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/old-red-barn-row-in-montclair-ends-erie-official-promises-that-the.html | 'OLD RED BARN' ROW IN MONTCLAIR ENDS; Erie Official Promises That the Station Will Be Painted in 'Two or Three Weeks.' | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/lynch-knocks-out-brown.html | Lynch Knocks Out Brown. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/utility-unit-got-soil-free-sold-it-charged-another-associated-gas.html | UTILITY UNIT GOT SOIL FREE, SOLD IT; Charged Another Associated Gas Affiliate $85,000 for Fill Given by State. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mrs-henry-sanford-new-york-sooiety-woman-dies-on-coastfuneral.html | MRS. HENRY SANFORD.; New York Sooiety Woman Dies on CoastFuneral Tomorrow. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/bankers-form-new-group-westchester-chapter-of-american-institute.html | BANKERS FORM NEW GROUP; Westchester Chapter of American Institute Organized. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/whites-in-ethiopia-on-alert-against-blacks-machine-guns-set-up-at.html | Whites in Ethiopia on Alert Against Blacks; Machine Guns Set Up at British Consulate | True | Copyright, 1935, by Nana, Inc. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/chemist-was-paid-30-weekly.html | Chemist Was Paid $30 Weekly. | True | REGINALD JOYCE, Staff Member Consumers' Research. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/chain-drungists-meet-here.html | Chain Drungists Meet Here. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/president-talks-relief-to-lehman-future-of-tera-will-be-taken-up.html | PRESIDENT TALKS RELIEF TO LEHMAN; Future of TERA Will Be Taken Up Again in Hyde Park Conference With Hopkins. | True | By Charles W. Hurd. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/standard-oil-advances-cb-ware.html | Standard Oil Advances C.B. Ware | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/stock-market-indices-international-average-off-in-week-to-507-from.html | STOCK MARKET INDICES.; International Average Off in Week to 50.7 From 51.1. | True | Special Cable to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/48000-put-to-work-by-wpa-since-aug-1-johnson-reports-most-of-that.html | 48,000 PUT TO WORK BY WPA SINCE AUG. 1; Johnson Reports Most of That Number Have Been Placed in Last Fortnight. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/c-p-collyers-funeral-tonight.html | C. P. Collyer's Funeral Tonight. | True | i special to THE NEW YORK TIMtS. I | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/grant-leads-budge-as-rain-halts-play-shows-way-at-64-64-21-in-us.html | GRANT LEADS BUDGE AS RAIN HALTS PLAY; Shows Way at 6-4, 6-4, 2-1 in U.S. Tennis When Downpour Hits Forest Hills. | True | By Allison Danzig | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/nya-program-under-way-state-director-reports-plan-started-very-well.html | NYA PROGRAM UNDER WAY.; State Director Reports Plan Started 'Very Well' Here. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/bankrupt-admits-fraud-indicted-dress-manufacturer-says-he.html | BANKRUPT ADMITS FRAUD.; Indicted Dress Manufacturer Says He Squandered Assets. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mrs-eugene-foley-wins-floral-honor-takes-the-sweepstake-prize-at.html | MRS. EUGENE FOLEY WINS FLORAL HONOR; Takes the Sweepstake Prize at Community Show in Caldwell, N.J. | True | Special to THE NEW YORK TIMES. | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/league-assembly-avoids-war-issue-but-at-opening-leaders-stress.html | LEAGUE ASSEMBLY AVOIDS WAR ISSUE; But at Opening Leaders Stress Dangers and Grave Conflict Confronting the Council. | True | By Clarence K. Streit. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/factory-jobs-rose-in-state-in-august-increase-of-19-between-july-15.html | FACTORY JOBS ROSE IN STATE IN AUGUST; Increase of 1.9 % Between July 15 and Aug. 15 Due Largely to Clothing Manufacture. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/south-africans-trail-levesongowers-cricketers-lead-in-first-innings.html | SOUTH AFRICANS TRAIL.; Leveson-Gower's Cricketers Lead In First Innings, 457-240. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/spca-plans-hunt-for-island-cats-asks-park-department-to-help-trap.html | S.P.C.A. PLANS HUNT FOR ISLAND CATS; Asks Park Department to Help Trap 50 That Face Starvation on Randall's. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/cigar-men-fight-aaa-tax-as-unjust-manufacturers-at-hearing-charge.html | CIGAR MEN FIGHT AAA TAX AS UNJUST; Manufacturers at Hearing Charge Levy Is Ruining Their Business. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/albert-hoell.html | ALBERT HO/ELL. | True | Special to TIE NEW YOIE TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/money-and-credit-monday-sept-9-1935.html | MONEY AND CREDIT; Monday, Sept. 9, 1935. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/harry-a-black-69-of-texas-is-dead-i-participated-in-the-work-of.html | HARRY A. BLACK, 69, OF TEXAS IS DEAD; i Participated in the Work of Dawes Commission, Making Early Study in Europe. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/af-of-l-head-acts-to-end-dock-row-decides-after-conference-with.html | A.F. OF L. HEAD ACTS TO END DOCK ROW; Decides After Conference With Ryan to Put New Orleans Case Before Federal Board. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/three-arctic-islands-claimed-for-soviet-arctic-explorers-raise.html | THREE ARCTIC ISLANDS CLAIMED FOR SOVIET; Arctic Explorers Raise Marker on Largest Near Northern Land -- Plane Aids Study. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/customs-payments-jump-37127492-in-august-largest-for-any-month-in.html | CUSTOMS PAYMENTS JUMP.; $37,127,492 in August Largest for Any Month in Four Years. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/a-sensation-in-england-one-headline-sees-fear-of-coup-detat-in.html | A SENSATION IN ENGLAND.; One Headline Sees Fear of Coup d'Etat in Shooting of Long. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/works-projects-in-state-rejected-18500000-court-house-here-and.html | WORKS PROJECTS IN STATE REJECTED; $18,500,000 Court House Here and Queens Civic Centre on Disapproved List. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/bank-robbers-get-10000.html | Bank Robbers Get $10,000. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/reilly-ruled-off-ballot-appeals-court-finds-he-did-not-have-enough.html | REILLY RULED OFF BALLOT; Appeals Court Finds He Did Not Have Enough Signatures. | True | Special to THE NEW YORK TIMES. | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/j-f-brady-dies-bennetts-ai-de-iassistant-attorney-general-of-state.html | J. F. BRADY DIES; . BENNETT'S AI. DE; iAssistant Attorney General of State Is Stricken at His Desk in the Capitol. | True | Special to T N-w YoRx TXES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/tells-of-trying-suicide-woman-found-dazed-in-movie-says-she-took.html | TELLS OF TRYING SUICIDE.; Woman, Found Dazed in Movie, Says She Took Poison. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/cannon-offers-blood-to-long.html | Cannon Offers Blood to Long. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/bermuda-and-us-crews-divide-honors-in-yachting-series-sound.html | Bermuda and U.S. Crews Divide Honors in Yachting Series; SOUND INTERCLUBS TRIUMPH IN SQUALL | True | By James Robbins. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/court-cleared-in-jersey-by-lawyers-tear-gas.html | Court Cleared in Jersey By Lawyer's Tear Gas | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/teagle-disclaims-share-in-oil-deal-standard-company-head-knew.html | TEAGLE DISCLAIMS SHARE IN OIL DEAL; Standard Company Head Knew Nothing of Subsidiary's Ethiopian Contract. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/pwa-speeds-plans-to-put-420000000-a-month-into-jobs-applications-on.html | PWA SPEEDS PLANS TO PUT $420,000,000 A MONTH INTO JOBS; Applications on File When the Books Closed Represent 8,000 Projects. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/a-writer-defends-the-pulps.html | A Writer Defends the Pulps. | True | VICTOR ROUSSEAU EMANUEL. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/son-to-mrs-john-dalett.html | Son to Mrs. John Da!lett. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/berlin-trading-weak-and-dull.html | Berlin Trading Weak and Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/equity-discusses-wage-plan-issue-451-actor-members-request.html | EQUITY DISCUSSES WAGE PLAN ISSUE; 451 Actor Members Request Proposals of Managers Be Submitted to Them. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/iss-elinor-stone-becomes-en6a6ed-charlotte-n-c-girl-and-orrin.html | -ISS ELINOR STONE BECOMES EN6A6ED; 'Charlotte, N. C., Girl and Orrin Calvin Britton Jr. to Be Wed -- She Studied in Paris. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/chandler-leading-in-kentucky-vote-incomplete-returns-favor-the.html | CHANDLER LEADING IN KENTUCKY VOTE; Incomplete Returns Favor the Anti-Laffoon Candidate in Run-Off Primary. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/book-notes.html | BOOK NOTES | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/phoenix-securities-reports-assets-rise-corporation-gives-7643060.html | PHOENIX SECURITIES REPORTS ASSETS RISE; Corporation Gives $7,643,060 Total for June 30, Against $5,839,017 on Feb. 28. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/robinson-calls-it-deplorable.html | Robinson Calls It Deplorable. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/two-homers-help-yankstop-indians-saltzgiver-who-has-perfect-day.html | TWO HOMERS HELP YANKSTOP INDIANS; Saltzgiver, Who Has Perfect Day With 4 Safeties, Connects -- McCarthymon Win, 5-3. | True | By James P. Dawson. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/shot-by-boy-8-kills-mother.html | Shot by Boy, 8, Kills Mother. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/bax-play-opens-in-london-reginald-tate-has-role-of-caesar-in-the.html | BAX PLAY OPENS IN LONDON; Reginald Tate Has Role of Caesar in 'The House of Borgia.' | True | Wireless to THE NEW YORK TIMES. | C1B 274121 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/soviet-peasants-get-deeds-to-land-cooperatives-that-exceed-the.html | SOVIET PEASANTS GET DEEDS TO LAND; Cooperatives That Exceed the Harvest Schedule Are Honored by Government. | True | By Walter Duranty. | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/rayon-shipments-equal-record.html | Rayon Shipments Equal Record. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/banker-active-at-92-rb-bardwell-head-of-pittsfield-bank-joined-it.html | BANKER ACTIVE AT 92.; R.B. Bardwell, Head of Pittsfield Bank, Joined It 71 Years Ago. | True | | C1B 274121 |
| 1935-09-10 | 1935-09-10 | https://www.nytimes.com/1935/09/10/archives/mayor-proposes-new-career-plan-would-remove-supreme-court.html | MAYOR PROPOSES NEW 'CAREER' PLAN; Would Remove Supreme Court Justiceships From Politics and Let Bar Fill Them. | True | | C1B 274121 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/great-northern-weighs-refunding-105859000-7-bonds-due-next-july-to.html | GREAT NORTHERN WEIGHS REFUNDING; $105,859,000 7% Bonds, Due Next July, to Be Replaced by Lower-Coupon Issue. PREFERRED SHARES RISE Stock Strengthened by Refinancing Rumors -- Aid of RFC Likely to Be Sought. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/fails-as-liquor-expert-teetotaling-policeman-held-no-judge-of.html | FAILS AS LIQUOR EXPERT.; Teetotaling Policeman Held No Judge of Autoist's Breath. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/diphtheria-in-city-continues-to-rise-19-cases-reported-in-week-but.html | DIPHTHERIA IN CITY CONTINUES TO RISE; 19 Cases Reported in Week, but Last Year's Total Was Higher -- Immunization Urged. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/japan-to-combat-china-communism-gen-isogai-says-she-would-act.html | JAPAN TO COMBAT CHINA COMMUNISM; Gen. Isogai Says She Would Act Independently to Destroy Any New Red Government. TERRORISTS ARE WARNED Pledge to End Anti-Japanese Acts Must Be Fulfilled, the Army Attache Declares. | True | BY Hallett Abend.wireless To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/less-philippine-sugar-here.html | Less Philippine Sugar Here. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/martin-kiernan.html | Martin -- Kiernan. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/brooklyns-academy.html | BROOKLYN'S "ACADEMY." | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/giants-top-pirates-twice-43-and-42-new-yorkers-now-only-2-12-games.html | GIANTS TOP PIRATES TWICE, 4-3 AND 4-2; New Yorkers Now Only 2 1/2 Games Back of Cards and 1 1/2 Behind Cubs. RALLY SETTLES NIGHTCAP Ott and Mancuso Bat In 3 Runs in Ninth -- Stout and Smith Star in Relief Roles. | True | By John Drebinger. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/barred-pwa-works-will-be-revised-tuttle-says-most-of-projects-will.html | BARRED PWA WORKS WILL BE REVISED; Tuttle Says Most of Projects Will Be Redrafted for Washington's Action. HARVEY CRITICIZES MOVE Gives Up Hope for Civic Centre -- Officials Fear for City's School Building Plan. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/retail-failures-higher-declines-in-other-trade-divisions-shown-in.html | RETAIL FAILURES HIGHER.; Declines in Other Trade Divisions Shown in Dun's Report. | True | | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/paramount-group-has-796000-net-reorganized-moving-picture-company.html | PARAMOUNT GROUP HAS $796,000 NET; Reorganized Moving Picture Company Estimates Its Earnings for Quarter. MANY EXTRA CHARGE-OFFS Results of Operations Reported by Other Corporations, With Figures of Comparison. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/opposes-plan-for-north-bergen.html | Opposes Plan for North Bergen. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/brooklyn-climax-held-logical.html | BROOKLYN.; Climax Held Logical. | True | From The Daily Eagle (Ind.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/portland-ore-force-breeds-force.html | PORTLAND, ORE.; Force Breeds Force." | True | From The Oregonian (Ind.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/st-louis-organization-will-crumble.html | ST. LOUIS.; Organization Will Crumble. | True | From The Globe Democrat (Ind.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/macarthur-greets-franco.html | MacArthur Greets Franco. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/eleanor-wards-debut-sept-19.html | Eleanor Ward's Debut Sept. 19. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mildred-c-mcall-makes-her-debut-introduced-at-philadelphia-country.html | MILDRED C. M'CALL MAKES HER DEBUT; Introduced at Philadelphia Country Club -- Marion Emlen a Debutante. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/odd-luck-marks-ships-200th-trip-majestic-here-with-portholes-broken.html | ODD LUCK MARKS SHIP'S 200TH TRIP; Majestic Here With Portholes Broken by Fierce Seas That Reached Smokestacks. BROKER BIG POOL WINNER H. M. Day Took All 4 Auctions on Voyage -- Woman Lost Dog, Another Her Purse. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/up-to-business.html | Up to Business. | True | SAMPSON S. HECHT | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/dividend-resumed-by-steel-company-american-rolling-mill-after-lapse.html | DIVIDEND RESUMED BY STEEL COMPANY; American Rolling Mill After Lapse Since Jan. 15, 1931, to Pay 30c a Common Share. MOVE MARKS PRECEDENT Favorable Declarations Made by Other Corporations in Various Business Lines. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/creditors-still-wait-on-democratic-party-national-committee-fails.html | CREDITORS STILL WAIT ON DEMOCRATIC PARTY; National Committee Fails to Report, Admitting a Deficit - Republicans Have $25,000. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/j-b-dunbar-feted-at-dinner-party-mr-and-mrs-william-a-titus-jr.html | J. B. DUNBAR FETED AT DINNER PARTY; Mr. and Mrs. William A. Titus Jr. Entertain Chicagoan at Their Home Here. MISS JANE RYAN HONORED Betty Kip Gives Luncheon for Her in Japanese Garden -- Mrs. J. S. Barney a Hostess. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/george-m-allen-publisher-packed-klondike-pressover-mountains-in.html | GEORGE M. ALLEN.; Publisher Packed Klondike PressOver Mountains in 1898. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/marion-emlen-introduced.html | Marion Emlen Introduced. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/suffern-noise-protested-curb-on-erie-railroad-legion-band-and-fire.html | SUFFERN NOISE PROTESTED.; Curb on Erie Railroad, Legion Band and Fire Siren Urged. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/brooklyn-college-elevens-plans-depend-on-development-of-backs.html | Brooklyn College Eleven's Plans Depend on Development of Backs; Successful Solution of Problem Would Pave Way for One of His Strongest Teams, Coach Oshins Declares -- Veteran Line, Led by Lane at Centre, Bolsters Kingsmen. | True | By Arthur J. Daley. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/meet-on-rules-saturday-football-officials-and-coaches-to-assemble.html | MEET ON RULES SATURDAY; Football Officials and Coaches to Assemble at Baker Field. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/clarkson-dill.html | Clarkson -- Dill. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/st-paul-made-joke-of-government.html | ST. PAUL.; Made Joke of Government." | True | From The Pioneer Press (Ind.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/keel-of-honolulu-laid-in-navy-yard-hawaii-official-delaney-and.html | KEEL OF HONOLULU LAID IN NAVY YARD; Hawaii Official, Delaney and Admiral Stirling Drive Cruiser's First Rivets. STEADY WORK FOR 5,500 Building of Two Coast Guard Cutters Begins Today, With Another Warship Planned. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mrs-johnh-elyirs.html | MRS, JOHN'H, ELY./Irs. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/george-b-howard.html | GEORGE B. HOWARD. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/ambassador-is-silent.html | Ambassador Is Silent. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/browns-top-athletics-triumph-by-86-count-for-sweep-of-fourgame.html | BROWNS TOP ATHLETICS.; Triumph by 8-6 Count for Sweep of Four-Game Series. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/stocks-in-london-paris-and-berlin-english-market-depressed-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Depressed by Foreign News and Profit Taking Becomes Active. INTERNATIONAL LIST SAGS French Prices, Including Rentes, Go Lower, With Reason Hazy -- Boerse Ends Resistant. | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/football-giants-top-orange-eleven-210-strong-krause-and-shaffer-get.html | FOOTBALL GIANTS TOP ORANGE ELEVEN, 21-0; Strong, Krause and Shaffer Get Touchdowns in Exhibition as 12,000 Fans Look On. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/commission-named-on-rogers-memorial-gov-marland-chooses-eighty-to.html | COMMISSION NAMED ON ROGERS MEMORIAL; Gov. Marland Chooses Eighty to Serve on Board of Nationwide Project. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/greenwich-tea-given-for-miss-townsend-hostess-mrs-franklin-edson-3d.html | GREENWICH TEA GIVEN FOR MISS TOWNSEND; Hostess, Mrs. Franklin Edson 3d, Will Be Matron of Honor at Her Wedding on Sept. 21. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/bases-for-taxation.html | Bases for Taxation. | True | G. I. COLBROi | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/passing-of-long-shocks-senators-colleagues-in-washington-join-in.html | PASSING OF LONG SHOCKS SENATORS; Colleagues in Washington Join in Praise of His Courage and Ability. ALL DEPLORE VIOLENCE Cabinet Members Express Regret -- Committees to Be Named to Attend Funeral. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/new-traits-found-in-nova-herculis-gas-shot-at-700-miles-a-second.html | NEW TRAITS FOUND IN NOVA HERCULIS; Gas Shot at 700 Miles a Second From Exploding Star, Astronomers Are Told. 4 'ENVELOPES DISCHARGED Dr. D. B. McLaughlin in Toronto Reviews 1934 Observations -Stearns Comet Described. | True | By James Stokley, Associate Director of the Franklin Institute Museum, Philadelphia.special To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/son-to-mrs-l-f-holmes.html | Son to Mrs. L. F. Holmes. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/colorful-figure-removed.html | Colorful Figure Removed. | True | From The Times Union (Ind. Rep.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/atlanta-has-safe-lead-crackers-clinch-first-place-as-new-orleans.html | ATLANTA HAS SAFE LEAD.; Crackers Clinch First Place as New Orleans Loses. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mrs-schueler-held-in-murder.html | Mrs. Schueler Held in Murder. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/tardy-midshipman-is-dismissed.html | Tardy Midshipman Is Dismissed. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/coon-stows-away-in-banana-barrel-dealer-puts-in-hurry-call-for-the.html | COON STOWS AWAY IN BANANA BARREL; Dealer Puts in Hurry Call for the S.P.C.A. as Baby West Indian Animal Leaps Out. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/long-built-up-political-sway-through-his-hold-on-louisiana-back.html | Long Built Up Political Sway Through His Hold on Louisiana Back Country; SENATOR CREATED MANY FOES IN RISE Voters of Cities Hostile, but He Defied Them and Multiplied Reprisals. BEGAN BY PEDDLING BOOKS Lawyer Before He Was 21 - Crystallized Power After Being Elected Governor. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/municipal-defaults-listed-in-new-jersey-atlantic-city-leads-with.html | MUNICIPAL DEFAULTS LISTED IN NEW JERSEY; Atlantic City Leads With Total of $2,110,000 Bonds -- Scrip Also Outstanding. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/inkthrowing-case-postponed.html | Ink-Throwing' Case Postponed. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/offer-today-loan-of-republic-steel-two-banking-syndicates-to-put.html | OFFER TODAY LOAN OF REPUBLIC STEEL; Two Banking Syndicates to Put Out $24,000,000 of 4 1/2 Per Cents at Par. MOST IS FOR REFUNDING Bonds Will Be Convertible Into Stock -- Shareholders Are to Meet on Sept. 23. | True | | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/pistol-range-built-by-wpa-at-museum-guards-of-the-metropolitans-art.html | PISTOL RANGE BUILT BY WPA AT MUSEUM; Guards of the Metropolitan's Art Treasures Will Practice Shooting in Basement. TARGET MATCHES SPURRED Jobs for 200 Relief Workers Provided With $225,000 Fund for Renovation. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/sales-of-red-ink-decrease.html | Sales of Red Ink Decrease. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/british-jobless-decline-43000-more-persons-reported-finding-work-in.html | BRITISH JOBLESS DECLINE.; 43,000 More Persons Reported Finding Work in August. | True | Special Cable to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/pershing-to-be-75-friday-admirers-would-continue-his-work-of.html | PERSHING TO BE 75 FRIDAY.; Admirers Would Continue His Work of Beautifying Soldiers' Graves. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/dress-strike-end-nearer.html | Dress Strike End Nearer. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/fort-senator-long-recalled.html | Fort Senator Long Recalled. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/new-zoo-has-rare-snakes-staten-island-society-to-show-gaboon-viper.html | NEW ZOO HAS RARE SNAKES; Staten Island Society to Show Gaboon Viper and Others. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/greek-premier-comes-out-for-a-monarchy-resignation-of-president.html | Greek Premier Comes Out for a Monarchy; Resignation of President Zaimis Reported | True | By George Weller.wireless To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/presbytery-votes-mintires-ouster-trial-board-orders-jersey-pastor.html | PRESBYTERY VOTES M'INTIRE'S OUSTER; Trial Board Orders Jersey Pastor Suspended in Row Over Missions Group. APPEAL WILL BE TAKEN Minister Held Guilty of 'Violating Ordination Vows' in Not Quitting Machen Unit. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/miss-berg-lowers-mark-to-set-pace-returns-77-record-for-course.html | MISS BERG LOWERS MARK TO SET PACE; Returns 77, Record for Course, Sinking Seven Birdies, and Has 162 Total on Links. MISS ANNENBERG IN TIE Shares Second With Miss Miley at 167 in Western Golf - Mrs. Pardue Cards 168. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/new-parole-rule-here-federal-prisoners-to-be-supervised-separately.html | NEW PAROLE RULE HERE.; Federal Prisoners to Be Supervised Separately From Probationers. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/brazils-coffee-shipments.html | Brazil's Coffee Shipments. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/fled-accident-scene-jailed.html | Fled Accident Scene, Jailed. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/jersey-killer-to-go-to-chair.html | Jersey Killer to Go to Chair. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/granlund-stricken-at-radio.html | Granlund Stricken at Radio. | True | | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/financial-ad-men-told-to-spur-trade-r-v-fleming-asks-them-to-help.html | FINANCIAL AD MEN TOLD TO SPUR TRADE; R. V. Fleming Asks Them to Help Government to 'Get Out of Business.' PRAISES NEW BANKING LAW A. B. A.'s Vice President and Leading Bankers Meet Advertisers at Convention. FINANCIAL AD MEN TOLD TO AID TRADE | True | From a Staff Correspondent. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/12-noisy-at-4-am-convicted-in-drive-court-backing-mayor-suspends.html | 12, NOISY AT 4 A.M., CONVICTED IN DRIVE; Court, Backing Mayor, Suspends Sentences, but Gives Warning to Dice Players. LOUDSPEAKER BAN URGED Brooklyn Chamber Fights Use of Political Trucks -- Coney's Sounds Held 'Not Grating.' 12, NOISY AT 4 A.M., CONVICTED IN DRIVE | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/general-horton-stricken-on-road-found-speechless-in-his-car-in-new.html | GENERAL HORTON STRICKEN ON ROAD; Found Speechless in His Car in New Jersey, He Is Taken to Governors Island. BRAIN HEMORRHAGE LIKELY Condition of Retired Officer Is Declared to Be Serious but Not Critical. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/greenish-mascara-latest-for-women-similar-eyepaint-with-a-dash-of.html | GREENISH MASCARA LATEST FOR WOMEN; Similar Eye-Paint, With a Dash of Gold or Silver Dust, Decreed at Session Here. LIQUID POWDER FOR MEN One Shade Rivals the Sun for a Tan -- New Methods Urged in Cosmetics Advertising. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/10000000-italians-to-mass-in-display-of-fascist-might-50000-called.html | 10,000,000 ITALIANS TO MASS IN DISPLAY OF FASCIST MIGHT; 50,000 CALLED TO ARMS Il Duce Keeps Pledge to Have a Million Men in Service by October. NATION TO SHOW ITS UNITY Men, Women and Children Wait Summons -- Even Those Who Live Abroad Must Report. GENEVA SPEEDS EFFORTS Ethiopia Cites Troop Moves in Plea for Haste -- French Seek Britain's Permanent Aid. Vast Mobilization Ordered. 10,000,000 TO MASS IN FASCIST DISPLAY | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/bank-president-resigns-directors-of-colonial-trust-of-baltimore.html | BANK PRESIDENT RESIGNS.; Directors of Colonial Trust of Baltimore Withhold Comment. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/jersey-sons-of-italy-elect.html | Jersey Sons of Italy Elect. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/jewish-youth-group-opens-conference-miss-szold-reports-emigration.html | JEWISH YOUTH GROUP OPENS CONFERENCE; Miss Szold Reports Emigration Body Has Sent 700 From Reich to Palestine in 18 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/snug-harbor-gets-gloucester-painting-marine-artist-feared-seadog.html | SNUG HARBOR GETS GLOUCESTER PAINTING; Marine Artist Feared Seadog Critics, but at the Unveiling Inmates Find No Flaw. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/hailing-the-new-day.html | Hailing 'the New Day.' | True | JYIA_RV S. SAXE | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/us-steel-shipments-up-corporation-reports-624497-tons-in-august.html | U.S. STEEL SHIPMENTS UP.; Corporation Reports 624,497 Tons in August, 76,703 Above July. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/washington-assassination-is-repugnant.html | WASHINGTON.; Assassination Is Repugnant." | True | From The Evening Star (Ind.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/hecht-optimistic-of-banks-future-but-abas-head-is-concerned-lest.html | HECHT OPTIMISTIC OF BANKS' FUTURE; But A.B.A.'s Head Is 'Concerned' Lest Government Stays in the Business. HAILS NEW RESERVE PLAN Tells 2,000, However, at Business Conference, of the Board's Vast Power. HECHT OPTIMISTIC ON BANKING FUTURE | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/longs-book-jests-at-his-own-career-my-first-days-in-the-white-house.html | LONG'S BOOK JESTS AT HIS OWN CAREER; ' My First Days in the White House' Was Revised Just Before Senator Died. ROOSEVELT IN 'CABINET' Hoover Also a 'Member' as Mellon Aids in Mapping Out His 'Share-the-Wealth' Plan. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/federal-reserve-drafts-bank-rules-suggested-revisions-under-1935.html | FEDERAL RESERVE DRAFTS BANK RULES; Suggested Revisions Under 1935 Act Sent to Twelve Districts for Criticism. SAVINGS ACCOUNT LIMITED More Than One Withdrawal in Week Would Classify It as a Demand Deposit. FEDERAL RESERVE DRAFTS BANK RULES | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/h-h-moore-heads-committee.html | H. H. Moore Heads Committee. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/continues-mortgage-inquiry.html | Continues Mortgage Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/regret-expressed-here-governor-and-mayor-comment-on-death-of.html | REGRET EXPRESSED HERE.; Governor and Mayor Comment on Death of Senator Long. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/65-wpa-projects-listed-by-mayor-he-says-most-of-117241674-relief.html | 65 WPA PROJECTS LISTED BY MAYOR; He Says Most of $117,241,674 Relief Work Here Already Has Been Started. WANTS MORE SCHOOLS Announces Prevailing Wage Rates Will Be Paid on the Entire Program. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/clark-halts-reds-for-dodgers-by-41-pitches-perfect-game-until-fifth.html | CLARK HALTS REDS FOR DODGERS BY 4-1; Pitches Perfect Game Until Fifth and Loses Shutout in Last-inning Drive. THIRD IN ROW FOR VICTORS Three Cincinnati Errors Yield as Many Runs in Eighth and Settle the Issue. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/madison-av-paved-at-half-estimate-tracks-removed-and-new-road-laid.html | MADISON AV. PAVED AT HALF ESTIMATE; Tracks Removed and New Road Laid Far Below Contract Price, Says Engineer. TRAFFIC RELIEF RESULTS WPA Expects to Have Entire Job Completed to 135th St. in the Near Future. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/jamaica-public-service.html | Jamaica Public Service. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/ends-income-tax-suits-court-in-st-louis-dismisses-cases-of-aviation.html | ENDS INCOME TAX SUITS.; Court in St. Louis Dismisses Cases of Aviation Concern Officials. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/grant-eliminates-budge-in-4-sets-triumphs-in-match-halted-by-rain.html | GRANT ELIMINATES BUDGE IN 4 SETS; Triumphs in Match Halted by Rain Monday to Reach U.S. Tennis Semi-Finals. ATLANTAN STAGES RALLY Annexes Four Games in Row and Wins, 6-4, 6-4, 5-7, 6-3 -- Women's Final Today. GRANT ELIMINATES BUDGE IN 4 SETS | True | By Allison Danzig | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/f-b-frishmuth-killed-tobacco-man-long-iii-plunged-from-philadelphia.html | F. B. FRISHMUTH KILLED.; Tobacco Man, Long Ill, Plunged From Philadelphia Hospital. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/ascribes-ideal-to-weiss-slayer-had-courage-of-convictions-aide-at.html | ASCRIBES 'IDEAL' TO WEISS; Slayer Had 'Courage of Convictions,' Aide at Bellevue Says. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/chandlers-lead-rises-wins-democratic-nomination-for-kentucky.html | CHANDLER'S LEAD RISES.; Wins Democratic Nomination for Kentucky Governor. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/tamulis-of-yanks-downs-indians-41-hurls-well-in-the-pinches-and.html | TAMULIS OF YANKS DOWNS INDIANS, 4-1; Hurls Well in the Pinches and Yields Six Hits on Return to Action After Long Rest. ROLFE AND CHAPMAN STAR Former Gets Three Safeties -Ryan Also Helps Winners Record Fifth Straight. | True | By James P. Dawson. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/g-c-hansons-body-here-veteran-consul-shot-himself-at-sea-on-way.html | G. C. HANSON'S BODY HERE.; Veteran Consul Shot Himself at Sea on Way Home. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/overton-holds-poor-lost-friend.html | Overton Holds Poor Lost Friend. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/sues-to-restrain-pwa-arkansas-utility-fourth-to-file-in-district.html | SUES TO RESTRAIN PWA.; Arkansas Utility Fourth to File in District Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/road-to-back-coal-loan-ontario-western-asks-icc-to-sanction-650000.html | ROAD TO BACK COAL LOAN.; Ontario & Western Asks I.C.C. to Sanction $650,000 Project. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/candlewood-sites-bought.html | Candlewood Sites Bought. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/steady-exchanges-check-gold-influx-franc-closes-a-shade-above.html | STEADY EXCHANGES CHECK GOLD INFLUX; Franc Closes a Shade Above Shipping Point as Other Foreign Rates Harden. GUILDERS IN LATE RALLY Sterling and Scandinavians Up -Canadian Dollar Sole Loser in the Day. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/dixie-passenger-honored.html | Dixie Passenger Honored. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/barbour-expresses-sorrow.html | Barbour Expresses Sorrow. | True | | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/berlin-quiet-with-rally-near-end.html | Berlin Quiet, With Rally Near End. | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/james-allen-alger.html | JAMES ALLEN ALGER? | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/golding-adelson.html | Golding -- Adelson. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/daughter-to-mrs-john-dallett.html | Daughter to Mrs. John Dallett. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/jersey-city-country-held-better-off.html | JERSEY CITY.; Country Held Better Off. | True | From The Jersey Journal (Ind. Rep.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/canadians-fly-back.html | Canadians Fly Back. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/nothing-but-trouble.html | Nothing but Trouble. | True | IMPERIAL CELT | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/national-guard-orders.html | National Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/henry-de-clerque-represented-the-publishers-efnewspapers-for-50.html | HENRY DE CLERQUE.; Represented the Publishers efNewspapers for 50 Years. | True | Special to T N. ,o Trxms. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/grains-go-higher-as-trade-evens-up-limited-pressure-met-by-the.html | GRAINS GO HIGHER AS TRADE EVENS UP; Limited Pressure Met by the September Deliveries Is Surprise in Chicago Pits. WHEAT ESTIMATE BEARISH Government Forecast of Crop of Corn Is Viewed, Though, as a Bullish Factor. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/debbi-a-forrester.html | DEBBI A, FORRESTER. | True | Special to THE NEW ORK-TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/starblast-riddle-nearing-a-solution-cause-of-explosions-a-great.html | STAR-BLAST RIDDLE NEARING A SOLUTION; Cause of Explosions, a Great Astronomical Puzzle, Is Being Penetrated, Says Dr. Stratton. NOVA DISCOVERY PICTURED Road Lighting to Eliminate Car Headlights Is Forecast at British Science Congress. | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/phantom-gets-20-years-elusive-holdup-man-finally-sent-to-prison-for.html | PHANTOM' GETS 20 YEARS.; Elusive Hold-Up Man Finally Sent to Prison for Gem Theft. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mrs-lydia-h-ely.html | MRS. LYDIA H. ELY, | True | pedal to NEW Y0 TS.INEWARK. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/to-get-5000-insurance-for-dog.html | To Get $5,000 Insurance for Dog. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/philadelphia-he-fought-in-the-open.html | PHILADELPHIA.; He Fought in the Open.' | True | From The Inquirer (Rep.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/british-top-hurricanes-6-to-2-in-round-robin-at-mitchel-field.html | British Top Hurricanes, 6 to 2, In Round Robin at Mitchel Field; Visitors Then Lose to Aurora, 3 to 2, in Practice Polo for Open Tourney -- Old Westbury Beats Meadow Larks in Consolation Match, 6 to 5 -- New Plan for Tickets Is Announced. | True | By Robert F. Kelley.special To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/sweden-promotes-envoy-consul-general-here-is-appointed-minister-to.html | SWEDEN PROMOTES ENVOY.; Consul General Here Is Appointed Minister to Brazil. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/joseph-n-warshauer.html | JOSEPH n. WARSHAUER. | True | | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/farley-will-quit-cabinet-in-january-to-pilot-campaign-frank-c.html | FARLEY WILL QUIT CABINET IN JANUARY TO PILOT CAMPAIGN; Frank C. Walker of New York Slated to Succeed Him as Postmaster General. FARLEY PREDICTS A SWEEP Democratic Chairman Plans to Abolish Two-Thirds Rule for Party Nomination. | True | By Charles R. Michael.special To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/boy-17-gets-plane-license.html | Boy, 17, Gets Plane License. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/hagenlacher-scores-twice.html | Hagenlacher Scores Twice. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/hull-sees-failure-of-world-leaders-tells-foreign-students-that.html | HULL SEES FAILURE OF WORLD LEADERS; Tells Foreign Students That Statesmanship Is Breaking Down as in 1914. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/report-narrow-fabric-margins.html | Report Narrow Fabric Margins. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/8-railroads-to-buy-bankrupt-system-plan-for-dismemberment-of-the.html | 8 RAILROADS TO BUY BANKRUPT SYSTEM; Plan for Dismemberment of the Minneapolis & St. Louis Filed With I.C.C. RFC TO AID WITH A LOAN New Associated Railways Co. to Be Used for Deal -- To Abandon Some Track. 8 RAILROADS TO BUY BANKRUPT SYSTEM | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/long-island-sound-interclub-crews-conquer-bermuda-rivals-off.html | Long Island Sound Interclub Crews Conquer Bermuda Rivals Off Larchmont; U.S. SKIPPERS WIN TWO MATCH EVENTS Gain Lead in International Series by Double Victory Over Bermuda Crews. LUDERS'S BARBARA FIRST Shows Way in Morning Race -- Longtail Annexes Second Off Larchmont Y.C. | True | By James Robbins.special To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/nassau-country-club-host-to-younger-set-300-attend-last-of-the.html | NASSAU COUNTRY CLUB HOST TO YOUNGER SET; 300 Attend Last of the Junior Supper Dances to Be Given There This Season. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/newsom-senators-blanks-tigers-60-pitcher-permits-only-six-hits-rowe.html | NEWSOM, SENATORS, BLANKS TIGERS, 6-0; Pitcher Permits Only Six Hits -Rowe Gives Way to Pinch Batter in Sixth. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/dismemberment-opposed-communities-served-by-system-and-employes.html | DISMEMBERMENT OPPOSED.; Communities Served by System and Employes Protest. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/drive-for-nazism-in-us-is-planned-spokesman-says-nazis-here-will.html | DRIVE FOR NAZISM IN U.S. IS PLANNED; Spokesman Says Nazis Here Will Fight to Establish Hitler Principles in Nation. JEWS ARE THREATENED ' Day of Reckoning Promised at Rally Called to Protest the Brodsky Decision. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/gifford-frost.html | Gifford -- Frost. | True | | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/that-breathing-spell-the-presidents-letter-reassuring-business.html | THAT 'BREATHING SPELL.'; The President's Letter Reassuring Business Stirs Mixed Emotions. | True | NORMAN C. NOR]A | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/oil-interests-file-36-sec-applications-16-of-the-offering-sheets.html | OIL INTERESTS FILE 36 SEC APPLICATIONS; 16 of the Offering Sheets Put on Record by the Tom G. Taylor Company of San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/fashion-forecast-to-be-seen-tonight-dictators-of-the-winter-mode-to.html | FASHION FORECAST TO BE SEEN TONIGHT; Dictators of the Winter Mode to Present 'Edited' Review of Significant Trends. TO DISPLAY 90 COSTUMES Jury Chose Them From 2,000 -Buyers of Nation Eagerly Await the Event. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/wctu-hears-plea-for-fruit-beverages-speakers-also-stress-need-to.html | W.C.T.U. HEARS PLEA FOR FRUIT BEVERAGES; Speakers Also Stress Need to Guide Children's Leisure in Fight on Liquor. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/cuba-will-issue-notes-to-mint-10000000-silver-dollars-to-cover-new.html | CUBA WILL ISSUE NOTES.; To Mint 10,000,000 Silver Dollars to Cover New Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/reich-to-isolate-all-jewish-pupils-separate-public-schools-are.html | REICH TO ISOLATE ALL JEWISH PUPILS; Separate Public Schools Are Decreed for Them After Easter of Next Year. RACE, NOT RELIGION, BASIS Official Spokesman Reiterates Nazis Won't Modify Their Anti-Semitic Program. | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/3000-at-prospect-park-concert.html | 3,000 at Prospect Park Concert. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/cornelius-j-van-saun.html | CORNELIUS J. VAN SAUN. | True | special to TH: NEV YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/donates-5000000to-graduate-school-rackham-fund-gives-this-sumto.html | DONATES $5,000,000 TO GRADUATE SCHOOL; Rackham Fund Gives This Sumto Endow the University of Michigan. | True | Special to TH lw YOR Trigs. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/to-press-delisting-plea-maryland-casualtys-case-to-be-heard-by-sec.html | TO PRESS DELISTING PLEA.; Maryland Casualty's Case to Be Heard by SEC, Sept, 23. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/elwood-c-lindsay.html | ELWOOD C, LINDSAY. | True | Special to TH Nsv YoR T[[s | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/cleveland-invites-la-guardia.html | Cleveland Invites La Guardia. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/at-the-teatro-campoamor.html | At the Teatro Campoamor. | True | H. T. S. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/plans-war-on-pneumonia-state-medical-society-wins-pledge-of-health.html | PLANS WAR ON PNEUMONIA.; State Medical Society Wins Pledge of Health Department Aid. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/bus-service-crosses-border.html | Bus Service Crosses Border. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/new-film-alliance-names-22-to-board-writers-reviewers-and-producers.html | NEW FILM ALLIANCE NAMES 22 TO BOARD; Writers, Reviewers and Producers to Aid in Program of NationWide Film Experiments. | True | | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/more-police-asked-for-primary-duty-elections-board-wants-extra-men.html | MORE POLICE ASKED FOR PRIMARY DUTY; Elections Board Wants Extra Men Assigned to All Polling Places in 3 Boroughs. VALENTINE PROMISES AID He Pledges Full Cooperation -- Redrawings in Brooklyn Bring Ballot Changes. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mr-fletcher-criticized.html | Mr. Fletcher Criticized. | True | JAME ZOBIAN | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/how-far-has-recovery-gone.html | HOW FAR HAS RECOVERY GONE? | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/boycott-of-olympics-is-urged-by-printers-montreal-convention.html | BOYCOTT OF OLYMPICS IS URGED BY PRINTERS; Montreal Convention Opposes Purchase of German Goods - Federal Radio Urged. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/newark-despotism-is-condemned.html | NEWARK.; Despotism Is Condemned. | True | From The Evening News. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/many-tea-parties-at-bretton-woods-visitors-from-various-resorts.html | MANY TEA PARTIES AT BRETTON WOODS; Visitors From Various Resorts Entertain at Mount Washington -- Mrs. A. W. Porter Hostess. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/tydings-praises-energy.html | Tydings Praises Energy. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/last-group-of-us-athletes-arrives-home-after-successful-track.html | Last Group of U.S. Athletes Arrives Home After Successful Track Invasion of Europe | True | By Joseph M. Sheehan. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/rochdale-plays-11-draw.html | Rochdale Plays 1-1 Draw. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/cleveland-we-rely-on-ballot-not-violence.html | CLEVELAND.; We Rely on Ballot, Not Violence." | True | From The Plain Dealer (Ind. Dem.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/miss-charlotte-e-wellsl-author-and-playwright-79-diesafter-long.html | MISS CHARLOTTE E, WELLSl; Author and Playwright, 79, Dies/After Long Illness. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/plea-by-hoare-expected.html | Plea by Hoare Expected. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/cost-of-crime-studied-commercial-groups-of-state-to-give-data-to.html | COST OF CRIME STUDIED.; Commercial Groups of State to Give Data to Lehman. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mrs-oppenheimer-takes-golf-award-shoots-86-stroke-less-than-miss.html | MRS. OPPENHEIMER TAKES GOLF AWARD; Shoots 86, Stroke Less Than Miss Mackie's Gross Score, on Woodmere Course. MISS MARSHALL WINNER Returns 95-22-73 to Annex Net Laurels -- Mrs. Vogel Next With a 95-21-74. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/37-practice-at-williams-nine-of-ten-lettermen-take-part-in-opening.html | 37 PRACTICE AT WILLIAMS.; Nine of Ten Lettermen Take Part In Opening Football Session. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/copeland-sees-mob-psychology.html | Copeland Sees "Mob Psychology." | True | | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/dean-gildersleeve-back-from-europe-found-england-economically.html | DEAN GILDERSLEEVE BACK FROM EUROPE; Found England 'Economically Cheerful,' but Apprehensive Over Trouble in Africa. NEED FOR EXPANSION FELT Barnard Leader Says British Believe Germany and Italy Should Colonize. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/slight-rise-shown-in-paralysis-here-49-new-cases-are-reported-in.html | SLIGHT RISE SHOWN IN PARALYSIS HERE; 49 New Cases Are Reported in Day, but Health Bureau Says Irregular Decline Is Normal. SCHOOLS WELL ATTENDED Children Held Better Off There Than in Streets or Theatres -Reports From Suburbs. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/little-and-goodman-gain-but-fischer-and-torrance-bow-in-us-title.html | Little and Goodman Gain, but Fischer and Torrance Bow in U.S. Title Golf; GOODMAN DEFEATS DUNLAP BY 3 AND 2 Omaha Star Easily Advances to Third Round of National Amateur -- Little Victor. EGAN WINS 22-HOLE TEST Holt Conquers Torrance and Hogan Stops Fischer -- Somerville Is Brilliant. | True | By William D. Richardson.special To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/steady-round-gives-deibel-twostroke-edge-in-national-seniors-title.html | Steady Round Gives Deibel Two-Stroke Edge in National Seniors' Title Golf; DEIBEL SHOOTS 76 AND GOES TO FORE 61-Year-Old Golfer Finishes With Birdie -- Douglas Next With 78 at Apawamis. NEWTON, THIRD, CARDS 80 Field of 190 Starts in Seniors' Golf -- Kellen, Dean of First Group at 83, Scores 122. | True | By Lincoln A. Werden.special To The New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/goetz-lang.html | Goetz -- Lang. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/ethiopia-rejects-an-italian-guard-haile-selassie-refuses-envoys.html | ETHIOPIA REJECTS AN ITALIAN GUARD; Haile Selassic Refuses Envoy's Request for Entry of 200 Troops and 6 Machine Guns. ITALIANS ARE 'ASTONISHED' German Women and Children Leave -- Most of Americans in Country Are Staying. | True | By G. L. Steer.special Cable To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/miss-henry-in-net-final-beats-miss-hollinger-63-1618-75-in-girls.html | MISS HENRY IN NET FINAL.; Beats Miss Hollinger, 6-3, 16-18, 7-5, In Girls' National Tennis. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/h-carroll-brooke.html | H. CARROLL BROOKE. | True | Special to TH Nzw YORK TIMZS. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/moses-calls-wpa-stupid-arrogant-johnson-hits-back-men-loafing-and.html | MOSES CALLS WPA 'STUPID, ARROGANT'; JOHNSON HITS BACK; Men 'Loafing and Drinking' in Parks as Result of Bureau's Chaos, Former Charges. RULES DISOBEYED, IS REPLY General Sees Him Defying the Federal Laws -- La Guardia Resents Slur on 'Bums.' MOSES, JOHNSON IN FEUD OVER WPA | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/fordham-sessions-lengthened.html | Fordham Sessions Lengthened. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/joseph-valle.html | JOSEPH VALLE. | True | | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/dallas-created-national-problem.html | DALLAS.; Created National Problem." | True | From The News (Ind. Dem.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/statue-approved-for-father-duffy-city-art-commission-accepts.html | STATUE APPROVED FOR FATHER DUFFY; City Art Commission Accepts Charles Keck's Design for the Proposed Memorial. SITE REMAINS UNDECIDED Location in Times Square Still Being Considered -- Other Projects Are Sanctioned. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/frank-seymours-give-golden-wedding-fete-greenwich-couple-entertain.html | FRANK SEYMOURS GIVE GOLDEN WEDDING FETE; Greenwich Couple Entertain at Dinner at Home -- Both of Colonial Ancestry. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/special-trains-announced.html | Special Trains Announced. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/bury-senator-tomorrow-tomb-in-shadow-of-the-skyscraper-capitol.html | BURY SENATOR TOMORROW; Tomb in Shadow of the Skyscraper Capitol Symbolizing Power. BATON ROUGE IS HUSHED Flags Fly at Half Staff and Silence Rules Over Boisterous State House Corridors. LEGISLATURE WORKS ON Coroner's Jury Returns Findings as Talk Is Heard That Killer Drew Lots in Plot. STATE FUNERAL SET FOR SENATOR LONG | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/chattanooga-sowed-wind-reaped-whirlwind.html | CHATTANOOGA.; Sowed Wind, Reaped Whirlwind. | True | From The Times (Ind. Dem.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/new-jersey-labor-fights-sales-tax-convention-votes-unanimously-in.html | NEW JERSEY LABOR FIGHTS SALES TAX; Convention Votes Unanimously in Favor of Repeal of 'Soakthe-Poor-Law.' HOFFMAN'S NAME BOOED Telegrams Sent Direct From the Floor Ask Roosevelt to Aid Slum Clearance Jobs. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/catholic-veterans-hold-rally.html | Catholic Veterans Hold Rally. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/fundamentals-for-nyu.html | Fundamentals for N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/tilden-praises-grants-clever-generalship-in-his-victory-over-budge.html | Tilden Praises Grant's Clever Generalship In His Victory Over Budge at Forest Hills | True | By William T. Tilden. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/the-school-million.html | THE SCHOOL MILLION. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/patrick-w-nethercott.html | PATRICK W. NETHERCOTT, | True | Special to THE NEW YORE TS. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/the-first-day-of-school.html | The First Day of School. | True | JOHN V. I:IGGINS | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/seeks-punching-accuracy.html | Seeks Punching Accuracy. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/stress-offense-at-ccny-camp.html | Stress Offense at C.C.N.Y. Camp. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/lines-on-getting-up.html | Lines on Getting Up. | True | JAS. E. HOLDER | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/london-demonstration-set-to-back-antiwar-action.html | London Demonstration Set To Back Anti-War Action | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/cn-axqdnbsdaxinewspaper-man-79e-dean-of-profession-in-lehighvalley.html | C.N. AXqDnBSDAX);INEWSPAPER MAN, 79e; *Dean of Proféssien in LehighValley Began Career inEaston, Pa., in 1878. POSTMASTER FOR 4 YEARS Appointed by McKinley in 1898Owner and Publisher for Some.Years of Easton Free Press. | True | Special to T NEW YOR T | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/the-late-robert-e-simon.html | The Late Robert E. Simon. | True | GREGORY WEINSTEIN | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/court-warns-bootleggers.html | Court Wams Bootleggers. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/quiet-please.html | QUIET, PLEASE! | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/cubs-beat-braves-for-7th-straight-root-gives-6-hits-and-allows-no.html | CUBS BEAT BRAVES FOR 7TH STRAIGHT; Root Gives 6 Hits and Allows No Runner to Pass Second in 4-0 Triumph. LINDSTROM BATTING STAR He Smashes Double and Single, Registering First Run and Driving In 2 Others. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mellen-foes-see-7-leaders-bolting-interpret-their-absence-from.html | MELLEN FOES SEE 7 LEADERS BOLTING; Interpret Their Absence From Campaign Conference as a Denial of Support. CHIEF VOICES NO WORRY Says All Explained to Him Why They Could Not Attend -- He Expects Easy Majority. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/red-sox-triumph-by-43-grove-stops-white-sox-for-17th-victory-of-the.html | RED SOX TRIUMPH BY 4-3.; Grove Stops White Sox for 17th Victory of the Season. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/-a-slight-case-of-murder-will-out-this-evening-bushar-tuerk-buy.html | " A Slight Case of Murder" Will Out This Evening -Bushar & Tuerk Buy "Crime Marches On." | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/ethiopians-exhort-league-to-hurry-cite-the-gathering-of-italian.html | ETHIOPIANS EXHORT LEAGUE TO HURRY; Cite the Gathering of Italian Troops on Eritrean Border as Geneva Talks Stall. LAVAL CONSULTS BRITONS Seeks to Learn if Advocacy of Sanctions Applies if Germans Try to Absorb Austria. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/orders-transient-aid-cut-fera-unit-head-wants-all-in-camps-put-on.html | ORDERS TRANSIENT AID CUT; FERA Unit Head Wants All In Camps Put on Work Relief. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/hitler-gets-sword-as-congress-opens-nuremberg-gives-him-copy-of.html | HITLER GETS SWORD AS CONGRESS OPENS; Nuremberg Gives Him Copy of Weapon of First Empire as Party Meeting Begins. AIDE SAYS PEACE IS AIM Dietrich, Press Chief, Contrasts Nazi Gathering With Recent Meeting of Comintern. | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/kansas-city-not-a-national-loss.html | KANSAS CITY.; Not a National Loss." | True | From The Star (Ind.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/governor-la-follette-praises-ability.html | Governor La Follette Praises Ability. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/frederick-watsonbritish-author-dies-noted-also-as-a-fox-hunter.html | FREDERICK WATSON,BRITISH AUTHOR, DIES; Noted Also as a Fox Hunter, HeWrote 'A Century of Gunmen,'on American Crime. | True | *! | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/radio-men-on-ships-here-called-on-strike-walkout-tomorrow-follows.html | Radio Men on Ships Here Called on Strike; Walkout Tomorrow Follows Wage Plea | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/crude-oil-output-eased-last-week-average-of-2660200-barrels-daily.html | CRUDE OIL OUTPUT EASED LAST WEEK; Average of 2,660,200 Barrels Daily Off 4,900 From the Previous Period. IMPORTS RISE SHARPLY Aggregate Volume Was 1,282,000, Against 792,000 -- Receipts From California Up. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/gains-by-newspapers-circulation-rise-sends-some-publications-to.html | GAINS BY NEWSPAPERS.; Circulation Rise Sends Some Publications to 1929 Peaks. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/elaine-schaefer-becomes-a-bride-she-and-joseph-h-bishop-jr-agent.html | ELAINE SCHAEFER BECOMES A BRIDE; She and Joseph H. Bishop Jr., Agent for Department of Interior, Are Wed Here. HELEN NELSON HONORMAID Richard Gooch Acts as Best Man -- Couple Leave for Detroit -- They Will Live in Texas. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/seeking-a-precedent.html | Seeking a Precedent. | True | ROGER BARTLETT | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mrs-p-a-curtis-lost-eye-in-mountain-hunt-publishers-wife-at.html | MRS. P. A. CURTIS LOST EYE IN MOUNTAIN HUNT; Publisher's Wife at Hospital in Alberta After Hazardous Trip in Wilds on Horse. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mrs-a-c-henderson-mother-of-bronx-surrogate-wasa-former-actress.html | MRS. A. C. HENDERSON.; Mother of Bronx Surrogate Wasa Former Actress. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/saturday-is-last-day-to-pay-business-tax.html | Saturday Is Last Day To Pay Business Tax | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/davis-craw.html | Davis -- Craw. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/ditson-estate-1734763-inventory-value-decline-of-1822816-is.html | DITSON ESTATE $1,734,763.; Inventory Value Decline of $1,822,816 Is Reported. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/realization-needed.html | Realization Needed. | True | STEPIIEN E. RAisP | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/sec-ends-hearing-on-mllellan-stores-chicago-broker-tells-of-his.html | SEC ENDS HEARING ON M'LELLAN STORES; Chicago Broker Tells of His Fight Against Hedden's Reorganization Plans. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mahmound-doncaster-victor.html | Mahmound Doncaster Victor. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/long-death-eases-roosevelts-road-senators-power-was-viewed-as.html | LONG DEATH EASES ROOSEVELT'S ROAD; Senator's Power Was Viewed as Hampering, Not Blocking, the President's Prospects. REPUBLICAN HOPES UPSET Threat of an Ultra-Radical Independent Democratic Party Also Believed Past. LONG DEATH EASES ROOSEVELT'S ROAD | True | By Arthur Krock.special To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/frederick-e-gardner.html | {FREDERICK E. GARDNER. | True | Speels! to Tm[z NL'V | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/united-states-pays-ilo-check-for-833510-francs-covers-first-dues-to.html | UNITED STATES PAYS ILO.; Check for 833,510 Francs Covers First Dues to Geneva Organ. | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/divorces-jimmy-savo-wife-gets-a-reno-decree-from-the-comedian.html | DIVORCES JIMMY SAVO.; Wife Gets a Reno Decree From the Comedian. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/south-africans-draw-deadlock-with-levesongowers-cricketers-as-tour.html | SOUTH AFRICANS DRAW.; Deadlock With Leveson-Gower's Cricketers as Tour Ends. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/tooke-brothers-ltd.html | Tooke Brothers, Ltd. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/lord-monteagle-to-marry-at-82-the-brideelect-one-year-his-junior-is.html | LORD MONTEAGLE TO MARRY AT 82; The Bride-Elect, One Year His Junior, Is Mrs. Stephen E. Spring Rice. | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/capt-john-w-green-indian-fighter-served-with-latetheodore-roosevelt.html | CAPT. JOHN W. GREEN.; Indian Fighter Served With LateTheodore Roosevelt in Cuba. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/fifth-death-in-westchester.html | Fifth Death in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mahoney-accuses-rival-tammany-district-leader-calls-greenfield-a.html | MAHONEY ACCUSES RIVAL; Tammany District Leader Calls Greenfield a 'Front Man.' | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/dairy-groups-loses-plea-lehman-rejects-request-for-extra-session-to.html | DAIRY GROUPS LOSES PLEA.; Lehman Rejects Request for Extra Session to Repeal Control. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/new-case-in-hackensack.html | New Case in Hackensack. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/on-the-matter-of-voting-wrong-men-get-in-anyway-but-we-are-a.html | ON THE MATTER OF VOTING.; Wrong Men Get In Anyway, but We Are a Hopeful People. | True | H. V. DOUGLASS | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/borah-could-quiet-long-idahoan-was-only-senator-able-to-stop.html | BORAH COULD QUIET LONG.; Idahoan Was Only Senator Able to Stop Extended Speeches. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/final-split-likely-in-teachers-union-dr-linville-says-confidence-is.html | FINAL SPLIT LIKELY IN TEACHERS' UNION; Dr. Linville Says Confidence Is 'Completely Destroyed' -Bars Any Compromise. SCORES COMMUNIST GROUP Socialist Party Asks Members to Seek Harmony, Warning of Blow to Union Cause. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/ghingher-to-head-bank-maryland-commissioner-will-join-national.html | GHINGHER TO HEAD BANK.; Maryland Commissioner Will Join National Central, Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/cup-for-curbs-golfers-moffatt-presents-new-trophy-for-annual-games.html | CUP FOR CURB'S GOLFERS.; Moffatt Presents New Trophy for Annual Games Tomorrow. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/commodity-markets-prices-of-most-staples-fluctuate-in-narrow-range.html | COMMODITY MARKETS.; Prices of Most Staples Fluctuate in Narrow Range in Quiet Trading -- Cash List Mixed. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/long-called-no-1-thug.html | Long Called "No. 1 Thug." | True | From The Daily News. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/financial-markets-stocks-generally-higher-on-favorable-dividend.html | FINANCIAL MARKETS; Stocks Generally Higher on Favorable Dividend News; Domestic Bonds Gain -- Commodities Advance. | True | | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/syracuse-insurgents-win-appellate-court-invalidates-regular.html | SYRACUSE INSURGENTS WIN; Appellate Court Invalidates Regular Democratic Petitions. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/local-tractions-up-in-bond-market-interborough-and-manhattan-issues.html | LOCAL TRACTIONS UP IN BOND MARKET; Interborough and Manhattan Issues at New Highs on Unification Talk. DOMESTIC LIENS NARROW Italian Obligations Again Soft on Cable News -- British 5 1/2s at Low for the Year. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/hartford-an-ambitious-demagogue.html | HARTFORD.; An Ambitious Demagogue.' | True | From The Courant (Rep.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/city-asks-rent-cut-from-mrs-osborn-but-organization-headed-by-her.html | CITY ASKS RENT CUT FROM MRS. OSBORN; But Organization Headed by Her Refuses Slash, Budget Hearing Is Informed. OSBORN ISSUES A RETORT Neither He Nor Wife Has Money Interest in School, He Says -Taylor Asks $128,075 More. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/revdrwhhardies-ih-hospital-72-a-founder-of-the.html | REV.DR.W.H.HARDIES IH HOSPITAL, 72; A Founder of the MinisterialAssociation of !rvington, N. J.Pastor There Since 1888. ACTIVE IN CHURCH MERCIER Aided in 1931 Union of Christianand Congregational Faiths-One of 8 Brothers in Pulpits. | True | Special to THE ."qEW 'ZORKTIMES.IRVINGTON, N. J., Sept. 10 | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/structure-he-reared-cannot-stand.html | Structure He Reared Cannot Stand. | True | From The American (Ind.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/london-sees-long-as-hiding-ability-financial-news-says-that-his.html | LONDON SEES LONG AS HIDING ABILITY; Financial News Says That His Pose as 'Gang Politician' Covered Brilliance. HIS IDEAS HELD NOT NEW Daily Telegraph Says That Still He Made Himself as Absolute as Any Dictator. | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/dies-of-shot-on-ranch-james-kearney-jr-farmington-conn-victim-of.html | DIES OF SHOT ON RANCH.; James Kearney Jr., Farmington, Conn., Victim of Accident. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/russian-paper-lauds-brodsky.html | Russian Paper Lauds Brodsky. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/book-notes.html | BOOK NOTES | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mrs-pike-scores-with-miss-weeks-rockaway-hunt-team-rallies-to-beat.html | MRS. PIKE SCORES WITH MISS WEEKS; Rockaway Hunt Team Rallies to Beat Misses StoddardLe Boutillier on 18th. MEDALISTS ALSO ADVANCE Mrs. Lake-Mrs. Gordon Win by Default -- Mrs. March-Miss Buechner Gain in Golf. | True | By Maribel Y. Vinson.special To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/miss-sullivan-wed-to-a-j-schulten-rev-w-e-ryan-her-uncle-officiates.html | MISS SULLIVAN WED TO A. J. SCHULTEN; Rev. W. E. Ryan, Her Uncle, Officiates at Her Marriage in Greenwich Church. SISTER IS HONOR MATRON Carl Mulqueen Serves as Best Man -- Couple Will Make Their Home in Louisville, Ky. | True | Special to THE NEW YORK TIMES. | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/lincoln-made-martyr-of-long.html | LINCOLN.; Made Martyr of Long." | True | From The State Journal (Rep.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/money-in-circulation.html | MONEY IN CIRCULATION. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/pitts-signs-with-eagles.html | Pitts Signs With Eagles. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/leasing-in-midtown-takes-new-spurt-many-contracts-for-quarters-are.html | LEASING IN MIDTOWN TAKES NEW SPURT; Many Contracts for Quarters Are Signed by Firms in Garment District. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/miss-page-wins-at-net-beats-miss-abbot-in-grass-court-play-miss.html | MISS PAGE WINS AT NET.; Beats Miss Abbot In Grass Court Play -- Miss Hirsh Victor. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/current-recovery-called-healthiest-inherent-economic-strength.html | CURRENT RECOVERY CALLED HEALTHIEST; ' Inherent Economic Strength' Responsible, Mittelman Tells Conference. SHOE STYLES OUTLINED Paris Has Developed Square Toes and Heels -- Industry Making Great Progress Here. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/500-at-camp-la-guardia-return.html | 500 at Camp La Guardia Return. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/to-get-post-in-japans-cabinet.html | To Get Post in Japan's Cabinet. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/reserve-ratio-up-at-the-reichsbank-258-rate-compares-with-248-in.html | RESERVE RATIO UP AT THE REICHSBANK; 2.58% Rate Compares With 2.48 in Previous Week and 2.1 a Year Ago. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/foulois-will-retire-at-end-of-the-year-air-chief-to-wind-up-long.html | FOULOIS WILL RETIRE AT END OF THE YEAR; Air Chief to Wind Up Long Service -- Feud With House Committee Recalled. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/rose-prizes-are-awarded.html | Rose Prizes Are Awarded. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/miller-defeats-stanley-gains-decision-in-6round-bout-at-coney.html | MILLER DEFEATS STANLEY.; Gains Decision in 6-Round Bout at Coney Island Velodrome. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/hamilton-institute-case-heard.html | Hamilton Institute Case Heard. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/upper-bay-tunnel-fought-at-hearing-brooklyntogreenville-rail-link.html | UPPER BAY TUNNEL FOUGHT AT HEARING; Brooklyn-to-Greenville Rail Link Opposed by Staten Island and Jersey. CITY OFFICIALS APPROVE Join Trade Groups in Favoring Project at Meeting Held by the Port Authority. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/third-party-move-believed-broken-washington-observers-contend.html | THIRD PARTY MOVE BELIEVED BROKEN; Washington Observers Contend Ultra-Radical Threat Died With Death of Long. SEE NO LEADER IN SIGHT Talmadge and Olson, Allies of Senator, Held Eliminated From National Arena. | True | Special to THE NEW YORK TIMES. | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/commuters-fight-proposed-fare-rise-500-at-jamaica-meeting-are-told.html | COMMUTERS FIGHT PROPOSED FARE RISE; 500 at Jamaica Meeting Are Told by Deutsch That Mayor Supports Their Protest. RAIL AUTHORITY IS URGED Senator Burchill Wants State to Create Long Island Board With Power to Fix Rates. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/sands-point-style-show-neysa-mcmein-opens-her-estate-to-benefit-for.html | SANDS POINT STYLE SHOW.; Neysa McMein Opens Her Estate to Benefit for Village. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/difficult-breathing.html | Difficult Breathing. | True | CHAS. B. SLADE | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/lehman-asks-data-on-brodsky-case-judge-schurman-requested-to-report.html | LEHMAN ASKS DATA ON BRODSKY CASE; Judge Schurman Requested to Report on Remark in Freeing Bremen Rioters. FACTS WILL GO TO HULL Executive Says He Will Forward Them Without Comment Following Nazi Protest. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/scrapping-of-olympic-to-aid-derelict-town.html | Scrapping of Olympic To Aid Derelict Town | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/night-flower-best-mare-beats-parade-of-elegance-at-kentucky-state.html | NIGHT FLOWER BEST MARE.; Beats Parade of Elegance at Kentucky State Fair. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/garvey-golden.html | Garvey -- Golden. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/france-will-aid-return-of-idle-men-to-farms.html | France Will Aid Return Of Idle Men to Farms | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/gets-edison-estate-fee-c-a-edison-to-receive-85000-brothers-widow.html | GETS EDISON ESTATE FEE.; C. A. Edison to Receive $85,000 -Brother's Widow Named. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/royal-arcanum-sessions-open.html | Royal Arcanum Sessions Open. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/dr-g-w-conterno-colonel-in-army-reserve-servedin-france-during-war.html | DR. G. W. CONTERNO.; Colonel in Army Reserve Servedin France During War. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/motorists-are-warned-to-safeguard-pupils.html | Motorists Are Warned To Safeguard Pupils | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mayor-walmsley-voices-regret.html | Mayor Walmsley Voices Regret. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/orders-honor-to-pulaski.html | Orders Honor to Pulaski. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/organized-labor-can-make-nation-prosper-by-raising-buying-power.html | Organized Labor Can Make Nation Prosper By Raising Buying Power, Green Declares | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/henry-fink.html | HENRY FINK. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/stolen-arms-found-in-the-canal-zone-alleged-confessions-of-2-men.html | STOLEN ARMS FOUND IN THE CANAL ZONE; Alleged Confessions of 2 Men Reveal Whereabouts of Guns Taken From U.S. Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/loudspeaker-hunts-lost-man.html | Loud-Speaker Hunts Lost Man. | True | | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/kentucky-trotter-first-at-reading-ruth-m-mac-captures-juvenile.html | KENTUCKY TROTTER FIRST AT READING; Ruth M. Mac Captures Juvenile Harness Event, With Veteran Berry In the Sulky. MISS VOLODALE TRIUMPHS Cray's Filly Gains Straight-Heat Victory in Contest for 3-Year-Old Pacers. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/should-not-emulate-russia.html | Should Not Emulate Russia." | True | From The World-Telegram (Ind.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/white-plains-groups-join-in-flower-show-garden-and-contemporary.html | WHITE PLAINS GROUPS JOIN IN FLOWER SHOW; Garden and Contemporary Clubs Award Prizes in Many Autumn Classes. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/800-women-at-tea-aid-mahohey-fight-first-of-political-receptions-in.html | 800 WOMEN AT TEA AID MAHOHEY FIGHT; First of Political Receptions in Campaign to Oust Sheehy Is Held at Club. GERARD WARNS OF APATHY Urges Wide Interest in Public Affairs -- Candidate Sees Tammany 'on the Rocks.' | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/gypsum-deal-effective.html | Gypsum Deal Effective. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/westchester-hit-by-vote-decision-more-than-70-of-primary-petitions.html | WESTCHESTER HIT BY VOTE DECISION; More Than 70% of Primary Petitions in County Are Voided After Ruling. WRITS IN DRIVES FORESEEN New Paper Ballots Are Being Rushed -- Democrats Suffer Most by Invalidation. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/baltimore-says-power-was-waning.html | BALTIMORE.; Says Power Was Waning. | True | From The Sun (Ind. Dem.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/cotton-advanced-by-trade-buying-lower-crop-estimate-spurs-demand.html | COTTON ADVANCED BY TRADE BUYING; Lower Crop Estimate Spurs Demand, Prices Ending at Top, 9 to 14 Points Up. SALES IN SOUTH OFFSET Available Staple Is Less Than Expected at This Time - Europe a Purchaser. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/pullman-company.html | Pullman Company. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/danish-officers-feted-captain-and-officers-of-sloop-ingolf-honor.html | DANISH OFFICERS FETED.; Captain and Officers of Sloop Ingolf Honor Guests at Dinner. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/manhattan-auctions-eleven-properties-bought-in-by-plaintiffs-in.html | MANHATTAN AUCTIONS.; Eleven Properties Bought In by Plaintiffs in Foreclosure. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/long-won-in-high-court-supreme-tribunal-ruled-for-him-in-only-case.html | LONG WON IN HIGH COURT.; Supreme Tribunal Ruled for Him In Only Case He Argued There. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/miss-helen-parish-engaged-to-marry-juilliard-school-alumna-to-be.html | MISS HELEN PARISH ENGAGED TO MARRY; Juilliard School Alumna to Be Bride of Placido Alonso Ervesun, Sugar Broker. OF COLONIAL ANCESTRY Peregrine White, Born on the Mayflower at Plymouth, One of Her Forebears. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/akc-admits-7-clubs-monmouth-county-organization-is-among-new.html | A.K.C. ADMITS 7 CLUBS.; Monmouth County Organization Is Among New Members. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/money-in-circulation-gained-in-august-63-of-currency-still-idle-in.html | Money in Circulation Gained in August; 63% of Currency Still Idle in Vaults | True | Special to THE NEW YORK TIMES. | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/hewes-quits-state-department.html | Hewes Quits State Department. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/w-a-sipe-dies-at-91exrepresentative-veteran-of-civil-war.html | W. A. SIPE DIES AT 91; EX-REPRESENTATIVE; Veteran of Civil War PracticedLaw in Pittsburgh forrany Years. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/gannett-recalls-dynamic-force.html | Gannett Recalls "Dynamic Force." | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/140-indictments-rejected.html | 140 Indictments Rejected. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/rowing-races-arranged-ten-events-listed-in-regatta-on-harlem-sunday.html | ROWING RACES ARRANGED.; Ten Events Listed in Regatta on Harlem Sunday. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/court-hears-union-row-decision-reserved-on-plea-of-ousted-members.html | COURT HEARS UNION ROW.; Decision Reserved on Plea of Ousted Members of Cooks' Unit. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/atlanta-hopes-for-sanity-in-louisiana.html | ATLANTA.; Hopes for Sanity in Louisiana. | True | From The Constitution (Dem.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/talmadges-star-boat-dice-takes-opening-contest-in-title-series.html | Talmadge's Star Boat Dice Takes Opening Contest in Title Series; Leads Twelve Rivals to Finish in Atlantic Coast Championship Event on Moriches Bay -- Pflug Brothers Second in Wings, With Halsted's Chuckle II, Defender, in Fifth Place. | True | By John Rendel.special To the New York Times. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/j-alfred-okane.html | J. ALFRED O'KANE.. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/assembly-records-praised-in-report-lack-of-harshness-apparent-in.html | ASSEMBLY RECORDS PRAISED IN REPORT; Lack of Harshness Apparent in Citizens Union Appraisal of Democratic Legislators. ANDREWS WINS APPROVAL Killigrew, Miss Byrne, Delagi and Other Tammany Members Get Kindly Notices. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/new-jersey-group-exhibits-flowers-about-54-growers-of-northern.html | NEW JERSEY GROUP EXHIBITS FLOWERS; About 54 Growers of Northern Bergen County Participate in Display at Demarest. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/la-guardia-is-irked-by-furlough-talk-no-need-for-statements-about.html | LA GUARDIA IS IRKED BY FURLOUGH TALK; No Need for Statements About Payless Leaves, He Says -Deutsch Attacks Idea. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/cards-3-in-eighth-conquer-phils-42-victory-enables-st-louis-to.html | CARDS 3 IN EIGHTH CONQUER PHILS, 4-2; Victory Enables St. Louis to Retain One-Game Lead Over Second-Place Cubs. GELBERT STARTS RALLY Davis Follows With a Single Rothrock, Medwick Double -- Vergez Gets Homer. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/the-state-election-law-justice-martins-characterization-of.html | THE STATE ELECTION LAW.; Justice Martin's Characterization of Provisions Is Commended. | True | LOUIS A. STONE | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/general-l-e-torres-former-governorf-sonora-91was-overthrown-with.html | GENERAL L. E. TORRES.; Former Governor'f Sonora, 91, Was Overthrown With Diaz. | True | Special to TH NEW TOR S. | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/15-are-arrested-in-clerks-strike-pickets-defy-police-order-to-break.html | 15 ARE ARRESTED IN CLERKS' STRIKE; Pickets Defy Police Order to Break Up Demonstration at 7th Av. and 39th St. DAY OF MINOR DISORDERS Move to Settle the Walkout Is Abandoned as Employers Reject Arbitration. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/corner-uptown-bought-by-group-sixstory-property-at-176th-street-and.html | CORNER UPTOWN BOUGHT BY GROUP; Six-Story Property at 176th Street and Haven Avenue Is Assessed for $265,000. HOMES TO BE REMODELED Residences on East and West Sides Acquired by Investors -- Lyceum Theatre Leased. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mrs-zieglers-marching-home-beats-exhibit-in-close-finish-at.html | Mrs. Ziegler's Marching Home Beats Exhibit in Close Finish at Aqueduct; AQUEDUCT FEATURE TO MARCHING HOME Runs 6 1/2 Furlongs in 1:17 4-5 to Triumph Over Exhibit by Margin of Head. CARABINIER II IS VICTOR Closes With Game Charge to Beat Old Story in Nose Finish, With Onrush Third. | True | By Bryan Field. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/philippines-to-be-host-new-government-will-pay-costs-of.html | PHILIPPINES TO BE HOST.; New Government Will Pay Costs of Congressional Tour. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/living-costs-up-slightly-during-august-as-rents-foodstuffs-and-coal.html | Living Costs Up Slightly During August As Rents, Foodstuffs and Coal Go Higher | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/price-spread.html | Price Spread. | True | 1. G.Leonia | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/chaco-cotton-planting.html | Chaco Cotton Planting. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/frederick-j-arnold.html | FREDERICK J. ARNOLD. | True | Special to TH NSW YOR | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/longs-followers-see-need-of-a-czar-doubt-in-ranks-that-allen-has.html | LONG'S FOLLOWERS SEE NEED OF A 'CZAR'; Doubt in Ranks That Allen Has Qualities Wanted Starts Talk of Others. SEYMOUR WEISS NAMED But Income Tax Charges Militate Against Him -- Noe in Peril of Similar Handicap. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/canada-accepts-loan-bids.html | Canada Accepts Loan Bids. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/drop-in-paris-seems-inexplicable.html | Drop in Paris Seems Inexplicable. | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/wheat-crop-seen-under-us-needs-594615000bushel-official-estimate-is.html | WHEAT CROP SEEN UNDER U.S. NEEDS; 594,615,000-Bushel Official Estimate Is Lowest Since 1904 Except 1934. VALUE TO FARMERS JUMPS Corn Forecast Below Average At 2,184,000,000 Bushels -Drop in Other Products. WHEAT CROP SEEN UNDER U.S. NEEDS | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/work-relief-plans.html | Work Relief Plans. | True | ELSE TORGE DOUGALL | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/-shipwreck-kelly-on-pole-gets-summons-by-rope-but-defies-police-to-.html | ' Shipwreck' Kelly, on Pole, Gets Summons By Rope, but Defies Police to Get Him Down | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/los-angeles-warns-of-martyrizing-long.html | LOS ANGELES.; Warns of Martyrizing Long. | True | From The Times (Rep.). | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/foreign-exchange-tuesday-sept-10-1935.html | FOREIGN EXCHANGE; Tuesday, Sept. 10, 1935. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/250000-restored-on-scout-jamboree-insurance-company-makes-up-all.html | $250,000 RESTORED ON SCOUT JAMBOREE; Insurance Company Makes Up All but $50,000 of Losses -- Rest to Be Paid Soon. BOYS TO GET GIFTS BACK Even Those Who Paid 50c for Magazine to Be Repaid -Most Contributions $25. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/floral-park-fall-show-garden-clubs-sweepstakes-prize-goes-to-mrs.html | FLORAL PARK FALL SHOW.; Garden Club's Sweepstakes Prize Goes to Mrs. John Herrschaft. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/an-indifferent-electorate.html | An Indifferent Electorate. | True | PEREGRINE FALCON | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/rules-on-wpa-teachers-dr-campbell-says-stoppage-alonewill-not-bar.html | RULES ON WPA TEACHERS.; Dr. Campbell Says Stoppage AloneWill Not Bar 85 From Jobs. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/general-ford-gets-extra-post.html | General Ford Gets Extra Post. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/see-empresss-talk-purposely-jammed-british-say-radio-speech-from.html | SEE EMPRESS'S TALK PURPOSELY JAMMED; British Say Radio Speech From Ethiopia Was Interfered With -- Received-Poorly Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/assault-trial-transferred.html | Assault Trial Transferred. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/darrow-mourns-valuable-liberal.html | Darrow Mourns "Valuable Liberal." | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/columbia-engages-in-contact-drill-varsity-picked-as-climax-of-5hour.html | COLUMBIA ENGAGES IN CONTACT DRILL; Varsity Picked as Climax of 5-Hour Session -- New Plays Rehearsed by Fordham. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/to-sift-dental-board-charges.html | To Sift Dental Board Charges. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/sister-predicted-killing.html | Sister Predicted Killing. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/autumn-flowers-shown-spring-valley-garden-club-has-its-annual.html | AUTUMN FLOWERS SHOWN.; Spring Valley Garden Club Has Its Annual Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/des-moines-end-does-not-justify-means.html | DES MOINES; End Does Not Justify Means." | True | From The Register (Ind.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/nine-riflemen-tie-in-trophy-contest-shoot-perfect-scores-of-50-on.html | NINE RIFLEMEN TIE IN TROPHY CONTEST; Shoot Perfect Scores of 50 on Range at Camp Perry -17 Deadlock at 49. LOS ANGELES TEAM WINS Takes Police Pistol Match With 1,134 Points -- Corporal Easley Victor. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/made-huey-long-allen-often-said-governor-staked-him-to-his-expenses.html | MADE HUEY LONG, ALLEN OFTEN SAID; Governor Staked Him to His Expenses in First Race for Public Service Board. DOES NOT LIKE SPOTLIGHT New Head of Louisiana Machine Is 53 Years Old and a Former Sunday School Teacher. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/industrial-planning-for-building-rises-state-report-shows-106110-in.html | INDUSTRIAL PLANNING FOR BUILDING RISES; State Report Shows $106,110 Increase in August -- 9 New Factories Projected. | True | | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/two-chess-games-captured-by-fine-new-york-expert-advances-to-tie.html | TWO CHESS GAMES CAPTURED BY FINE; New York Expert Advances to Tie for Second Place at Lodz -- Tartakower Plays Draw. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/garden-club-visits-berkshire-estate-mrs-c-c-griswold-hostess-at.html | GARDEN CLUB VISITS BERKSHIRE ESTATE; Mrs. C. C. Griswold Hostess at Luncheon for the Ulster County, N.Y., Group. TEA TO THEODORA WESTON Miss Lucy Bannard Dodge Gives Party for Bride-Elect -Mrs. Duryea Has Guests. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/manhattan-elevens-in-action.html | Manhattan Elevens in Action. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/william-d-cox.html | WILLIAM D, COX. | True | Special to THY- NEW YORK TIM.S. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/talmadge-calls-him-great-patriot.html | Talmadge Calls Him Great Patriot. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/new-york-threat-to-roosevelt-removed.html | NEW YORK.; Threat to Roosevelt Removed. | True | From The Herald Tribune (Ind. Rep.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/policeman-53-missing-veteran-on-force-absent-since-starting.html | POLICEMAN, 53, MISSING.; Veteran on Force Absent Since Starting Vacation July 29. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/campbell-off-tomorrow-briton-pleased-with-results-of-trip-that.html | CAMPBELL OFF TOMORROW; Briton Pleased With Results of Trip That Brought a Record. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/first-racket-case-is-won-by-dewey-petty-extortioner-cuts-off.html | FIRST RACKET CASE IS WON BY DEWEY; Petty Extortioner Cuts Off Prosecution by Guilty Plea Before Jury Is Picked. ABSENT TALESMEN FINED $250 Penalty Levied on Three Who Returned Summonses -Prosecutor Sees Meany. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/rebel-leaders-son-is-wounded-in-cuba-army-authorities-arrest-former.html | REBEL LEADER'S SON IS WOUNDED IN CUBA; Army Authorities Arrest Former Cabinet Aide After Antonio Hernandez Is Shot. | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/hoover-to-address-republicans.html | Hoover to Address Republicans. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/rosa-a-grosvenor-newport-hostess-she-opens-her-home-to-annual-tea-a.html | ROSA A. GROSVENOR NEWPORT HOSTESS; She Opens Her Home to Annual Tea and Bridge for New York League for Animals. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/prince-pest-takes-third-race-in-row-closes-with-burst-of-speed-to.html | PRINCE PEST TAKES THIRD RACE IN ROW; Closes With Burst of Speed to Defeat Vanita in Hawthorne Feature. MY DANDY THIRD AT WIRE Mrs. Irwin's Racer Runs Mile and Sixteenth in 1:46 1-5 and Returns $3.40. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/ft-powerss-daughter-hurt.html | F.T. Powers's Daughter Hurt. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/bingham-and-roper-call-on-roosevelt-ambassador-to-london-at-hyde.html | BINGHAM AND ROPER CALL ON ROOSEVELT; Ambassador to London at Hyde Park Says America Will Avoid Ethiopia Issues. LAUDS OIL CANCELLATION Commerce Head Confers With President on Budget for Department Next Year. | True | By Charles W. Hurd.special To the New York Times. | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/shippers-to-take-rate-plea-higher-new-yorkers-will-ask-federal.html | SHIPPERS TO TAKE RATE PLEA HIGHER; New Yorkers Will Ask Federal Bureau to Balk Increase by Intercoastal Ships. WANT INQUIRY ON FAIRNESS Lines' Defenders Tell Meeting Labor Costs and Strikes Made Rise Necessary. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/defers-ruling-in-dog-case.html | Defers Ruling in Dog Case. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/germans-here-push-nazi-racial-program-friends-of-the-new-germany.html | GERMANS HERE PUSH NAZI RACIAL PROGRAM; Friends of the New Germany Tell Association in Berlin 'Duty' Is to Unify German-Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/15000-hear-bay-city-quartet-best-thirteen-others-on-the-mall-in-a.html | 15,000 Hear Bay City Quartet Best Thirteen Others on the Mall in a Setting That Recalls Shaving-Mug Era -- Smith Heads Judges, La Guardia a Listener. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mrs-judson-thickey.html | Mrs. Judson T.;Hickey, | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/boston-long-called-fascinating-clown.html | BOSTON, ; Long Called "Fascinating Clown." | True | From The Herald (Rep.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/concert-honors-adams-pan-american-union-dedicates-piece-to-former.html | CONCERT HONORS ADAMS; Pan American Union Dedicates Piece to Former Counselor. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/william-h-frame-for-many-years-j-a-trustee-of-the-irving-savings.html | William H. Frame,; for many years ]j a trustee of the Irving Savings]! Bank of New Yorl, which he alsolhad served as appraiser, died suddenly today at the Tarrytown Hospital. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/sabath-points-to-courage.html | Sabath Points to Courage. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/mrs-alfred-tolson-widow-of-maryland-judge-isburied-in-washington.html | MRS. ALFRED TOLSON.; Widow of. Maryland Judge IsBuried in Washington, | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/utility-explains-free-fill-charge-associated-gas-official-says-only.html | UTILITY EXPLAINS FREE FILL CHARGE; Associated Gas Official Says Only Its Subsidiaries Had Any Part in Transaction. NO RECORD OF DETAILS Payment for Material That It Got Free Was Refunded by Cashier's Draft. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/newark-vanquished-by-syracuse-3-to-2-drops-opening-game-of-league.html | NEWARK VANQUISHED BY SYRACUSE, 3 TO 2; Drops Opening Game of League Play-Off Series -- Kroner's Hit Is Decisive. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/montreal-stops-buffalo-chagnon-blanks-bisons-till-9th-as-team-wins.html | MONTREAL STOPS BUFFALO; Chagnon Blanks Bisons Till 9th as Team Wins in Play-Off, 4-1. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/j-e-jones-wins-point-dealer-in-oil-royalties-gets-new-stay-in-sec.html | J. E. JONES WINS POINT.; Dealer in Oil Royalties Gets New Stay in SEC Proceedings. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/some-of-the-morals.html | SOME OF THE MORALS. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/retail-food-prices-rise-index-was-123-on-aug-27-1913-as-100-a-67-in.html | RETAIL FOOD PRICES RISE.; Index Was 123 on Aug. 27 (1913 as 100), a 6.7% Increase In Year. | True | Special to THE NEW YORK TIMES. | C1B 273641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/sports-of-the-times-casualties-at-cleveland.html | Sports of the Times; Casualties at Cleveland. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/ickeshopkins-row-goes-to-roosevelt-secretary-to-go-to-hyde-park-for.html | ICKES-HOPKINS ROW GOES TO ROOSEVELT; Secretary to Go to Hyde Park for Decision on Light or Heavy Construction. DEFENDS REJECTED WORK WPA Administrator Also Will Visit President and Walker Will Follow Later. ICKES WILL APPEAL ROW TO ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/traffic-light-wanted.html | Traffic Light Wanted. | True | VHIDDEN GRAHAM | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/marian-saunders-picks-attendants-she-will-be-married-to-gordon-van.html | MARIAN SAUNDERS PICKS ATTENDANTS; She Will Be Married to Gordon Van Der Veer Bond Sept. 28 in Maplewood Church. | True | Special to THE NEW YORK TIMES. | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/end-of-dictatorship-seen.html | End of Dictatorship Seen. | True | From The Sun (Ind. Rep.). | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/notables-honorsi1vion-at-funeral-government-officers-businessleders.html | NOTABLES HONORSI1VION AT FUNERAL; Government Officers, BusinessLe=ders and Humble Employes Attend Services. 4ELLIOTT DELIVERS EULOGY Philanthropist's Kindliness andLove of Fellows Stressed.in Brief Tributes. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/to-redeem-preferred-shares.html | To Redeem Preferred Shares. | True | | C1B 273641 |
| 1935-09-11 | 1935-09-11 | https://www.nytimes.com/1935/09/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 273641 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/hitler-warns-all-nazis-are-mighty-tells-party-congress-nation-wants.html | HITLER WARNS ALL NAZIS ARE MIGHTY; Tells Party Congress Nation Wants to Live in Peace but Praises New Army. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/lord-kirkley-dies-steamship-owner-chairman-of-the-cairn-line-and.html | LORD KIRKLEY DIES; STEAMSHIP OWNER; Chairman of the Cairn Line and Director of Furness, Withy & Co., Ltd. | True | Special Cable to THl NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/nyu-to-display-powerful-offense-squad-has-developed-ability-to.html | N.Y.U. TO DISPLAY POWERFUL OFFENSE; Squad Has Developed Ability to Strike Swiftly Along Ground and Through Air. | True | By Arthur J. Daley. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/mrs-lake-gains-on-links-advances-with-mrs-gordon-in-long-island.html | MRS. LAKE GAINS ON LINKS; Advances With Mrs. Gordon In Long Island Two-Ball Event. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/fast-trains-to-make-run-to-chicago-in-16-12-hours.html | Fast Trains to Make Run To Chicago in 16 1/2 Hours | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/holdup-in-doll-factory.html | Hold-Up in Doll Factory. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/quakes-alarm-nicaraguans.html | Quakes Alarm Nicaraguans. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/chicago-title-and-trust.html | Chicago Title and Trust. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/crab-bite-fatal-to-man-eugene-west-of-long-branch-thought-injury.html | CRAB BITE FATAL TO MAN.; Eugene West of Long Branch Thought Injury Was Slight. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/sports-of-the-times-shots-from-the-golf-trenches.html | Sports of the Times; Shots From the Golf Trenches. | True | Reg. U.S. Pat. Off. | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/fordham-ccny-and-manhattan-active.html | Fordham, C.C.N.Y. and Manhattan Active | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/typewriter-orders-rise-lc-smith-and-corona-add-to-working-forces.html | TYPEWRITER ORDERS RISE.; L.C. Smith and Corona Add to Working Forces. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/notables-mourners-i-at-ted-coy-funeral-simple-service-for-the.html | NOTABLES MOURNERS i AT TED COY FUNERAL; Simple Service for the Famous Football Star Attended by About 300 Persons. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/james-l-donnellan.html | JAMES L. DONNELLAN. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/predict-big-boom-for-machine-tools-leaders-at-cleveland-expect.html | PREDICT BIG BOOM FOR MACHINE TOOLS; Leaders at Cleveland Expect $150,000,000 in Orders, Exceeding 1929's. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/vollmer-stars-as-back-in-columbia-drill.html | Vollmer Stars as Back in Columbia Drill. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/bay-state-council-to-democrats.html | Bay State Council to Democrats. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/talmadge-calls-aaa-tax-theft.html | Talmadge Calls AAA Tax Theft. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/costa-rica-jails-critic-student-convicted-of-defaming-two.html | COSTA RICA JAILS CRITIC.; Student Convicted of Defaming Two Latin-American Presidents. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/rosalie-a-hallahan-engaged-i.html | Rosalie A. Hallahan Engaged. I | True | Special to TH NZW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/old-auto-bought-with-6-jersey-fish-wrecked-car-is-resold-for-a-pipe.html | OLD AUTO BOUGHT WITH 6 JERSEY FISH; Wrecked Car Is Resold for a Pipe and Wooden Leg Is Now Price of Parts. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/ibridal-plans-made-i-by-carol-campbell-i-i-she-will-become-the.html | IBRIDAL PLANS MADE I BY CAROL CAMPBELL; I I She Will Become the Bride of 1 Robert Treat Beach at Glen Ridge, N. J., on | True | Oct. 5. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/chess-tournament-will-close-today-fine-has-chance-to-win-event-in.html | CHESS TOURNAMENT WILL CLOSE TODAY; Fine Has Chance to Win Event in Final Match Against Dr. Tartakower at Lodz. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/hammond-loper.html | Hammond -- loper. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/bishop-of-helena-to-be-rome-rector-mgr-ralph-l-hayes-of-montana.html | BISHOP OF HELENA TO BE ROME RECTOR; Mgr. Ralph L. Hayes of Montana Named to Head North American College. FIRST PRELATE IN POST Consecrated in 1933 in Pittsburgh Where He Served as a Priest for Several Years. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/franc-still-holds-above-gold-mark-quoted-at-659-14-cents-in-foreign.html | FRANC STILL HOLDS ABOVE GOLD MARK; Quoted at 6.59 1/4 Cents in Foreign Exchange Here for Sixth Straight Day. STERLING AND LIRA OFF $7,923,000 of Yellow Metal Comes In, Nearly Half of Which Is From Canada. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/simplifying-mail-delivery.html | Simplifying Mail Delivery. | True | A. BRANDT. | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/public-men-urge-olympic-boycott-pecora-celler-and-others-join.html | PUBLIC MEN URGE OLYMPIC BOYCOTT; Pecora, Celler and Others Join Mahoney in Demand That We Shun Games. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/peace-under-the-stars-contemplation-of-planetarium-evokes-thoughts.html | PEACE UNDER THE STARS.; Contemplation of Planetarium Evokes Thoughts of a Better State. | True | HAROLD ROLAND SHAPIRO. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/1144735840-asked-in-pwa-projects-state-and-local-governments-would.html | $1,144,735,840 ASKED IN PWA PROJECTS; State and Local Governments Would Add $1,501,399,664, or Total of $2,646,075,504. $900,000,000 ICKES'S LIMIT 10,699 Applications Received by Eve of Deadline Set for 4:30 P.M. Today. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/divorce-for-mrs-cr-hargreaves.html | Divorce for Mrs. C.R. Hargreaves | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/reich-shifts-officers-von-reichenau-leaves-bureau-post-war-academy.html | REICH SHIFTS OFFICERS.; Von Reichenau Leaves Bureau Post -- War Academy Revived. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/dr-norris-67-dies-of-sudden-illness-citys-chief-medical-examiner.html | DR. NORRIS, 67, DIES OF SUDDEN ILLNESS; City's Chief Medical Examiner Since 1918 Is Stricken by Heart Ailment at Home. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/jay-h-clarkson-i-i-descendant-of-signer-of-the-declaration-of.html | JAY H. CLARKSON. I I; Descendant of Signer of the Declaration of Independence. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/news-of-the-stage-pride-and-prejudice-cast-john-wray-returns-mr.html | NEWS OF THE STAGE; ' Pride and Prejudice' Cast? -- John Wray Returns -- Mr. Golden Joins Lee Shubert for Daviot Play. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/tunnel-under-the-bay.html | TUNNEL UNDER THE BAY. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/gold-on-way-here-from-paris.html | Gold on Way Here From Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/mr-roosevelt-as-referee.html | MR. ROOSEVELT AS REFEREE. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/reds-rout-zachary-and-halt-dodgers-derringer-coasts-to-his-18th.html | REDS ROUT ZACHARY AND HALT DODGERS; Derringer Coasts to His 18th Pitching Triumph Behind Early Lead, 7-4. | True | By Roscoe McGowen. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/blanchard-scores-on-links.html | Blanchard Scores on Links. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/one-deputy-is-killed-three-are-wounded-in-gun-battle-in-the-mexican.html | One Deputy Is Killed, Three Are Wounded In Gun Battle in the Mexican Chamber | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/polish-jews-form-new-group.html | Polish Jews Form New Group. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/kozeluh-scores-in-pro-net-play-triumphs-in-national-singles-at.html | KOZELUH SCORES IN PRO NET PLAY; Triumphs in National Singles at Terrace Club -- Whalen Victor Over Cardegna. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/robertsonparkan.html | RobertsonParkan. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/fight-wpa-pay-on-pwa-jobs.html | Fight WPA Pay on PWA Jobs. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/dr-a-c-abbott-dies-bacteriologist-75-member-of-philadelphia-board.html | DR. A' C. ABBOTT DIES; BACTERIOLOGIST, 75; Member of Philadelphia Board of Health Was Professor at University of Pennsylvania. | True | Speetal to i%tEW YOR: TgES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/paris-rallied-by-hoares-speech.html | Paris Rallied by Hoare's Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/la-guardia-plans-new-airport-in-bronx-and-3000000-outlay-on-bennett.html | La Guardia Plans New Airport in Bronx And $3,000,000 Outlay on Bennett Field | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/national-open-polo-starts-today-with-two-matches-on-long-island.html | National Open Polo Starts Today With Two Matches on Long Island; BRITISH TO PLAY HURRICANES TODAY Meet at Meadow Brook Club in First Round of Open Polo Championship. AURORA FACES WESTBURY Rivals Will Come Together at Bostwick Field -- Templeton Rides on Sunday. | True | By Robert F. Kelley. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/wctu-speaker-assails-the-radio-mme-meroirion-terms-amateur-hours.html | W.C.T.U. SPEAKER ASSAILS THE RADIO; Mme. Mero-Irion Terms 'Amateur Hours' the 'No. 1 Racket of Show Business.' CHILD PROGRAMS SCORED Crime Stories Also Criticized as the 'Most Pernicious of All Broadcasts.' | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/democracys-motherland.html | DEMOCRACY'S MOTHERLAND. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/to-shut-cape-cod-canal-building-of-new-railroad-bridge-will-require.html | TO SHUT CAPE COD CANAL.; Building of New Railroad Bridge Will Require Five Days. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/john-roosevelt-returns-horse.html | John Roosevelt Returns Horse. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/lake-steamer-14-days-overdue.html | Lake Steamer 14 Days Overdue. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/sloan-explains-dividend-policy-payments-by-general-motors.html | SLOAN EXPLAINS DIVIDEND POLICY; Payments by General Motors Determined by Earnings and Future Needs. 77% PAID IN LAST 10 YEARS 113% of Profits Disbursed in Period of -- Depression Stockholders Decrease. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/morgan-stanley-to-finance-utility-consumers-power-loan-of-19172000.html | MORGAN STANLEY TO FINANCE UTILITY; Consumers Power Loan of $19,172,000 Likely to Be First for New Firm. ISSUE ELIGIBLE ON SEPT. 20 Registration Statement Omitted Name of the Probable Underwriting Concern. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/fm-obrien-jr-to-wed-dancer.html | F.M. O'Brien Jr. to Wed Dancer. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/noise-abatement.html | Noise Abatement. | True | EVELYN DLYN. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/censorship-at-athens.html | Censorship at Athens. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/pennsylvania-selling-notes-over-counter-after-rejecting-bid-is.html | Pennsylvania, Selling Notes Over Counter After Rejecting Bid, Is $600,000 Gainer | True | Special to THE NEW YORK TIMES. | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/trading-stopped-in-sugar-futures-committee-named-to-liquidate.html | TRADING STOPPED IN SUGAR FUTURES; Committee Named to Liquidate December and January No. 1 Positions. NO. 3 MADE GOOD DELIVERY AAA Requirements and Quota System on Cuban, Imports Caused Action by Exchange. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/dwelling-deals-in-brooklyn.html | Dwelling Deals in Brooklyn. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/reports-on-august-building.html | Reports on August Building. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/t-j-ke06h-isdead-sea-tei-at-30-son-of-late-supreme-court-justice-is.html | T. J. KE06H ISDEAD; SEA TEI AT 30; Son 'of Late Supreme Court Justice is Stricken After illness Aboard Ship. | True | Special to T NEW YOR TraS. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/british-columbia-power.html | British Columbia Power. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/caseywalsh.html | Casey Walsh. | True | SpeCial to T ZTEW No TS. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/mrs-william-a-martin.html | MRS. WILLIAM A. MARTIN. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/land-bank-bonds-called.html | Land Bank Bonds Called. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/yawl-stormy-weather-back-home-after-speedy-run-from-plymouth-le.html | Yawl Stormy Weather Back Home After Speedy Run From Plymouth; Le Boutillier's Craft, Winner of Race From Newport to Norway and the Fastnet Cup Event in England, Anchors Off Seawanhaka-Corinthian Yacht Club -- Crew of live Aboard Boat. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/calls-milk-producers-parley.html | Calls Milk Producers' Parley. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/monmouth-riders-score-turn-back-first-division-1210-in-invitation.html | MONMOUTH RIDERS SCORE.; Turn Back First Division, 12-10, in Invitation Tournament. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/farm-income-seen-the-best-since-30-federal-bureau-predicts-cash.html | FARM INCOME SEEN THE BEST SINCE '30; Federal Bureau Predicts Cash Receipts Will Reach a Total of $6,700,000,000. LIVE STOCK A BIG FACTOR Returns From This Source for Six Months Rose $300,000,000 Above the 1934 Figure. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/john-e-morris-rid-former-banker-civic-leader-mine-off_-iclali-was.html | JOHN E. MORRIS.; ;rid Former Banker, Civic Leader Mine Off__ iclaLI Was 64. | True | Specta! to T ZZW YORK TZMS. _ _ | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/private-sales-arrange-auctioneer-kennelly-closes-contracts-on-two.html | PRIVATE SALES ARRANGE.; Auctioneer Kennelly Closes Contracts on Two Properties. | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/britain-demands-league-act-against-aggression-and-pledges-her.html | BRITAIN DEMANDS LEAGUE ACT 'AGAINST AGGRESSION' AND PLEDGES HER SUPPORT; HOARE STRESSES POLICY Says Britain Will Be Firm While Geneva Remains Effective. FOR HELP TO 'BACKWARD' Asserts That Some Nations Are Entitled to Assistance of 'Advanced Peoples.' ASSEMBLY APPLAUDS TALK But Hopes of Preventing Italian Invasion of Ethiopia Are Now Definitely Abandoned. BRITAIN DEMANDS AGGRESSION CURB | True | By Frederick T. Birchallwireless To the New York Times. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/city-will-not-pay-its-bonds-in-gold-sinking-fund-outlaws-clause-in.html | CITY WILL NOT PAY ITS BONDS IN GOLD; Sinking Fund Outlaws Clause in All Obligations Issued Since Nov. 1, 1933. $130,000,000 IS INVOLVED Federal Laws Prevent Payment on Securities Except in Legal Currency. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/longs-legislature-adjourns-in-gloom-after-passing-all-dead-masters.html | Long's Legislature Adjourns in Gloom After Passing All Dead Master's Bills | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/million-cash-patrons-see-the-great-waltz.html | Million Cash Patrons See 'The Great Waltz' | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/1000000-plant-outlay-republic-steel-modernizing-mill-at-warren-ohio.html | $1,000,000 PLANT OUTLAY.; Republic Steel Modernizing Mill at Warren, Ohio. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/af-of-l-action-due-on-teachers-union-resigning-officers-of-group-to.html | A.F. OF L. ACTION DUE ON TEACHERS' UNION; Resigning Officers of Group to Ask Labor to Oppose the 'Left-Wing' Factionalism. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/frederck-j-galow-telephone-construction-executive-for-eastern-long.html | FREDER!CK J. GALOW.; Telephone Construction Executive for Eastern Long Island. | True | Special to THE NEW YORE TreES.. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/liberty-note-offer-to-end-on-saturday-but-refunding-of-fourth-war.html | LIBERTY NOTE OFFER TO END ON SATURDAY; But Refunding of Fourth War Loan Into 2 3/4 Treasury Bonds Will Continue. | True | Special to THE NEW YORK YIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/yale-gift-up-to-court-fund-trustees-ask-permission-to-grant-30000.html | YALE GIFT UP TO COURT.; Fund Trustees Ask Permission to Grant $30,000 for Research. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/templeton-on-top-145-triumphs-over-long-island-four-young-aurora.html | TEMPLETON ON TOP, 14-5.; Triumphs Over Long Island Four -- Young Aurora Takes Final. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/rogers-villson.html | Rogers -- Villson. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/miss-vera-c-smith-bride-of-e-h-wagner-east-orange-girl-wed-to.html | MISS VERA C. SMITH !BRIDE OF E. H. WAGNER; East Orange Girl Wed to Official of Aluminum Compan With Offices in Pittsburgh. | True | Special to THE NEw YORK - , | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/reciprocal-trade-pacts-high-tariff-viewed-as-bar-to-efforts-of.html | RECIPROCAL TRADE PACTS.; High Tariff Viewed as Bar to Efforts of Secretary Hull. | True | E.B. SWINNEY. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/jackie-coogan-engaged.html | Jackie Coogan Engaged. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/greenberg-orris.html | Greenberg -- Orris. | True | Special to TE NW YOrK TZS. | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/british-naval-plans-greatest-since-war-bywater-predicts.html | BRITISH NAVAL PLANS 'GREATEST SINCE WAR'; Bywater Predicts Concentration on Cruisers and Destroyers and Adding of 5,000 Men. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/roosevelt-directs-the-fun-at-a-picnic-musical-bumps-and-ducking-of.html | ROOSEVELT DIRECTS THE FUN AT A PICNIC; ' Musical Bumps' and Ducking of Apples Enliven Program at Hyde Park Party. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/bridgeport-business-is-out-of-depression.html | Bridgeport Business Is Out of Depression | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/5-guatemalans-executed-alleged-communists-charged-with-plotting-to.html | 5 GUATEMALANS EXECUTED; Alleged Communists Charged With Plotting to Kill President. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/city-bill-proposes-new-welfare-unit-taylor-introduces-measure-to.html | CITY BILL PROPOSES NEW WELFARE UNIT; Taylor Introduces Measure to Consolidate Agencies and Modify Rules. AIMS AT FAMILY REFORMS Would Preserve Homes When Possible -- Legalizing of Fees for Medical Reports Asked. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/french-sentence-german-girl.html | French Sentence German Girl. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/irt-stock-rigged-berle-declares-inquiry-is-ordered-city-chamberlain.html | I.R.T. STOCK RIGGED, BERLE DECLARES; INQUIRY IS ORDERED; City Chamberlain Says Price Is Pushed Up and 'City Will Not Be Silent Partner.' | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/3d-salestax-instalment-due-by-monday-midnight.html | 3d Sales-Tax Instalment Due by Monday Midnight | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/aaa-seeks-potato-fund-wants-2000000-for-administration-until.html | AAA SEEKS POTATO FUND.; Wants $2,000,000 for Administration Until Congress Can Act. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/mayor-urged-to-tighten-reins.html | Mayor Urged to 'Tighten Reins.' | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/senators-conquer-tigers-in-12th-43-bridgess-wide-toss-to-third-for.html | SENATORS CONQUER TIGERS IN 12TH, 4-3; Bridges's Wide Toss to Third for Force Play Allows the Deciding Run to Count. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/consolidated-oil-delays-bonds.html | Consolidated Oil Delays Bonds. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/dr-david-w-houston.html | DR. DAVID W. HOUSTON. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/woman-ends-life-as-son-8-sleeps-mrs-florence-hill-50-leaps-from-her.html | WOMAN ENDS LIFE AS SON, 8, SLEEPS; Mrs. Florence Hill, 50, Leaps From Her 5th Av. Apartment After Leaving Note to Boy. SHE HAD LARGE FORTUNE III, She Writes of 'Agony' in Messages -- Divorced Husband to Fight for Custody of Lad. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/barbours-75-tops-field-takes-gross-prize-in-college-club-golf-ace.html | BARBOUR'S 75 TOPS FIELD.; Takes Gross Prize in College Club Golf -- Ace by Timpson. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/miss-bertha-hewins-retired-head-of-dedham-mass-school-was-71-years.html | MISS BERTHA HEWINS.; Retired Head of Dedham, Mass., School Was 71 Years Old. | True | SpeCial to T IEW YonK TrmS. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/accuses-czech-germans-prague-war-minister-says-they-were-hostile-to.html | ACCUSES CZECH GERMANS; Prague War Minister Says They Were Hostile to Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/westchester-items.html | WESTCHESTER ITEMS. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/hupp-stockholders-enjoined-by-court-richmond-meeting-unable-to-act.html | HUPP STOCKHOLDERS ENJOINED BY COURT; Richmond Meeting Unable to Act Because of Charges of Irregularities. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/north-bergen-bond-plan-35to40year-issue-suggested-for-14812000.html | NORTH BERGEN BOND PLAN; 35-to-40-Year Issue Suggested for $14,812,000 Refinancing. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/chrysler-elected-by-ny-central.html | Chrysler Elected by N.Y. Central | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/conservation-fete-today-celebration-of-50-years-of-the-work-will.html | CONSERVATION FETE TODAY; Celebration of 50 Years of the Work Will Begin at Lake Placid. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/miss-stoddard-engaged-to-wed-daughter-of-polo-enthusiast-will.html | MISS STODDARD ENGAGED TO WED; Daughter of Polo Enthusiast Will Become the Bride of I William Kirkland Jr. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/judge-fuchs-gets-post-curley-makes-him-head-of-security-board-at.html | JUDGE FUCHS GETS POST.; Curley Makes Him Head of Security Board at $6,500 a Year. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/six-easterners-advance-through-third-and-fourth-rounds-of-amateur.html | Six Easterners Advance Through Third and Fourth Rounds of Amateur Golf; HELD TWICE VICTOR IN NATIONAL EVENT Upsets Campbell, 1 Up, and Goes On to Defeat Peacock, 2 and 1, at Cleveland. VOIGT AND TURNESA GAIN Goodwin Fourth Metropolitan Survivor -- Little Advances With Brilliant Golf. | True | By William D. Richardson.special To the New York Times. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/119-awards-made-at-flower-exhibit-ridgefield-park-garden-club-lists.html | 119 AWARDS MADE AT FLOWER EXHIBIT; Ridgefield Park Garden Club Lists the Winners in Its Largest Show. 436 ENTRIES ON DISPLAY Coveted Dahlia Court of Honor in 11th Annual Event Goes to F.R. Kurzenknabe. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/paroled-in-perkins-threats.html | Paroled in Perkins Threats. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/rodin-bragdon.html | Rodin -- Bragdon. | True | Special to T LV YORX TlmB. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/berlin-firms-after-sagging.html | Berlin Firms After Sagging. | True | Wireless to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/paul-dean-cards-downs-phils-102-yields-seven-hits-to-record-victory.html | PAUL DEAN, CARDS, DOWNS PHILS, 10-2; Yields Seven Hits to Record Victory -- Jorgens Is Routed by Drive in 3d Inning. DAVIS IS STAR BATSMAN Gets Three Blows, Including Triple and Four-Bagger, to Send In Five Runs. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/colonial-beacon-has-6month-loss-unit-of-standard-oil-of-new-jersey.html | COLONIAL BEACON HAS 6-MONTH LOSS; Unit of Standard Oil of New Jersey Reports Deficit of $2,105,980. JUNE QUARTER ALSO OFF Figures in Each Case Greater Than in 1934 -- Other Corporations Give Fiscal Data. | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/cosmetic-men-urged-to-combat-attacks-must-also-oppose-unfair-laws.html | COSMETIC MEN URGED TO COMBAT ATTACKS; Must Also Oppose Unfair Laws, Conference Told -- Consumers' Group Challenged. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/mayor-held-as-wifebeater.html | Mayor Held as Wife-Beater. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/motor-fuel-stocks-rise-55527000-barrels-last-week-was-an-increase.html | MOTOR FUEL STOCKS RISE.; 55,527,000 Barrels Last Week Was an Increase of 241,000. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/japanese-reassured-by-britain-on-china-leithross-indicates-that-he.html | JAPANESE REASSURED BY BRITAIN ON CHINA; Leith-Ross Indicates That He Will Cooperate With Tokyo After Economic Study. | True | Wireless to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/legislative-note.html | Legislative Note. | True | W.D.O. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/new-listings-made-by-stock-exchange-390412-shares-of-the-pfeiffer.html | NEW LISTINGS MADE BY STOCK EXCHANGE; 390,412 Shares of the Pfeiffer Brewing Is First 'Beer' on 'Big Board' Since Repeal. REPUBLIC STEEL'S ISSUES Tri-Continental 5% Debentures Put On -- Three Other Units Marked for Trading. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/orders-bank-loan-inquiry-court-shocked-by-character-of-old.html | ORDERS BANK LOAN INQUIRY; Court Shocked by Character of Old Baltimore Trust's Paper. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/italy-loses-hope-of-legalizing-war-but-trusts-sanctions-question.html | ITALY LOSES HOPE OF LEGALIZING WAR; But Trusts Sanctions Question Won't Be Taken Up Now as She Is Not Yet Aggressor. | True | By Arnaldo Cortesi. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/show-in-asbury-park-elberon-horticultural-society-opens-3day-flower.html | SHOW IN ASBURY PARK.; Elberon Horticultural Society Opens 3-Day Flower Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/moses-gets-funds-for-city-stadium-1000000-project-on-randalls.html | MOSES GETS FUNDS FOR CITY STADIUM; $1,000,000 Project on Randall's Island to Have $250,000 of City Relief Money. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/81606-in-state-get-jobs-in-six-months-employment-services-report.html | 81,606 IN STATE GET JOBS IN SIX MONTHS; Employment Services Report 47,188 of These Were Placed in Private Industry. CITY TOTAL IS 26,014 Most of Positions Supplied Were in Construction and Service Trades. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/days-operations-in-bond-market-mixed-industrial-issues-list-is.html | DAY'S OPERATIONS IN BOND MARKET; Mixed Industrial Issues List Is Offset by Sharp Drop in Local Tractions. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/halsteds-yacht-beats-star-fleet-chuckle-ii-captures-second-contest.html | HALSTED'S YACHT BEATS STAR FLEET; Chuckle II Captures Second Contest in Atlantic Coast Championship Series. DRACO LEADS ON POINTS Ketcham's Boat Has Score of 23 for Two Races -- Atwater's Craft Is Disabled. | True | By John Rendel.special To the New York Times. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/sales-of-farms-rise-97-federal-land-banks-report-4133-disposed-of.html | SALES OF FARMS RISE 97%; Federal Land Banks Report 4,133 Disposed Of in Eight Months. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/railway-statements-reports-of-earnings-for-august-and-other-periods.html | RAILWAY STATEMENTS.; Reports of Earnings for August and Other Periods -- Items From Balance Sheets. | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/scranton-victor-30-shaute-shuts-out-binghamton-in-first-new.html | SCRANTON VICTOR, 3-0.; Shaute Shuts Out Binghamton in First New York-Penn. Play-Off. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/oh-iselin-on-textile-board.html | O.H. Iselin on Textile Board. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/deposit-insurance-attacked-in-suit-act-unconstitutional-charges.html | DEPOSIT INSURANCE ATTACKED IN SUIT; Act Unconstitutional, Charges Stockholder of Manufacturers Trust in Test Case. SEEKS TO HALT PAYMENT Taxing Bank to Protect Limited Class Assailed -- Gibson Says Law Will Be Observed. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/final-to-meadow-brook-conquers-south-shore-by-54-in-intraircuit.html | FINAL TO MEADOW BROOK.; Conquers South Shore by 5-4 in Intraircuit Polo Tourney. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/marylebone-gets-268-runs.html | Marylebone Gets 268 Runs. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/amending-a-suggestion.html | Amending a Suggestion. | True | CONSTANT READER. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/tresa-arguello-i-t-honorury-vice-consul-ofi-nicaragua-becomes-bride.html | T.RESA ARGUELLO i; T Honorury Vice Consul oFI Nicaragua Becomes Bride of Don Benjamin Cohen. | True | Special to Tg Nmv Yon 'rtr.n. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/topics-of-the-times.html | Topics Of The Times. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/cuban-marines-sail-for-us.html | Cuban Marines Sail for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/new-game-rules-sought-izaak-walton-league-favors-bag-limit-and.html | NEW GAME RULES SOUGHT.; Izaak Walton League Favors Bag Limit and Season Reductions. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/commercial-leasing-centres-in-midtown-diamond-firm-rents-quarters.html | COMMERCIAL LEASING CENTRES IN MIDTOWN; Diamond Firm Rents Quarters in Rockefeller Center -- Textile House Moving. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/three-discuss-plan-of-western-pacific-schumacher-meets-jesse-jones.html | THREE DISCUSS PLAN OF WESTERN PACIFIC; Schumacher Meets Jesse Jones and Buckland of Railroad Credit Corporation. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/st-louis-rifleman-has-perfect-mark-comfort-takes-wimbledon-cup-with.html | ST. LOUIS RIFLEMAN HAS PERFECT MARK; Comfort Takes Wimbledon Cup With a Score of 100 on Range at Camp Perry. CENTRES 14 OF 20 SHOTS Pedroli and Mrs. Bull Lead Members' Contest -- Kent Is Small-Bore Victor. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/two-slain-in-strike-riot-15-are-injured-as-police-fire-on-crowd-of.html | TWO SLAIN IN STRIKE RIOT.; 15 Are Injured as Police Fire on Crowd of 5,000 at Minneapolis. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/david-stewart-beatty.html | DAVID STEWART BEATTY. | True | Special to T NEW NORX TS. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/ecuador-names-new-minister.html | Ecuador Names New Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/platform-problems.html | Platform Problems. | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/plot-on-basic-law-charged-by-snell-republican-house-leader-says.html | PLOT ON BASIC LAW CHARGED BY SNELL; Republican House Leader Says President Forced Bills to Get Campaign Material. HE WARNS OF AMENDMENTS Asserts Court Rulings Against Acts Will Be Used as Plea for Constitution Change. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/suites-in-suburbs-sought-by-renters-apartment-activity-spreads-as.html | SUITES IN SUBURBS SOUGHT BY RENTERS; Apartment Activity Spreads as East Side Leads in Day's Listings in Manhattan. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/bennett-approves-social-credit-loan-aberhart-of-alberta-obtains.html | BENNETT APPROVES SOCIAL CREDIT LOAN; Aberhart of Alberta Obtains $2,500,000 Advance From Canadian Government. BENNETT PLEADS FOR BANK Prime Minister Asks Trial of Present Plan Before Move to Nationalize It. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/new-corporation-declares-dividend-general-telephone-announces-75.html | NEW CORPORATION DECLARES DIVIDEND; General Telephone Announces 75 Cents for Quarter on Convertible Preferred. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/manhasset-event-to-perseverance-rollinss-craft-conquers-jay-by.html | MANHASSET EVENT TO PERSEVERANCE; Rollins's Craft Conquers Jay by Almost 2 Minutes as Fall Yacht Series Opens. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/one-of-three.html | ONE OF THREE. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/willyss-assets-at-issue-florida-court-moves-to-seek-management-in.html | WILLYS'S ASSETS AT ISSUE.; Florida Court Moves to Seek Management in New York. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/9-trade-decline-laid-to-jersey-tax-retail-merchants-group-tells.html | 9% TRADE DECLINE LAID TO JERSEY TAX; Retail Merchants' Group Tells Hoffman of Data Collected on August Business. NORTHERN AREA SUFFERS Repeal Association Says 178 of 263 Primary Candidates Oppose Sales Levy. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/radio-men-strike-on-19-ships-today-action-on-american-vessels-is.html | RADIO MEN STRIKE ON 19 SHIPS TODAY; Action on American Vessels Is Scheduled for 10 A.M. if Lines Fail to Settle. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/prince-of-wales-in-budapest.html | Prince of Wales in Budapest. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/brazilian-negroes-form-party.html | Brazilian Negroes Form Party. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/coffee-exchange-seat-3500.html | Coffee Exchange Seat $3,500. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/variety-store-sales-declined-in-august-federal-agency-figures-drop.html | VARIETY STORE SALES DECLINED IN AUGUST; Federal Agency Figures Drop of 2 1/2 Percentage Points in Dollar Volume From July. | True | Special to THE NEW YORK TIMES. | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/milwaukee-plan-scored-subsidiarys-bondholder-gets-right-to-voice.html | MILWAUKEE PLAN SCORED.; Subsidiary's Bondholder Gets Right to Voice Opposition. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/birthday-dinner-to-mr-stollberg-mrs-charles-stollberg-gives-party.html | BIRTHDAY DINNER TO MR. STOLLBERG; Mrs. Charles Stollberg Gives Party for Husband as He Becomes 75 Years Old. THE W.R. HALES ARE HOSTS Lady Moyra Ponsonby and Lord Duncannon Entertained by Prince Serge Obolensky. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/deal-near-times-square-investor-buys-flats-in-44th-st-dwelling-and.html | DEAL NEAR TIMES SQUARE; Investor Buys Flats in 44th St. -- Dwelling and Theatre in Leases. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/salesgirl-bride-to-sue-james-lin-lawyer-admits-conference-on.html | SALESGIRL BRIDE TO SUE JAMES LIN; Lawyer Admits Conference on Separation or Divorce From Son of China's President. SETTLEMENT AGREED ON Columbus Dispatch Says Wife of Chinese Is to Get $3,000 -- Pair Married July 18. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/pairings-for-today.html | Pairings for Today. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/funeral-of-doheny-in-church-he-built-services-for-oil-man-hem-in-st.html | FUNERAL OF DOHENY IN CHURCH HE BUILT; Services for Oil Man HeM in St. Vincent's, Los Angeles, as Bishop Chants Mass. | True | Special to THE NEW YORK TIIES, | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/practice-aerial-tactics.html | Practice Aerial Tactics. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/leeds-wins-guernsey-show.html | Leeds Wins Guernsey Show. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/text-of-sir-samuel-hoares-address-to-league-assembly.html | Text of Sir Samuel Hoare's Address to League Assembly | True | Wireless to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/asks-data-on-rail-plan-pj-roosevelt-says-minneapolis-line-bond.html | ASKS DATA ON RAIL PLAN.; P.J. Roosevelt Says Minneapolis Line Bond Group Was Ignored. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/bolivia-to-harness-titicacas-waters-lets-contract-for-building-of-a.html | BOLIVIA TO HARNESS TITICACA'S WATERS; Lets Contract for Building of a Hydraulic Plant to Supply Nation's Power. TO ELECTRIFY RAILROADS Company Will Construct Smelters for Lead and Antimony -- To Spend $25,000,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/mrs-g-h-shurtleff-mother-of-mrs-rex-beach-and-mrs-fred-stone-dies.html | MRS. G. H. SHURTLEFF..; Mother of Mrs. Rex' Beach and Mrs. Fred Stone Dies in Florida. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/warns-roosevelt-money-makes-foes-babson-at-business-conference-says.html | WARNS ROOSEVELT MONEY MAKES FOES; Babson at Business Conference Says Relief Projects May Create Many Enemies. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/19-hits-by-cubs-rout-braves-153-lee-breezes-to-17th-triumph-as.html | 19 HITS BY CUBS ROUT BRAVES, 15-3; Lee Breezes to 17th Triumph as Mates Run String to Eight in Row. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/dunn-abernehy.html | Dunn -- Abernehy. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/miss-ju__a-5-__ubuti-descendant-of-founder-of-the-burr-i-family-in.html | MISS JU',__A 5; "__U"'BU"T'I Descendant of Founder of the Burr I Family in America, I | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/irate-louis-pounds-partners-in-drill-irked-by-punches-detroiter.html | IRATE LOUIS POUNDS PARTNERS IN DRILL; Irked by Punches, Detroiter Routs Flowers, Ruggirello -- Baer Repeats Threat. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/mrs-leora-l-brewer.html | MRS, LEORA L. BREWER, | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/westchester-slate-kept-by-democrats-recheck-shows-ticket-was-not.html | WESTCHESTER SLATE KEPT BY DEMOCRATS; Recheck Shows Ticket Was Not Voided After Court Ruling on New Vote Law. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/says-dark-nebula-is-not-really-dark-such-a-hole-in-sky-seems-to.html | SAYS 'DARK' NEBULA IS NOT REALLY DARK; Such a 'Hole' in Sky Seems to Shine by Reflected Star Light, Dr. Elvey Says. MAY BE A 'COSMIC DUST' Astronomers at Toronto Also Hear of Research on Double Stars Requiring 2 Centuries. | True | By James Stokley, Associate Director of the Franklin Institute Museum, Philadelphia.special To the New York Times. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/university-of-mexico-to-close.html | University of Mexico to Close. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/catalin-reports-record-sales.html | Catalin Reports Record Sales. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/hearing-on-fare-rise-sept-30.html | Hearing on Fare Rise Sept. 30. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/pacific-gas-asks-bond-registration-applies-to-sec-to-sanction.html | PACIFIC GAS ASKS BOND REGISTRATION; Applies to SEC to Sanction $20,000,000 Issue of 4% Refunding Securities. TWO OTHER PLEAS MADE Total of $95,000,000 New Loans by Company -- Three Other Petitions Are Filed. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/white-sox-triumph-102-jones-victor-on-mound-as-red-sox-bow-bonura.html | WHITE SOX TRIUMPH, 10-2.; Jones Victor on Mound as Red Sox Bow -- Bonura Gets 20th Homer. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/farley-denies-resigning-says-he-has-not-discussed-a-withdrawal-from.html | FARLEY DENIES RESIGNING.; Says He Has Not Discussed a Withdrawal From Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/tea-honors-louise-steelman.html | Tea Honors Louise Steelman. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/kean-sullivan.html | Kean -- Sullivan. | True | Special to T N YOK Trr.S. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/gay-urges-candor-in-fiscal-publicity-stock-exchange-head-stresses.html | GAY URGES 'CANDOR' IN FISCAL PUBLICITY; Stock Exchange Head Stresses Recovery Ideals to Bank Advertisers. O'CONNOR ADVISES ON ADS Suggests Use of Only the Best Mediums --R.W. Sparks Heads Association. GAY URGES 'CANDOR' IN FISCAL PUBLICITY | True | From a Staff Correspondent. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/works-relief-disputes-laid-before-roosevelt-he-reviews-the-program.html | WORKS RELIEF DISPUTES LAID BEFORE ROOSEVELT; HE REVIEWS THE PROGRAM; PRESIDENT ACTS SWIFTLY Ickes Arrives at Hyde Park and Hopkins Will Be There Today. TO REVAMP THE PROGRAM Use of Unallotted $1,250,000,000 of 4-Billion Fund Will Be Decided in Conferences. LASTING RELIEF NEED SEEN President Says Recovery to 1929 Basis Would Still Leave 20 Per Cent Unemployed. PRESIDENT HEARS DISPUTE ON RELIEF | True | By Charles W. Hurd.special To the New York Times. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/book-notes.html | BOOK NOTES | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/shvoiee.html | .&shVoiee. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/wage-pact-ends-clerks-walkout-garment-industry-employes-accept.html | WAGE PACT ENDS CLERKS' WALK-OUT; Garment Industry Employes Accept Proposal of 44-Hour Week and $15 Minimum Pay. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/melligott-seeks-51389-budget-rise-22361895-estimate-lists-radio.html | M'ELLIGOTT SEEKS $51,389 BUDGET RISE; $22,361,895 Estimate Lists Radio Equipment for Fire Boats and New Inspectors. VACANCIES REMAIN OPEN General Sessions and Supreme Courts Ask Restoration of All Pay Reductions. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/the-eri-m-matsners-to-sail.html | The Eri= M. Matsners to Sail. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/310-pass-police-tests-sergeants-are-put-on-eligible-list-for.html | 310 PASS POLICE, TESTS.; Sergeants Are Put on Eligible List for Lieutenancies. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/trust-adds-6-new-stocks-massachusetts-investors-also-increases-old.html | TRUST ADDS 6 NEW STOCKS; Massachusetts Investors Also Increases Old Holdings. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/gharl-peabody-ari3hitegt-bs-df-nelew-of-philnnthropleqc-had-beer-ih.html | GHARL PEABODY, [ ARI3HITEGT, BS, DF{; Nel'ew of Philnnthropleqc Had Beer IH of Heart D!sense , for. Last.Five Years. DIGNE1) MANY. BUILDINGS His Firm Prepared Plans for Ghase Tower, Johns-Manville, = and Number o[ Churches. | True | BLec[a5 to Yo: Tz,s. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/first-bids-called-on-6th-av-subway-blocks-where-work-is-going-on.html | FIRST BIDS CALLED ON 6TH AV. SUBWAY; Blocks Where Work Is Going On Will Be Closed, Midnight to Dawn, Contract Reveals. ELEVATED NOT TO HALT But Section of Trolley Will -- Construction to Begin With 40th-47th St. Unit. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/ettore-outpoints-haynes.html | Ettore Outpoints Haynes. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/flat-sales-lead-trading-in-bronx-operators-buy-6story-house-on.html | FLAT SALES LEAD TRADING IN BRONX; Operators Buy 6-Story House on Spuyten Duyvil Parkway From a Bank. DEAL NEAR CONCOURSE Resale Pending of Apartment on Morris Av. --New Owner for Lots on Jerome Avenue. | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/charles-h-bernheim-former-broker-stricken-upon-return-from.html | CHARLES H. BERNHEIM.; Former Broker Stricken Upon Return From Adirondacks. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/democrats-admit-debt-of-41786818-national-committees-report-says.html | DEMOCRATS ADMIT DEBT OF $417,868.18; National Committee's Report Says $85,000 Has Been Paid in Last Six Months. $14,870.41 IS NOW ON HAND Most of Deficit Laid to Smith Campaign -- Aid to Be Asked of State Groups. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/race-against-death-by-ambulance-fails-meningitis-patient-rushed.html | RACE AGAINST DEATH BY AMBULANCE FAILS; Meningitis Patient, Rushed Here From Elizabeth in 23 Minutes, Dies as Goal Is Reached. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/new-city-street-map-published.html | New City Street Map Published. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/mrs-john-oconnor-wife-of-the-president-of-express-service-was-61.html | MRS. JOHN O'CONNOR.; Wife' of the President of Express Service Was 61 Years Old. | True | Special to THE NEW YORK 'rEs. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/freed-in-two-auto-deaths.html | Freed in Two Auto Deaths. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/cuban-cabinet-minister-ill.html | Cuban Cabinet Minister Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/corn-loan-rate-due-soon-farm-board-said-to-be-considering-45-to-50.html | CORN LOAN RATE DUE SOON.; Farm Board Said to Be Considering 45 to 50 Cents a Bushel. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/realty-mans-sentence-upheld.html | Realty Man's Sentence Upheld. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/westchester-debt-105491980.html | Westchester Debt $105,491,980. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/ickes-gets-wifes-estate-will-leaves-to-secretary-real-estate-now.html | ICKES GETS WIFE'S ESTATE; Will Leaves to Secretary Real Estate Now Valued at $500,000. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/soviet-views-change-on-ethiopian-dispute-britain-now-called.html | SOVIET VIEWS CHANGE ON ETHIOPIAN DISPUTE; Britain Now Called Defender of Peace and League -- Russia Ready to Back Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/womens-orchestra-names-new-officers-mrs-raynal-c-bolling-chairman.html | WOMEN'S ORCHESTRA NAMES NEW OFFICERS; Mrs. Raynal C. Bolling Chairman of New York Ensemble -- First Concert Set for Nov. 12. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/tatum-joins-football-giants.html | Tatum Joins Football Giants. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/taxation-complications.html | Taxation Complications. | True | VICTOR ROSEWATER. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/traggat-paid-560.html | Traggat Paid $5.60. | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/opens-war-on-auto-mashers.html | Opens War on Auto Mashers. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/dr-j-f-eckerson-.html | DR. J. F. ECKERSON. . | True | Sle to T[E NW YORI[ 'iZMS. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/ethiopia-accepts-foreign-officers-repeals-ban-against-entry-into.html | ETHIOPIA ACCEPTS FOREIGN OFFICERS; Repeals Ban Against Entry Into Army as Groups of Swiss and Belgians Arrive. | True | By G.l. Steer. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/bridge-assists-hospital-tourney-for-new-york-womens-infirmary-opens.html | BRIDGE ASSISTS HOSPITAL.; Tourney for New York Women's Infirmary Opens at Mill Neck. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/liquor-licenses-revoked-lionel-products-and-the-nile-restaurant-are.html | LIQUOR LICENSES REVOKED; Lionel Products and the Nile Restaurant Are Affected. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/us-women-score-32.html | U.S. Women Score, 3-2. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/city-sells-today-600000o-notes-first-offer-of-new-corporate-stock.html | CITY SELLS TODAY $6,000,00O NOTES; First Offer of New Corporate Stock Since Mid-July -- Buyers to Name Interest. TO MATURE IN SIX MONTHS Bankers Expect Municipality Will Float a Long-Term Serial Issue Soon. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/storm-damages-sao-paulo.html | Storm Damages Sao Paulo. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/mayor-aids-night-of-stars.html | Mayor Aids 'Night of Stars.' | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/bookmaker-slain-body-found-in-car-police-say-herman-handler-was.html | BOOKMAKER SLAIN; BODY FOUND IN CAR; Police Say Herman Handler Was Driven to Spot After Being Murdered. DANCER QUERIED, FREED Corona Resident Finds Victim, Shot Three Times, Dead in His Own Parked Auto. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/w-m-thornton-dies-virginia-educator-professor-emeritus-of-applied-m.html | W. M. THORNTON DIES; VIRGINIA EDUCATOR; Professor Emeritus of Applied Mathematics at University Succumbs at Age of 84. | True | Special to T NEW N0 s. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/defense-guns-face-a-civilian-attack-queens-residents-open-fight-to.html | DEFENSE GUNS FACE A CIVILIAN ATTACK; Queens Residents Open Fight to Keep Army From Firing at Fort Tilden Today. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/yale-student-found-dead-gordon-hollander-of-newark-had-just.html | YALE STUDENT FOUND DEAD; Gordon Hollander of Newark Had Just Returned From West. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/ellsworth-plane-is-damaged.html | Ellsworth Plane Is Damaged. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/will-rely-on-right.html | Will Rely on Right. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/reece-heads-winnipeg-exchange.html | Reece Heads Winnipeg Exchange. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/nazis-assail-christian-science.html | Nazis Assail Christian Science. | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/four-utilities-ask-permission-to-join-associated-gas-units-would.html | FOUR UTILITIES ASK PERMISSION TO JOIN; Associated Gas Units Would Merge With New York State Electric and Gas. FOLLOWS 2 SIMILAR PLEAS Federal Power Commission to Weigh Data Holding That Public Would Benefit. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/five-fined-2050-in-lottery.html | Five Fined $2,050 in Lottery. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/toronto-plans-war-on-noise.html | Toronto Plans War on Noise. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/mrs-rhinelander-newport-hostess-she-entertains-colonists-at-a.html | MRS. RHINELANDER NEWPORT HOSTESS; She Entertains Colonists at a Luncheon in Floral Setting at the Muenchinger-King. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/stocks-in-london-paris-and-berlin-english-market-is-weakened-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Is Weakened by Geneva Situation -- British Funds Decline. GOLD AND SILVER HIGHER French Quotations Are Helped by Tone of Hoare's Speech -- Boerse Gains After Dip. | True | Wireless to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/ohp-garrett-to-wed.html | O.H.P. Garrett to Wed. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/financial-markets-stocks-higher-trading-heaviest-since-july-26-1934.html | FINANCIAL MARKETS; Stocks Higher; Trading Heaviest Since July 26, 1934; Bonds Easier --Commodities Irregular. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/suggests-hosford-for-coal-control-guffey-backs-him-at-hyde-park-for.html | SUGGESTS HOSFORD FOR COAL CONTROL; Guffey Backs Him at Hyde Park for Post on Federal Commission. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/speeds-lindbergh-plan-wpa-aide-approves-restoration-of-little-falls.html | SPEEDS 'LINDBERGH PLAN.'; WPA Aide Approves Restoration of Little Falls Birthplace. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/seaman-since-boyhood.html | Seaman Since Boyhood. | True | special to TH NRW YOaK Tugs. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/40000000-distributed-by-loan-associations.html | $40,000,000 Distributed By Loan Associations | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/admits-theft-in-panama-us-soldier-testifies-he-and-former-marine.html | ADMITS THEFT IN PANAMA.; U.S. Soldier Testifies He and Former Marine Received $1,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/money-and-credit-wednesday-sept-11-1935.html | MONEY AND CREDIT.; Wednesday, Sept. 11, 1935. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/driver-captures-the-harbor-hill-hitchcocks-jumper-defeats-prattler.html | DRIVER CAPTURES THE HARBOR HILL; Hitchcock's Jumper Defeats Prattler, Stable Mate, in Aqueduct Steeplechase. MARGIN IS FOUR LENGTHS Wrackanruin Third in Field of Six -- Vicaress Easily Takes Signorina Handicap. | True | By Bryan Field. | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/deibels-153-at-apawamis-leads-in-us-senior-golf-championship-ohioan.html | Deibel's 153 at Apawamis Leads In U.S. Senior Golf Championship; Ohioan Scores 77 on Second Round and Appears Likely to Annex Title -- Douglas Is Next, Carding an 80 for 36-Hole Total of I58 -- Second Group of 110 Players Starts Today. | True | By Lincoln A. Werden.special To the New York Times. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/tilden-picks-wood-to-win-close-final-expects-allison-to-put-up-a.html | TILDEN PICKS WOOD TO WIN CLOSE FINAL; Expects Allison to Put Up a Close Battle After Merited Triumph Over Perry. | True | By William T. Tilden.copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/moses-threatens-to-oust-10000-men-in-row-with-wpa-says-he-will.html | MOSES THREATENS TO OUST 10,000 MEN IN ROW WITH WPA; Says He Will Begin Dismissals in Parks Next Week Unless 658 Foremen Are Supplied. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/postal-savings-here-may-be-turned-back-federal-law-on-interest-and.html | POSTAL SAVINGS HERE MAY BE TURNED BACK; Federal Law on Interest and Ruling by State Setting 2% Rate Are in Conflict. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/outdoor-art-show-sept-2129.html | Outdoor Art Show Sept. 21-29. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/mrs-spring-rice-wed-to-lord-montiagle-bride-a-sister-of-irish-peers.html | MRS. SPRING RICE WED TO LORD MONTIAGLE; Bride, a Sister of Irish Peer's Late Wife, Is on Crutches at Ceremony Because of Injury. | True | h"ele.i to lq Yoa s. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/vegetable-prices-drop-some-are-at-half-of-last-weeks-levels-meat-is.html | VEGETABLE PRICES DROP.; Some Are at Half of Last Week's Levels -- Meat Is Up Slightly. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/wheat-prices-dip-news-is-ignored-bullish-foreign-advices-fail-to.html | WHEAT PRICES DIP; NEWS IS IGNORED; Bullish Foreign Advices Fail to Have Any Effect in Pits in Chicago. CORN CLOSES IRREGULAR Federal Forecast and AAA Loan Rumor Ignored by Trade -- Oats and Rye Point Down. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/buffalo-scores-in-12th-stages-threerun-rally-to-beat-montreal-by-74.html | BUFFALO SCORES IN 12TH.; Stages Three-Run Rally to Beat Montreal by 7-4 in Play-Off. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/broon-wyler.html | Broon -- Wyler. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/gasoline-price-changes-indiana-standard-lists-rises-socony-makes.html | GASOLINE PRICE CHANGES.; Indiana Standard Lists Rises -- Socony Makes Cuts. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/50000000-bonds-of-socony-offered-new-issue-of-3-12-debentures-to-be.html | $50,000,000 BONDS OF SOCONY OFFERED; New Issue of 3 1/2% Debentures to Be Used to Redeem 4 1/2% Loan Due in 1951. BANKERS SELLING AGENTS Salomon Bros. & Hutzler, Using Prospectus to Dispose of Oil Company Loan. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/generals-forcing-peace-in-the-chaco-rival-commanders-negotiate.html | GENERALS FORCING PEACE IN THE CHACO; Rival Commanders Negotiate Cordially While Political Delegations Break Up. | True | By John W. White. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/state-department-silent.html | State Department Silent. | True | Special to THE NEW YORK TIMES. | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/auto-output-up-20-1969816-units-in-eight-months-ford-not-included.html | AUTO OUTPUT UP 20%.; 1,969,816 Units in Eight Months -- Ford Not Included. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/son-to-mrs-r-b-reeves-jr.html | Son to Mrs. R. B. Reeves Jr. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/hogs-reach-new-top-but-gain-is-not-held-price-of-1225-best-in-6.html | HOGS REACH NEW TOP, BUT GAIN IS NOT HELD; Price of $12.25 Best in 6 Years and, With Processing Tax Added, Highest Since 1926. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/w-to-c-c-lo0l-grandson-of-joseph-pulitzer-marries-her-at-chapel-of.html | W TO C. C. lO0l; Grandson of Joseph Pulitzer Marries Her at Chapel of .Trinity College, Hartford, | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/text-of-address-by-ethiopian-empress.html | Text of Address by Ethiopian Empress | True | Wireless to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/museum-would-aid-all-city-children-natural-history-centres-new.html | MUSEUM WOULD AID ALL CITY CHILDREN; Natural History Centre's New Educational Program Will Reach Almost Every Pupil. WILL USE PLANETARIUM Aim Is to Teach the 'Story of Life' -- Special Free Courses Prepared for Teachers. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/progress-festival-in-newark.html | Progress Festival' in Newark. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/wallace-sees-rise-in-imports-of-wheat-unless-inferior-bread-is.html | WALLACE SEES RISE IN IMPORTS OF WHEAT; Unless Inferior Bread Is Accepted, We May Take More From Canada, He Says. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/hanson-laid-fall-to-bank-meddling-letter-of-diplomat-who-ended-life.html | HANSON LAID FALL TO BANK MEDDLING; Letter of Diplomat Who Ended Life Charges Interference in State Department. TOLD OF FACING INQUIRY Shifted From Post in Moscow, He Said -- Comment Refused by Washington Officials. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/upturn-in-cotton-erased-by-hedges-active-goods-market-buying-by.html | UPTURN IN COTTON ERASED BY HEDGES; Active Goods Market, Buying by Liverpool and the Poor Weather Steady Prices. END 1 POINT UP TO 1 DOWN Rains Hamper Spot Movement -- More Crop Damage From Late Moisture Reported. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/coughlin-is-guest-of-the-president-detroit-priest-has-luncheon-with.html | COUGHLIN IS GUEST OF THE PRESIDENT; Detroit Priest Has Luncheon With Roosevelt at His Hyde Park Home. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/state-asks-352000000-herzog-wpa-official-hits-at-critics-in-talk-to.html | STATE ASKS $352,000,000.; Herzog, WPA Official, Hits at Critics in Talk to Librarians. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/sergeant-blakley-scores.html | Sergeant Blakley Scores. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/western-union-gains-in-income-this-year-215-a-share-earned-in-first.html | WESTERN UNION GAINS IN INCOME THIS YEAR; $2.15 a Share Earned in First Seven Months, Against $1.26 in 1934 Period. | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/ryan-murphy-to-grapple.html | Ryan, Murphy to Grapple. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/standard-of-jersey-delays-sec-filing-oil-company-unable-to-agree-on.html | STANDARD OF JERSEY DELAYS SEC FILING; Oil Company Unable to Agree on Publication of Salaries Paid to Officers. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/ralph-e-pearce-real-estate-broker-leader-in-new-jersey-rotary-club.html | RALPH E. PEARCE; Real Estate Broker Leader in New Jersey Rotary Club, | True | Special to Tm Nw YORK TrMS. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/tsaldaris-delays-return-of-exking-greek-premier-refuses-demand-of.html | TSALDARIS DELAYS RETURN OF EX-KING; Greek Premier Refuses Demand of Royalists Former Ruler Appear Before Plebiscite. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/the-dorsey-petition.html | The Dorsey Petition. | True | ARTHUR G. SYRAN. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/warships-to-visit-cyprus.html | Warships to Visit Cyprus. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/perry-eliminated-from-national-title-tennis-by-allison-in-stunning.html | Perry Eliminated From National Title Tennis by Allison in Stunning Upset; ALLISON BRILLIANT IN BEATING PERRY Captures U.S. Semi-Final by 7-5, 6-3, 6-3 to Stir Capacity Crowd of 13,500. BRITON INJURED IN FALL Miss Jacobs Wins Fourth Title in Row, a New Record -- Wood Conquers Grant. | True | By Allison Danzig. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/five-judges-hearing-primary-row-cases-four-additional-special-terms.html | FIVE JUDGES HEARING PRIMARY ROW CASES; Four Additional Special Terms Created to Handle Volume of Nomination Protests. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/froelich-resigns-in-nazi-row-here-hapaglloyd-official-quits-as.html | FROELICH RESIGNS IN NAZI ROW HERE; Hapag-Lloyd Official Quits as United Societies Head at Company's Behest. FRIENDS GROUP SCORED Its Tactics Held Harmful and Its Plea to Join in Oct. 6 Celebration Refused. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/realty-bought-in-queens.html | Realty Bought in Queens. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/darwin-reappraised.html | DARWIN REAPPRAISED. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/wheat-crop-below-needs.html | WHEAT CROP BELOW NEEDS. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/a-wilfred-may-joins-sec.html | A. Wilfred May Joins SEC. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/rounsevell-trial-is-set-canal-zone-judge-rules-against-demurrer-in.html | ROUNSEVELL TRIAL IS SET.; Canal Zone Judge Rules Against Demurrer in Publisher's Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/throngs-pass-longs-bier-as-friends-discuss-plot-body-of-slain.html | Throngs Pass Long's Bier As Friends Discuss 'Plot'; Body of Slain Senator Lies in State at Capitol -- His Aide Believes Weiss Was Chosen by Lot Among Foes as Assassin. MANY HONOR LONG; 'PLOT' IS RUMORED | True | By F. Raymond Daniell.special To The New York Times. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/hitrun-car-kills-ev-chamberlin-retired-newspaper-man-found-dead.html | HIT-RUN CAR KILLS E.V. CHAMBERLIN; Retired Newspaper Man Found Dead Near His Residence in Grahamsville, N.Y. WROTE HIS OWN OBITUARY Former Editor Worked in Several Eastern Cities -- Was Librarian at the Time of Death. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/levy-is-sued-for-30555-borough-president-accused-of-withholding.html | LEVY IS SUED FOR $30,555.; Borough President Accused of Withholding Realty Funds. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/miss-adamowska-bicoies-ena6ei-mother-announces-her-troth-to-guido.html | MISS ADAMOWSKA BICOIES EN(A6EI); Mother Announces Her Troth to Guido Pantaleoni Jr., New York Attorney, | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/huge-secret-debt-is-denied-by-reich-finance-minister-repudiates.html | HUGE SECRET DEBT IS DENIED BY REICH; Finance Minister Repudiates Foreign Estimates Putting It Above 10 Billion Marks. WARNS ON CHOKING CREDIT Says Business Promotion Must Give Heed to Conditions of the Budget and Capital Market. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/sales-in-new-jersey-variety-of-realty-goes-to-new-owners.html | SALES IN NEW JERSEY.; Variety of Realty Goes to New Owners. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/judge-pound-left-23066762.html | Judge Pound Left $230,667.62. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/landis-calls-meeting-league-leaders-to-plan-world-series-next.html | LANDIS CALLS MEETING.; League Leaders to Plan World Series Next Tuesday. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/girls-tennis-title-goes-to-miss-henry-los-angeles-player-turns-back.html | GIRLS' TENNIS TITLE GOES TO MISS HENRY; Los Angeles Player Turns Back Miss Ciccone by 6-3, 8-6, in Final at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/to-act-on-hockey-franchises.html | To Act on Hockey Franchises. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/foreign-exchange-wednesday-sept-11-1935.html | FOREIGN EXCHANGE; Wednesday, Sept. 11, 1935. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/scholarships-given-to-29-at-columbia-total-value-of-awards-to.html | SCHOLARSHIPS GIVEN TO 29 AT COLUMBIA; Total Value of Awards to Entering Students Set at More Than $44,000. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/britain-is-united-behind-the-league-few-notes-of-dissent-mingle.html | BRITAIN IS UNITED BEHIND THE LEAGUE; Few Notes of Dissent Mingle With Widespread Praise of Statement by Hoare. | True | By Ferdinand Kuhn Jr. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/swedish-group-shifted-unit-of-st-bartholomews-church-to-be-put-in.html | SWEDISH GROUP SHIFTED.; Unit of St. Bartholomew's Church to Be Put in Trinity Parish. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/omahoney-tosses-george.html | O'Mahoney Tosses George. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/big-utility-in-chile-in-federal-dispute-calder-of-american-and.html | BIG UTILITY IN CHILE IN FEDERAL DISPUTE; Calder of American and Foreign Power Hopes for Amicable End of the Troubles. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/flfe-mccabe.html | Flfe -- McCabe. | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/boy-hangs-himself-as-brothers-watch-show-in-garage-proves-fatal-as.html | BOY HANGS HIMSELF AS BROTHERS WATCH; ' Show' in Garage Proves Fatal as Collapse of Box Leaves Performer, 12, in Noose. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/indians-defeat-yanks-54-with-5run-rally-in-ninth-hill-loses.html | Indians Defeat Yanks, 5-4, With 5-Run Rally in Ninth; Hill Loses Phillips's Double in Sun and Latter Gets Winning Score -- Allen Gives Only One Hit in First 8 Innings. | True | By James P. Dawson. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/bahram-takes-st-leger-the-aga-khans-undefeated-colt-gains-triple.html | BAHRAM TAKES ST. LEGER.; The Aga Khan's Undefeated Colt Gains Triple Crown. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/onsgard-bradford.html | Onsgard -- Bradford. | True | Special to T NnW YORK TB. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/exchange-plans-nonmember-deals-will-vote-on-giving-floor-privileges.html | EXCHANGE PLANS NON-MEMBER DEALS; Will Vote on Giving Floor Privileges to Alternates of Board's Officers. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/one-claim-urged-for-title-series-pink-directed-to-show-cause-why.html | ONE CLAIM URGED FOR TITLE SERIES; Pink Directed to Show Cause Why Blanket Proof Could Not Be Considered. WOULD SPEED LIQUIDATION Thousands of Investors Hold Certificates in Each Issue of Mortgage Company. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/100000-in-bequest-to-riverside-church-will-provides-it-must-set-up.html | $100,000 IN BEQUEST TO RIVERSIDE CHURCH; Will Provides It Must Set Up Reading Room as a Memorial to Joseph L. Porter. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/steel-operations-make-wide-gains-practically-all-districts-have.html | STEEL OPERATIONS MAKE WIDE GAINS; Practically All Districts Have Stepped Up Output, Iron Age Reports. INDUSTRY NOW AT 52 1/2% 2-point Increase in Week Made Without Much Help From Automobile Factories. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/lloyds-ship-report-causes-25000-suit-hammond-research-group-says.html | LLOYD'S SHIP REPORT CAUSES $25,000 SUIT; Hammond Research Group Says Craft It Bought on Assurance of Agency Was Unsound. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/magnes-new-head-of-hebrew-college-elected-president-of-palestine.html | MAGNES NEW HEAD OF HEBREW COLLEGE; Elected President of Palestine University as Dr. Weizmann Is Named Chairman. END OF DIFFERENCES SEEN Zionists Hail New Executive Set-Up -- Felix Warburg Says It Will Help Institution. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/st-helens-victor-at-rugby.html | St. Helen's Victor at Rugby. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/team-series-evened-as-bermuda-yachtsmen-triumph-on-long-island.html | Team Series Evened as Bermuda Yachtsmen Triumph on Long Island Sound; BERMUDA SKIPPERS WIN SIXTH CONTEST Even Break in Series Brought About When Flirt Leads Fleet to Victory. NANCY LEADS U.S. YACHTS Places 2d Off Larchmont, but 3d, 5th and 6th Help Invaders Score, 21 1/4-15. | True | By James Robbins.special To the New York Times. | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/belknap-3udd.html | Belknap -- 3udd. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/wirs-talwlage-wed-to-wm-r-taylor-married-to-broker-by-the-rev-dr.html | WIRS. TALWIAGE WED TO WM. R, [. TAYLOR; Married to Broker by the Rev. Dr. George P. T. Sargent in St. Bartholomew's. SMALL RECEPTION HELD Bride Daughter of Late Mr. and Mrs. John Prentice, Widow of u, T. H. Talmage. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/printers-pick-colorado-springs.html | Printers Pick Colorado Springs. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/the-screen-kay-francis-and-george-brent-in-the-goose-and-the-gander.html | THE SCREEN; Kay Francis and George Brent in 'The Goose and the Gander,' the New Film at the Strand Theatre. | True | By Andre Sennwald. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/argentina-first-nation-to-ask-sec-listing-aides-of-other-countries.html | Argentina First Nation to Ask SEC Listing. Aides of Other Countries Still Await Orders | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/calahan-smith.html | Calahan -- Smith. | True | Epecial to Ta Nw YoK Tas. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/food-trend-up-in-august-first-rise-in-price-average-since-may-says.html | FOOD TREND UP IN AUGUST.; First Rise In Price Average Since May, Says Grinstead Index. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/greeks-protest-to-italy-as-3-warships-enter-ports.html | Greeks Protest to Italy as 3 Warships Enter Ports | True | Wireless to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/republican-outlook-change-in-leadership-here-urged-for-good-of-the.html | REPUBLICAN OUTLOOK.; Change in Leadership Here Urged for Good of the Party. | True | SAMUEL LEAVITT. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/62-storm-dead-named-washington-issues-first-list-of-the-veterans.html | 62 STORM DEAD NAMED.; Washington Issues First List of the Veterans Identified. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/urges-boycott-of-reich-new-zionist-group-to-fight-the-german-regime.html | URGES BOYCOTT OF REICH.; New Zionist Group to Fight the German Regime, Delegate Says. | True | Wireless to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/italians-are-calm-under-war-clouds-mussolini-appears-to-have.html | ITALIANS ARE CALM UNDER WAR CLOUDS; Mussolini Appears to Have Aroused Popular Support for Ethiopian Venture. FINANCING IS BIG PROBLEM Italy Might Carry on Two Years on Her Own Resources, but Colonizing Is 50-Year Task. | True | By Anne O'Hare McCormick.WIRELESS To the New York Times. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/1500-view-the-perfect-wardrobe-tweeds-hold-high-place-at-show-rag.html | 1,500 View the 'Perfect Wardrobe'; Tweeds Hold High Place at Show; ' Rag Rug' Tailored Coat Among the New Creations for Women -- Experts Decree That Shirts Should Be 14 Inches Off Ground -- Gown by Vionnet Causes Wide Comment. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/syracuse-defeats-newark-again-63-kroners-homer-with-three-on-gives.html | SYRACUSE DEFEATS NEWARK AGAIN, 6-3; Kroner's Homer With Three On Gives Chiefs Second in Row in Play-Off Series. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/british-revenues-rise-receipts-for-last-week-are-set-at-11332956.html | BRITISH REVENUES RISE.; Receipts for Last Week Are Set at 11,332,956 -- Deficit Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/3500000-school-pushed-by-board-it-approves-construction-plans-of.html | $3,500,000 SCHOOL PUSHED BY BOARD; It Approves Construction Plans of Brooklyn Unit, Which Is to Be the City's Largest. SPACE FOR 5,000 PUPILS Counts Makes Plea for 85 WPA Teachers in Stoppage, but Campbell Remains Firm. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/federal-aid-for-air-pilots.html | Federal Aid for Air Pilots. | True | EX-PILOT. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/rail-suit-is-dismissed-federal-court-holds-it-has-no-jurisdiction.html | RAIL SUIT IS DISMISSED.; Federal Court Holds It Has No Jurisdiction in $90,000,000 Case. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/miss-hanley-introduced.html | Miss Hanley Introduced. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/ten-properties-bid-in-plaintiffs-take-over-auctioned-realty-in.html | TEN PROPERTIES BID IN.; Plaintiffs Take Over Auctioned Realty in Manhattan. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/nicoll-pearson.html | Nicoll -- .Pearson | True | Special to TH lh'w YORK ,r-g. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/lehigh-valley-asks-rfc-note-extension-seeks-3year-stay-on-two-of.html | LEHIGH VALLEY ASKS RFC NOTE EXTENSION; Seeks 3-Year Stay on Two of $1,000,000 Each -- Other Roads Seek Loan Changes. | True | Special to THE NEW YORK TIMES. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/perry-upset-by-allison-miss-jacobs-wins-title.html | Perry Upset by Allison; Miss Jacobs Wins Title | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/commodity-markets-price-movements-of-futures-mixed-in-rather-active.html | COMMODITY MARKETS.; Price Movements of Futures Mixed in Rather Active Trading -- Coffee Continues to Advance. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/defeat-by-pirates-sets-back-giants-in-race-as-cards-and-cubs-win.html | Defeat by Pirates Sets Back Giants in Race as Cards and Cubs Win; GIANTS BEATEN, 10-7, AS PARMELEE FAILS Pirates Blast the Righthander Early to Take Final Game of Series With Terrymen. PAUL WANER GETS HOMER Connects With Bases Full in the Second Inning -- Bush Allows 16 Safeties. | True | By John Drebinger.special To the New York Times. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/potato-crop-control-higher-prices-and-deprivation-of-poor-seen-as.html | POTATO CROP CONTROL.; Higher Prices and Deprivation of Poor Seen as Outcome. | True | MARY ANDERSON SANBORN. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/the-play-damon-runyon-and-howard-lindsay-among-the-saratoga-springs.html | THE PLAY; Damon Runyon and Howard Lindsay Among the Saratoga Springs Crowd. | True | By Brooks Atkinson. | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/maor-barton-ois-served-with-grant-commander-of-scouting-party-at.html | MAOR BARTON OIS; SERVED WITH GRANT; Commander of Scouting Party at Fall of Vicksburg Had Enlisted at Age of 19. | True | Special to TE N YORX 'v | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/bank-inaugurates-instalment-loans-dime-savings-of-brooklyn-offers.html | BANK INAUGURATES INSTALMENT LOANS; Dime Savings of Brooklyn Offers New Type Payment Plan on Mortgages. | True | | C1B 274242 |
| 1935-09-12 | 1935-09-12 | https://www.nytimes.com/1935/09/12/archives/inscription-is-recut-on-hamiltons-tomb-trinity-churchyard-stone.html | INSCRIPTION IS RECUT ON HAMILTON'S TOMB; Trinity Churchyard Stone, Worn by Weather of 131 Years, Again Made Clean and Legible. | True | | C1B 274242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/meat-prices-are-steady-resistance-of-housewives-curbs-expected-rise.html | MEAT PRICES ARE STEADY.; Resistance of Housewives Curbs Expected Rise in Retail Market. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/utility-group-nets-813885-in-year-united-light-powers-earnings-to.html | UTILITY GROUP NETS $813,885 IN YEAR; United Light & Power's Earnings to July 31 Compare With $1,167,775 in 1934. GROSS PROFITS INCREASED Operating Results of Various Units Amounted to $75,959,040, Against $72,750,566. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/quarryman-takes-horse-show-blue-leads-in-model-hunter-class-at.html | QUARRYMAN TAKES HORSE SHOW BLUE; Leads in Model Hunter Class at Whitemarsh -- Mrs. Whitney's Springhope a Victor. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/fox-subpoena-void-on-mileage-basis-judge-rules-that-distance-to.html | FOX SUBPOENA VOID ON MILEAGE BASIS; Judge Rules That Distance to Atlantic City May Not Be Measured as Crow Flies. 100-MILE LIMIT EXCEEDED Railroad Computations Are Accepted Over Those of the Airlines -- Suit Must Wait. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/queens-college-backed-colden-committee-holds-proposal-for-new.html | QUEENS COLLEGE BACKED.; Colden Committee Holds Proposal for New Institution Feasible. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/a-fortunate-decision.html | A Fortunate Decision." | True | JACOB SINC | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/berlin-market-inactive.html | Berlin Market Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/camp-perry-shoot-annexed-by-scott-outranks-two-others-with-the-same.html | CAMP PERRY SHOOT ANNEXED BY SCOTT; Outranks Two Others With the Same Score of 197 in Winchester Trophy Match. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/cubs-rout-dodgers-with-15-hits-133-bombard-benge-and-mungo-to-run.html | CUBS ROUT DODGERS WITH 15 HITS, 13-3; Bombard Benge and Mungo to Run Their Winning Streak to Nine in Row. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/why-not-in-church.html | Why Not in Church? | True | STEPHEN R. VORIS | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/e-c-taggart-prominent-football-official-ofeast-dies-in-steelton-pa.html | E. C. TAGGART.; Prominent Football Official ofEast Dies in Steelton, Pa. | True | Special to THS YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/artists-and-writers-in-picketing-protest-47-relief-workers-stage.html | ARTISTS AND WRITERS IN PICKETING PROTEST; 47 Relief Workers Stage Parade in Front of Newspaper -- Say Articles Belittled Them. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/cosmetic-orders-placed-conference-and-show-here-close-with-2000000.html | COSMETIC ORDERS PLACED.; Conference and Show Here Close With $2,000,000 Total. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/denman-w-ross-diesi-oriental-art-expert-lecturer-on-theory-of.html | DENMAN W. ROSS DIES;i ORIENTAL ART EXPERT; Lecturer on Theory of Design Harvard and Author ofBooks on Subiect. | True | Wireless to Tm: Nz' Yo Tbs. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/woman-dies-of-auto-injuries.html | Woman Dies of Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/d-e-loewe-deadfoli6ht-hat-union-central-figure-in-the-famousdanbury.html | D. E. LOEWE DEAD;FOLI6HT HAT UNION; Central Figure in the FamousDanbury Case and Associates Won $252,000 Damages, 4-1ELD SEVERAL CITY POSTS President of Hospital 12 YearsHelped Form the AssociatedCharities---Was in Legislature, | True | Special to T 2q yor I'u3gs. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/pinholes-disabled-astor-yacht.html | Pinholes' Disabled Astor Yacht | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/carnival-on-park-lake-tonight.html | Carnival on Park Lake Tonight. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/news-of-the-stage-the-fouryear-oneill-plan-tom-powers-rejoins-the.html | NEWS OF THE STAGE; The Four-Year O'Neill Plan -- Tom Powers Rejoins The Guild -- Mr. Pearl Pines for the Drama. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/water-scarce-in-san-juan.html | Water Scarce in San Juan. | True | Special Cable to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/dr-norris.html | DR. NORRIS. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/little-vanquishes-voigt-to-reach-golf-semifinal-champion-wins-4-and.html | Little Vanquishes Voigt To Reach Golf Semi-Final; Champion Wins, 4 and 3, and Nears Second U.S. Amateur Title -- Goodman His Next Foe -- Emery, Lynch Also Score Twice. Little, Goodman, Emery and Lynch Advance To Semi-Finals in National Amateur Golf | True | By William D. Richardson.special To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/states-bond-sale-set-for-sept-24-30000000-issue-last-of-the.html | STATE'S BOND SALE SET FOR SEPT. 24; $30,000,000 Issue, Last of the $130,000,000 Relief Loan, Will Be Offered. BIDDERS NAME INTEREST Tremaine to Accept no Tenders With Separate Maturities and Different Rates. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/sports-of-the-times-a-little-incident-at-one-golf-hole.html | Sports of the Times; A Little Incident at One Golf Hole. | True | Reg. U.S. Pat. Off. By John Kieran. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/gains-by-general-air-express.html | Gains by General Air Express. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/mrs-clara-ward-carter.html | MRS. CLARA WARD CARTER. | True | Special to The New YOrk Times | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/james-h-ackermanindian-fighter-dies-brooklyn-man-helped.html | JAMES H. ACKERMAN,INDIAN FIGHTER, DIES; Brooklyn Man Helped CaptureGeronimo, Red Raider ofthe Southwest. | True | Special to TH 1 YOK TnL'S. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/article-2-no-title-wireless-to-the-new-york-times.html | Article 2 -- No Title; Wireless to THE NEW YORK TIMES. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/senator-pope-gives-plan-would-have-parley-of-kellogg-pacts.html | SENATOR POPE GIVES PLAN; Would Have Parley of Kellogg Pact's Signatories Outlaw Aggressor. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/excess-reserves-new-bank-record-150000000-added-in-week-after-short.html | EXCESS RESERVES, NEW BANK RECORD; $150,000,000 Added in Week After Short Decline -- Total Now $2,820,000,000. MONEY CIRCULATION OFF $12,000,000 Drop Reported by Federal Reserve -- Gold Stock Up $10,000,000. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/dreams-of-death-is-killed.html | Dreams of Death; Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/bellevue-physician-a-suicide-by-poison-medical-examiner-so-decides.html | BELLEVUE PHYSICIAN A SUICIDE BY POISON; Medical Examiner So Decides in Case of Dr. Verplanck -No Motive Known. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/more-gold-coming-as-dollar-rises-8100000-is-engaged-for-shipment.html | MORE GOLD COMING AS DOLLAR RISES; $8,100,000 Is Engaged for Shipment Here, $4,950,000 From France. FRANC AND STERLING OFF Dutch, Swiss, Belgian and Other Currencies Weak -- Flight of European Capital Denied. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/dip-in-cottonseed-crush-august-total-falls-to-145115-tons-with.html | DIP IN COTTONSEED CRUSH.; August Total Falls to 145,115 Tons, With Decline in By-Products. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/nominations-announced-for-bankers-group-here.html | Nominations Announced For Bankers' Group Here | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/asking-a-great-deal-admiral-simss-plan-for-high-navy-command-viewed.html | ASKING A GREAT DEAL.; Admiral Sims's Plan for High Navy Command Viewed as Naive. | True | LLOYD W. CURTIS | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/aurora-and-hurricane-quartets-ride-into-semifinals-of-us-polo.html | Aurora and Hurricane Quartets Ride Into Semi-Finals of U.S. Polo Tourney; HURRICANES DOWN HURLINGHAM, 9 TO 8 Sanford's Last-Period Goal Provides Margin in Close Match at Meadow Brook. SCORE TIED SEVEN TIMES British Make a Game Stand -Speedier Ponies Give Edge to the American Team. | True | By Robert F. Kelley.special To The New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | SPecial to THE NZW YO.K T8. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/liner-pan-america-docks-vessel-back-from-south-america-underwent.html | LINER PAN AMERICA DOCKS; Vessel Back From South America Underwent Special Speed Test. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/kemp-denison.html | Kemp -- Denison. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/6-oil-states-make-pact-conservation-and-prevention-of-price-fixing.html | 6 OIL STATES MAKE PACT.; Conservation and Prevention of Price Fixing Objectives. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/two-women-accuse-man-tell-court-he-swindled-them-out-of-12000.html | TWO WOMEN ACCUSE MAN.; Tell Court He Swindled Them Out of $12,000, Promising Marriage. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/nyac-program-arranged.html | N.Y.A.C. Program Arranged. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/charges-italians-mislabeled-photo-photographer-says-interpretation.html | CHARGES ITALIANS MISLABELED PHOTO; Photographer Says Interpretation in Dossier on Ethiopia Was 'Completely Inaccurate.' | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/aurora-four-turns-back-westbury-119-gaining-edge-on-seventhperiod.html | Aurora Four Turns Back Westbury, 11-9, Gaining Edge on Seventh-Period Drive | True | By Kingsley Childs.special To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/garden-bowl-site-in-brewery-deal-acreage-in-queens-sought-by-german.html | GARDEN BOWL SITE IN BREWERY DEAL; Acreage in Queens Sought by German Syndicate, Realty Men Hear. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/britain-prepared-to-defend-egypt-is-rapidly-strengthening-air.html | BRITAIN PREPARED TO DEFEND EGYPT; Is Rapidly Strengthening Air Forces and Has Big Fleet Standing By for Action. CANAL PROBLEM STUDIED Cairo Cabinet Is Believed to Be Ready to Agree to Have the Channel Closed. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/egypt-will-buy-planes.html | Egypt Will Buy Planes. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/fha-mortgages-seen-as-bank-aid-liquidity-of-the-investments.html | FHA MORTGAGES SEEN AS BANK AID; Liquidity of the Investments Declared an Attraction in Trust Operations. INTEREST RATE IS CITED Survey Points Out That Federal Reserve Act Changes Make These Liens Attractive. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/forestry-pledge-renewed-at-fete-tree-and-wildlife-extension-will-go.html | FORESTRY PLEDGE RENEWED AT FETE; Tree and Wild-Life Extension Will Go On, Osborne Tells 700 at Lake Placid Dinner. TRIBUTE PAID TO PIONEERS Dr. Finley, at State Jubilee of Conservation, Calls Result 'Paradise Regained.' | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/miss-tompkins-engaged-south-orange-girl-is-fiancee-of-joseph.html | MISS TOMPKINS ENGAGED.; South Orange Girl Is Fiancee of Joseph Fairfield Poland. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/policeman-felled-by-rock-in-42d-st-paperwrapped-missile-hurled-at.html | POLICEMAN FELLED BY ROCK IN 42D ST.; Paper-Wrapped Missile Hurled at His Head in Tussle With Cafeteria Strikers. 10 IN LABOR GROUP SEIZED Row Develops When Pickets Are Told Only 2 May Parade -- 15 Then Start Snake Dance. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/india-sentences-american-for-carrying-revolver.html | India Sentences American For Carrying Revolver | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/allisons-tactics-brought-victory-texas-ace-forced-wood-into-errors.html | ALLISON'S TACTICS BROUGHT VICTORY; Texas Ace Forced Wood Into Errors by Hurrying Him, Tilden Says of Match. | True | By William T. Tilden. Copyright, 1935, By the New York Times Company and Nana, Inc. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/straightset-victory-over-wood-gives-us-tennis-championship-to.html | Straight-Set Victory Over Wood Gives U.S. Tennis Championship to Allison; ALLISON CRUSHES WOOD, 6-2, 6-2, 6-3 Texan Keeps His Game at Its Crest to Rout New Yorker in Forest Hills Final. TRIUMPHS IN 51 MINUTES Veteran Maintains Upper Hand as He Finally Captures National Net Title. | True | By Allison Danzig. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/50-police-officers-get-hours-lecture-valentine-goes-through-past.html | 50 POLICE OFFICERS GET HOUR'S LECTURE; Valentine Goes Through Past Mistakes and Hands Down Instructions for Future. GIVES PRIMARY DAY PLANS Also Takes Up Vice, Gambling and Anti-Noise Campaign -Stresses Auto Safety. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/world-recovery-is-seen-by-league-key-to-the-situation-probably-lies.html | WORLD RECOVERY IS SEEN BY LEAGUE; Key to the Situation Probably Lies in the United States, Economic Survey Reports. STRESSES PEACE IS VITAL Book by Professor Condlyffe Sees Strong Forces for Credit Expansion and Price Rises. | True | By Clarence K. Streit.wireless To The New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/italy-halts-dhows-in-red-sea.html | Italy Halts Dhows in Red Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/peggy-rauh-wed-to-albert-orschel-alumna-of-the-low-heywood-school.html | PEGGY RAUH WED TO ALBERT ORSCHEL; Alumna of the Low Heywood School Becomes Bride of Harvard Graduate. DR. GOLDENSON OFFICIATES Marjorie Duhan Only Attendant -- Couple to Live in Chicago After Trip in England. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/reds-down-braves-42-schott-allows-only-6-safeties-to-give-losers.html | REDS DOWN BRAVES, 4-2.; Schott Allows Only 6 Safeties to Give Losers 13th Defeat. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/golf-club-foreclosed-papers-are-filed-in-suit-against-fox-hill.html | GOLF CLUB FORECLOSED.; Papers Are Filed in Suit Against Fox Hill Property. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/guatemala-to-end-3-trade-pacts.html | Guatemala to End 3 Trade Pacts | True | Special Cable to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/big-food-price-rise-shown-in-two-years-federal-report-puts-average.html | BIG FOOD PRICE RISE SHOWN IN TWO YEARS; Federal Report Puts Average Advance at 14.9%, With Lard Up 122.4% and Bacon 94.9%. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/mexican-deputies-ousted-over-fight-majority-bloc-orders-that-17.html | MEXICAN DEPUTIES OUSTED OVER FIGHT; Majority Bloc Orders That 17 Lose Seats After Gunplay That Was Fatal to Two. UNIVERSITY IS OCCUPIED 25 Students and 100 Laborers Close Administration Offices of National Institution. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/reserve-bank-position-rangs-of-important-items-in-1935-compared.html | RESERVE BANK POSITION.; Rangs of Important Items in 1935 Compared With Preceding Years. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/gold-holdings-up-in-bank-of-france-gain-315000000-francs-in-week-to.html | GOLD HOLDINGS UP IN BANK OF FRANCE; Gain 315,000,000 Francs in Week to 72,056,000,000 -Circulation Down. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/pro-dodgers-triumph-130.html | Pro Dodgers Triumph, 13-0. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/james-arthur-obrien.html | JAMES ARTHUR O'BRIEN. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/murphy-pins-ryan-in-1954.html | Murphy Pins Ryan in 19:54. | True | | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/merger-of-colleges-assured-in-newark-trustees-of-dana-and.html | MERGER OF COLLEGES ASSURED IN NEWARK; Trustees of Dana and University of Newark Appoint Committees to Work Out Details. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/minneapolis-wins-pennant.html | Minneapolis Wins Pennant. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/weaver-pirates-blanks-phils-110-lavagetto-playing-third-for-traynor.html | WEAVER, PIRATES, BLANKS PHILS, 11-0; Lavagetto, Playing Third for Traynor, Aids Pitcher With Three Safeties. BROWNE, ROOKIE, AT FIRST Replaces Suhr in Another Move to Decide on 1936 Line-Up -Drives in Two Runs. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/byrd-diary-reveals-he-felt-death-near-admiral-tells-of-lone-battle.html | BYRD DIARY REVEALS HE FELT DEATH NEAR; Admiral Tells of Lone Battle Against Gas Poison on His Vigil in Antarctic. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/capital-foresees-a-permanent-dole-cost-is-put-at-500000000-a-year-a.html | CAPITAL FORESEES A PERMANENT DOLE; Cost Is Put at $500,000,000 A Year as Officials Cite Roosevelt's Views. BIG JOBS TO BE FINISHED Heavy Construction Projects Will Require $900,000,000 to Complete, Leaders Say. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/parker-pen.html | Parker Pen. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/katherine-m-rogers-wed-to-n-g-cameron-sister-of-bridegroom-attends.html | KATHERINE M. ROGERS WED TO N. G. CAMERON; Sister of Bridegroom Attends Bride in Ceremony at Church of the Resurrection. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/tigers-defeat-yanks-85-on-whites-homer-in-9th-circuit-drive-comes.html | Tigers Defeat Yanks, 8-5, On White's Homer in 9th; Circuit Drive Comes With one on Base Off Broaca -- Goslin Also Connects in the Eighth When Ruffing Weakens. | True | By James P. Dawson. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/jacob-c-rogers-prominent-real-estate-broker-innew-york-and-boston.html | JACOB C. ROGERS; Prominent Real Estate Broker inNew York and Boston. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/will-honor-nathan-straus.html | Will Honor Nathan Straus. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/us-to-raise-tariffs-against-reich-on-the-ground-of-discrimination.html | U.S. to Raise Tariffs Against Reich On the Ground of Discrimination; Germany Will Be Deprived on Oct. 15 of Concessions Made to Others in Reciprocal Pacts -- Hitler Summons Reichstag to Meet Sunday in Nuremberg for Unexplained Purpose. U.S. TO RAISE TARIFF AGAINST THE REICH | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/kreuger-groups-vote-asset-sale-2800000-bid-accepted-for-60000.html | KREUGER GROUPS VOTE ASSET SALE; $2,800,000 Bid Accepted for 60,000 Shares of Ohio Match Co. Stock. ORIGINAL COST $6,000,000 Trustee Reports Progress Made in Settling Enormous Claims of Various Units. KREUGER GROUPS VOTE ASSET SALE | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/debuts-for-2-girls-tomorrow.html | Debuts for 2 Girls Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/mrs-hoey-rejects-theory-of-suicide-mother-collapsing-at-news-of.html | MRS. HOEY REJECTS THEORY OF SUICIDE; Mother, Collapsing at News of Death, Says Actress Had 'Everything to Live For.' PLACED IN DOCTOR'S CARE Stage Friend of Daughter Consoles Her as She Awaits the Arrival of Husband Today. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/giants-set-back-by-dizzy-dean-52-cards-take-first-struggle-of-bio.html | GIANTS SET BACK BY DIZZY DEAN, 5-2; Cards Take First Struggle of Bio Series as Ace Scores Over Hubbell. FANS 8 AND GIVES 7 HITS Losers Drop to 4 1/2 Games Behind Leaders, Who Retain Margin Over Cubs. | True | By John Drebinger.special To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/text-of-hulls-statement-on-the-pact-of-paris.html | Text of Hull's Statement on the Pact of Paris | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/miss-lydia-du-pont-recovers.html | Miss Lydia du Pont Recovers. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/mrs-chauncey-seeks-alimony.html | Mrs. Chauncey Seeks Alimony. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/asks-to-join-rail-boards-r-d-starbuck-ny-central-officer-would.html | ASKS TO JOIN RAIL BOARDS.; R. D. Starbuck, N.Y. Central Officer, Would Serve Express Agency | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/tartakower-wins-in-chess-at-lodz-plays-to-draw-with-fine-in-ninth.html | TARTAKOWER WINS IN CHESS AT LODZ; Plays to Draw With Fine in Ninth and Final Round to Gain Close Victory. NEW YORKER TIES FOR 2D Finishes on Even Terms With Kolski and Only Half Point Behind the Leader. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/assail-consumer-bureau-1000-at-meeting-here-denounce-research.html | ASSAIL CONSUMER BUREAU.; 1,000 at Meeting Here Denounce Research Group's Labor Policy. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/takes-up-fiveday-week-typographical-convention-also-is-urged-to-buy.html | TAKES UP FIVE-DAY WEEK.; Typographical Convention Also Is Urged to Buy Union Goods. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/indians-stopped-by-whitehill-30-senators-southpaw-allows-only-3.html | INDIANS STOPPED BY WHITEHILL, 3-0; Senators' Southpaw Allows Only 3 Hits in Scoring His 14th Victory of Season. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/italians-anxious-over-laval-speech-believe-attitude-of-french-will.html | ITALIANS ANXIOUS OVER LAVAL SPEECH; Believe Attitude of French Will Determine Whether League Invokes Sanctions. WAR WARNING REITERATED Press Asserts Mussolini Is Ready to Fight Even Britain if Suez Canal Is Closed. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/trade-with-germany.html | TRADE WITH GERMANY. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/browns-stop-red-sox-62-take-opening-game-of-series-as-solters-and.html | BROWNS STOP RED SOX, 6-2; Take Opening Game of Series as Solters and Lary Star. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/zaimis-urged-to-quit-as-greek-president-republicans-hold-that.html | ZAIMIS URGED TO QUIT AS GREEK PRESIDENT; Republicans Hold That Course Clearly Indicated -- Premier Asked to Oust Kondylis. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/camden-county-nj.html | Camden County, N.J. | True | | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/wellss-wife-appeals-verdict.html | Wells's Wife Appeals Verdict. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/play-areas-to-line-central-parks-rim-work-will-begin-today-on-first.html | PLAY AREAS TO LINE CENTRAL PARK'S RIM; Work Will Begin Today on First of 19 to Be Built Near Various Entrances. IDEA CALLED COMPROMISE Moses Hopes It Will Meet the Demands for Children and Still Preserve Beauty. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/dorothy-h-henkel-wed-she-becomes-the-bride-of-gerald-dunne-at.html | DOROTHY H. HENKEL WED.; She Becomes the Bride of Gerald Dunne at Harrison, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/east-indies-imports-increase.html | East Indies Imports Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/to-accept-wpa-petitions.html | To Accept WPA Petitions. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/li-lighting-plans-refunding-issue-gets-permission-to-offer-5992300.html | L.I. LIGHTING PLANS REFUNDING ISSUE; Gets Permission to Offer $5,992,300 of 4 Per Cent Series C Bonds. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/sugar-for-consumption-3953296-tons-delivered-for-domestic-use-in.html | SUGAR FOR CONSUMPTION.; 3,953,296 Tons Delivered for Domestic Use in Seven Months. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/cyclone-in-nicaragua-several-lives-lost-as-village-of-wapi-is.html | CYCLONE IN NICARAGUA.; Several Lives Lost as Village of Wapi Is Wrecked by Storm. | True | Special Cable to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/collective-action.html | COLLECTIVE ACTION. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/laura-ingalls-beats-miss-earharts-record-in-crosscountry-flight-in.html | Laura Ingalls Beats Miss Earhart's Record In Cross-Country Flight in 13 1/2 Hours | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/exchange-starts-irt-stock-inquiry-if-evidence-bears-out-berle.html | EXCHANGE STARTS I.R.T. STOCK INQUIRY; If Evidence Bears Out Berle Charges of Rigging It Will Be Turned Over to SEC. TRADERS TO BE CHECKED Investigation Will End in Week -- Road's Securities Continue to Decline. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/police-witness-assailed-should-be-facing-same-charges-as-man-he.html | POLICE WITNESS ASSAILED.; Should Be Facing Same Charges as Man He Defends, He Is Told. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/frolic-wins-again-at-manhasset-yc-atlantic-class-craft-beats-rumour.html | FROLIC WINS AGAIN AT MANHASSET Y.C.; Atlantic Class Craft Beats Rumour for Second Victory in Annual Fall Series. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/miss-louise-fromm-to-wed.html | Miss Louise Fromm to Wed. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/trotting-mark-to-tara-sets-world-record-of-203-12-over-halfmile.html | TROTTING MARK TO TARA.; Sets World Record of 2:03 1/2 Over Half-Mile Track. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/new-british-force-is-going-eastward-1800-troops-are-ordered-to.html | NEW BRITISH FORCE IS GOING EASTWARD; 1,800 Troops Are Ordered to Malta to Free Men There for African Duty. HOARE'S BACKING GAINING Lloyd George Calls Attention of Europe to Unity of the Nation on Geneva Stand. NEW BRITISH FORCE IS GOING EASTWARD | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/teachers-leaders-ready-to-quit-today-union-officials-determined-on.html | TEACHERS' LEADERS READY TO QUIT TODAY; Union Officials Determined on Course in Row With Radicals Despite Pleas to Keep Posts. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/morgan-partners-sued-for-500000-head-of-firm-and-19-others-charged.html | MORGAN PARTNERS SUED FOR $500,000; Head of Firm and 19 Others Charged With Misrepresenting in Boston Contract. BASED ON REORGANIZATION F. E. Snow Estate Seeks to Recover Fund Given Massachusetts Bankers Corporation. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/anchor-fence-bond-plan-interest-rates-reduced-with-a-hearing.html | ANCHOR FENCE BOND PLAN; Interest Rates Reduced, With a Hearing Scheduled for Sept. 21. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/tr0rs0n-7010r-sac-cad-ees-boston-bar-leader-counsel-forvanzetfi.html | TR0rs0N, 70,10r SAc? CAD E,,}E.S; Boston Bar Leader Counsel forVanzetfi Also in Anarchists'Trial on Murder Charge .REFUSED TO QUIT CLIENTS Former Federal Prosecutor HadBeen Lecturer' at Harvard/Where He Was Graduated | True | ,Special to THE IT' YORE T. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/slum-clearance-up-to-high-court-government-appeals-decision-against.html | SLUM CLEARANCE UP TO HIGH COURT; Government Appeals Decision Against Condemning Land for Modern Housing. CONSTITUTION IS CITED Reed Contends Welfare Clause Gives Power -- Program Is Held in Jeopardy. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/british-government-bars-schachts-bid-for-loan.html | British Government Bars Schacht's Bid for Loan | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/wpa-paving-costs-disputed-by-levy-borough-head-says-work-on-madison.html | WPA PAVING COSTS DISPUTED BY LEVY; Borough Head Says Work on Madison Av. Actually Is Double Contract Price. SCOPE OF JOB IS LIMITED Only Removing Car Tracks and Restoring Surface, Is Reply to Warrendorff Estimate. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/sees-mutilation-of-utility-records-accountant-reports-sheets-of-new.html | SEES 'MUTILATION' OF UTILITY RECORDS; Accountant Reports Sheets of New York Power and Light Torn Between Visits. MACK HITS RATES HERE Says at Albany Hearing Threat of City Plant Brought Cut -Promises Local Report Soon. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/reserve-increases-at-bank-of-england-gold-holdings-up-12000-and.html | RESERVE INCREASES AT BANK OF ENGLAND; Gold Holdings Up 12,000 and Note Issue Down 1,366,000 Loans Reduced. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/hudson-terraplane-sales-up.html | Hudson, Terraplane Sales Up. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/savings-banks-fear-end-of-thrift-habit-social-security-program-may.html | SAVINGS BANKS FEAR END OF THRIFT HABIT; Social Security Program May Have Disastrous Effect, Bay State Group Is Told. | True | | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/mother-rushes-to-rogers.html | Mother Rushes to Rogers. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/yale-students-death-suicide.html | Yale Student's Death Suicide. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/2000000-tobacco-deal-on.html | $2,000,000 Tobacco Deal On. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/total-federal-reserve-bank-credit-gains-7000000-in-week-to-sept-11.html | Total Federal Reserve Bank Credit Gains $7,000,000 in Week to Sept. 11 | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/columbia-team-relies-on-speed-to-offset-loss-of-8-regulars-little.html | Columbia Team Relies on Speed To Offset Loss of 8 Regulars; Little Schooling Young Squad in Determined Campaign to Build Resources Against Strong Foes -- Barabas, in Shape, Is Spearhead of Attack -- Coviello Bolsters Line. | True | By Arthur J. Daley. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/ambassador-grew-guest-at-newport-he-is-honored-at-luncheon-given.html | AMBASSADOR GREW GUEST AT NEWPORT; He Is Honored at Luncheon Given for 40 Persons at the Clambake Club. MRS. VAN PELT HOSTESS Mrs. Edward A. Mitchell Honors Two Grandchildren at Party on Bailey's Beach. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/education-aided-in-gotshall-will-four-institutions-to-receive.html | EDUCATION AIDED IN GOTSHALL WILL; Four Institutions to Receive Six-tenths of Estate of Engineer-Archaeologist. ART WORKS LEFT TO STATE $250,000 Musoleum Is Provided For -- R. E. Simon Estate Left in Trust for Widow. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/morgenthau-off-for-spain-tomorrow-sees-quiet-time-ahead-for-the.html | Morgenthau Off for Spain Tomorrow; Sees Quiet Time Ahead for the Treasury | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/brazils-house-backs-us-pact.html | Brazil's House Backs U.S. Pact. | True | Special Cable to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/no-word-on-grants-to-city-leaving-3-requests-to-pwa-reach.html | NO WORD ON GRANTS TO CITY.; Leaving 3 Requests to PWA Reach Washington Before Deadline. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/woman-killed-in-fall-body-found-on-roof-at-rear-of-martha.html | WOMAN KILLED IN FALL.; Body Found on Roof at Rear of Martha Washington Hotel. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/unnecessary-shots.html | Unnecessary Shots". | True | G. It. W | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/chicago-bank-stock-up-16-rise-in-first-national-causes-rumor-of.html | CHICAGO BANK STOCK UP.; $16 Rise in First National Causes Rumor of Capital Change. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/work-in-albany-praised-citizens-union-issues-appraisals-on-richmond.html | WORK IN ALBANY PRAISED.; Citizens Union Issues Appraisals on Richmond Assemblymen. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/american-operas-wait-final-tests-more-than-one-favorably-regarded.html | AMERICAN OPERAS WAIT FINAL TESTS; More Than One Favorably Regarded Among 40 or 50 Scores Submitted. DELAY OF YEAR POSSIBLE Metropolitan Conductors to Have Voice in Decision, Says Edward Johnson. | True | | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/nebula-of-lyra-is-found-larger-dr-duncan-at-astronomers-meeting.html | NEBULA OF LYRA IS FOUND LARGER; Dr. Duncan, at Astronomers' Meeting, Reports It Is Twice Size Formerly Recorded. OUTER SHELL DISCOVERED Dr. Wilson Perfects a Method of Measuring the Distance Between Double Stars. | True | By James Stokley, Associate Director of the Franklin Institute Museum, Philadelphia.special To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/thousands-mourn-as-long-is-buried-great-hushed-crowd-attends-simple.html | THOUSANDS MOURN AS LONG IS BURIED; Great Hushed Crowd Attends Simple Rites on Grounds of State Capitol. EULOGY BY PASTOR-FRIEND Slain Senator's Followers Are Urged to Carry On Work Which He Began. THOUSANDS MOURN AT LONG'S BURIAL | True | By F. Raymond Daniel.special To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/knight-b-owen-slain-in-parked-auto-on-beach-at-vineyard-haven-mass.html | Knight B. Owen Slain in Parked Auto On Beach at Vineyard Haven, Mass. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/dr-howard-g-myers-practicing-physician-of-wiltonconn-more-than-40.html | DR. HOWARD G. MYERS.; Practicing Physician of Wilton,Conn,,, More Than 40 Years. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/mary-halbachs-debut-sept-17.html | Mary Halbach's Debut Sept. 17. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/mrs-oliver-benz-ends-life.html | Mrs. Oliver Benz Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/agrees-on-postoffice-englewood-drops-protest-on-project-delayed-3.html | AGREES ON POSTOFFICE.; Englewood Drops Protest on Project Delayed 3 Years. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/paris-hears-of-sanctions.html | Paris Hears of Sanctions. | True | By P. J. Philip.wireless To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/money-and-credit-thursday-sept-12-1935.html | MONEY AND CREDIT; Thursday, Sept. 12, 1935. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/haile-selassie-to-speak-two-radio-broadcasts-by-him-will-be-heard.html | HAILE SELASSIE TO SPEAK.; Two Radio Broadcasts by Him Will Be Heard Here Today. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/sterling-silverware-volume-up.html | Sterling Silverware Volume Up. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/executed-without-trial.html | Executed Without Trial. | True | C. F. GARRISON | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/wing-quits-boston-bank-first-nationals-chairman-to-be-succeeded-by.html | WING QUITS BOSTON BANK.; First National's Chairman to Be Succeeded by B. W. Trafford. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ROY GRIFFITH | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/free-philadelphia-judge-jurors-clear-magistrate-dogole-on.html | FREE PHILADELPHIA JUDGE; Jurors Clear Magistrate Dogole on Misconduct Charges. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/wheat-up-abroad-off-in-price-here-since-aug-1-chicago-has-lost-2c.html | WHEAT UP ABROAD; OFF IN PRICE HERE; Since Aug. 1 Chicago Has Lost 2c as Liverpol Rose 11 1/8c and Rotterdam 15c. ANOMALY PUZZLES TRADE Corn, Oats and Barley Also Drop in Western Pits, While Rye Ends Irregular. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/jamaica-seeks-aid-on-sugar.html | Jamaica Seeks Aid on Sugar. | True | Special Cable to THE NEW YORK TIMES. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/vote-for-textile-strike-rhode-island-union-delegates-support-wagner.html | VOTE FOR TEXTILE STRIKE.; Rhode Island Union Delegates Support Wagner Labor Act. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/ecuador-ousts-minister-gallegos-is-forced-to-quit-after-he.html | ECUADOR OUSTS MINISTER.; Gallegos Is Forced to Quit After He Criticized President. | True | Special Cable to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/new-submarine-pike-is-launched-by-navy-sister-ship-of-porpoise-to.html | NEW SUBMARINE PIKE IS LAUNCHED BY NAVY; Sister Ship of Porpoise to Be Ready at Portsmouth Yard by May, 1936. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/willem-willekes-pittsfield-hosts-they-have-a-tea-and-musicale-for.html | WILLEM WILLEKES PITTSFIELD HOSTS; They Have a Tea and Musicale for 100 Guests in Honor of Mrs. F. S. Coolidge. FRANCIS S. BLAKES FETED Mr. and Mrs. George Higginson Have a Dinner Party for Them at Stockbridge Home. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/fred-perry-marries-helen-vinson-at-midnight-ceremony-in-harrison.html | Fred Perry Marries Helen Vinson At Midnight Ceremony in Harrison; Wedding of British Tennis Star and the Movie Actress Hurried to Avoid Friday the Thirteenth -- Met Only Last Summer. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/rent-more-suites-over-a-wide-area-brokers-are-kept-busy-with-fall.html | RENT MORE SUITES OVER A WIDE AREA; Brokers Are Kept Busy With Fall Rush for Apartments Throughout City. LARGE PARK AV. LEASE Dr. F. Elmer Johnson Takes Eleven Rooms and an Office -- Chelsea District Active. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/bonds-subjected-to-heavy-selling-federal-issues-continue-to-seek.html | BONDS SUBJECTED TO HEAVY SELLING; Federal Issues Continue to Seek Lower Levels in More Active Trading. LOCAL TRACTIONS DECLINE Drop 1 to 5 1/2 Points on Move to Investigate Rise -- Canadian National Railway Loans Off. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/family-of-rogers-ready-to-aid-him-estate-of-his-father-will-give.html | FAMILY OF ROGERS READY TO AID HIM; Estate of His Father Will Give Any Help Needed in Death Case, Counsel Says. OIL MILLIONS LOST IN WILL Col. Rogers Cut Off His Son With a $500,000 Trust Fund After Family Differences. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/long-aides-receive-threats-of-death-feeling-is-bitter-as-political.html | LONG AIDES RECEIVE THREATS OF DEATH; Feeling Is Bitter as Political Foes Hold That 'Plot' Charge Casts Suspicion on Them. ROOSEVELT INQUIRY ASKED Triumvirate Is Held Likely to Rule With 'Martyrdom' of Senator as Campaign Issue. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/maryland-golf-opens-today.html | Maryland Golf Opens Today. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/bennett-suspends-aide-sifts-charge-k-f-dwyer-violated-ambulance.html | BENNETT SUSPENDS AIDE.; Sifts Charge K. F. Dwyer Violated 'Ambulance Chasing' Law. | True | | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/rev-drinot-y-pieroladead-in-peru-at-75-bishop-of-basilinopolis.html | REV. DRINOT Y PIEROLADEAD IN PERU AT 75; Bishop of Basilinopolis WasAuthor of Many Pamphletson Religious Themes. | True | Special Cab]e to T NW YORK TIMS. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/truce-in-school-strike.html | Truce in School Strike. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/charles-n-kimmel.html | CHARLES N. KIMMEL. | True | .special to T"m Yo s. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/vast-rail-empire-of-van-sweringens-will-be-auctioned-morgan-group.html | VAST RAIL EMPIRE OF VAN SWERINGENS WILL BE AUCTIONED; Morgan Group to Sell Stocks Pledged for Defaulted Loan of $48,000,000. BROTHERS READY TO BID Say They Have New Capital to Regain Control -- Loree Is Seen as Possible Rival. VAST RAIL EMPIRE PUT UP AT AUCTION | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/commercial-paper-volume-up.html | Commercial Paper Volume Up. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/a-generals-birthday.html | A GENERAL'S BIRTHDAY. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/mrs-lillian-miller-is-physicians-bride-she-and-dr-m-g-simpson-a.html | MRS. LILLIAN MILLER IS PHYSICIAN'S BRIDE; She and Dr. M. G. Simpson, a Retired Medical Examiner of Pennsylvania R.R., Wed. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/brokers-loans-increase-up-51000000-in-week-bank-credit-here-rises.html | BROKERS' LOANS INCREASE.; Up $51,000,000 in Week -- Bank Credit Here Rises $76,000,000. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/father-halts-marriage-persuades-t-c-neal-jr-to-delay-wedding-to.html | FATHER HALTS MARRIAGE.; Persuades T. C. Neal Jr., to Delay Wedding to Inez Norton. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/ethiopia-cheered-by-hoare-speech-emperor-would-accept-plan-for.html | ETHIOPIA CHEERED BY HOARE SPEECH; Emperor Would Accept Plan for Development of Country by Collective Nations. WON'T YIELD SOVEREIGNTY War Fever Still High as African Nation Celebrates Its 1,652d New Year's Day. | True | By G. L. Steer.wireless To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/five-destroyers-reach-aden.html | Five Destroyers Reach Aden. | True | By Cable To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/constitution-day-plans-observance-will-be-held-in-city-hall-plaza.html | CONSTITUTION DAY PLANS.; Observance Will Be Held In City Hall Plaza on Tuesday. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/soviet-ships-make-northern-passage-two-cross-arctic-ocean-from-east.html | SOVIET SHIPS MAKE NORTHERN PASSAGE; Two Cross Arctic Ocean From East to West and Two in Opposite Direction. PAY LOADS CARRIED BY ALL Ice-Breaker Sadko, Which Found New Isles in North, Caught in Violent Storm. | True | By Walter Duranty.special Cable To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/tilden-downs-blauer-in-pro-net-tourney-triumphs-in-straight-sets-to.html | TILDEN DOWNS BLAUER IN PRO NET TOURNEY; Triumphs in Straight Sets to Gain Quarter-Finals -- Hunter and Peterson Tied. | True | | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/arctic-outposts-again-isolated.html | Arctic Outposts Again Isolated. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/unamericanism-deplored.html | Un-Americanism" Deplored. | True | ALBERT I. LAi%TSING | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/wholesale-prices-off-again-last-week-washington-bureau-puts-general.html | WHOLESALE PRICES OFF AGAIN LAST WEEK; Washington Bureau Puts General Index at 80.4%, or 3.3% Above That of a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/wayburn-and-wife-go-into-bankruptcy-list-debts-of-567579-and-378538.html | WAYBURN AND WIFE GO INTO BANKRUPTCY; List Debts of $567,579 and $378,538, With No Assets -Pending Suits Included. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/clive-runnells-vice-president-of-pullman-cobegan-rail-career-in.html | CLIVE RUNNELLS; Vice President of Pullman Co.Began Rail Career in 1900. | True | SDecl91 to TH- N YOR] TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/actress-shot-dead-in-country-home-of-h-h-rogers-jr-young-oil-heir-i.html | ACTRESS SHOT DEAD IN COUNTRY HOME OF H. H. ROGERS JR.; Young Oil Heir Is Held Pending Investigation of Death of Evelyn Hoey. SUICIDE THEORY STUDIED Young Man's Counsel Plan New Autopsy on Body and Habeas Corpus Proceedings. SERVANTS HEARD DISPUTE Rogers, Hysterical After the Tragedy, Begs for Gun With Which to Kill Himself. ACTRESS FOUND DEAD, HER HOST AND SCENE OF TRAGEDY. i!!i! ??!?!7%< ? iiii!!fii? !!?:- i?i ii?i; 'ti i i ;i! i i; i '.'.- ?!% '..;iiiii:!iii ::-,. :..... ..... GIRL SHOT IN HOME OF H. H. ROGERS JR. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/cosgrove-smith.html | Cosgrove -- Smith. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/magistrate-commended.html | Magistrate Commended. | True | ABRAHAM JACOBSO | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/yale-surgery-fund-renewed.html | Yale Surgery Fund Renewed. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/lead-fight-for-utilities-davis-baker-and-beck-to-test-new-deal.html | LEAD FIGHT FOR UTILITIES; Davis, Baker and Beck to Test New Deal Legislation. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/thoughts-for-americans.html | Thoughts for Americans. | True | MORGAN M. SHEEDT | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/city-notes-taken-by-chase-group-bankers-bid-115-interest-rate-and.html | CITY NOTES TAKEN BY CHASE GROUP; Bankers Bid 1.15% Interest Rate and $319 Premium for $6,000,000 Issue. RESOLD WITHIN HALF HOUR Syndicate Offering Is Made at Prices to Yield 0.90% - Loan Is Tax Exempt. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/jeans-multiplies-age-of-universe-british-scientist-places-it-at.html | JEANS MULTIPLIES AGE OF UNIVERSE; British Scientist Places It at 10,000,000,000,000 Years, or 1,000 Times Some Estimates. DETERIORATION IS A CLUE Motion of Stars Is Held Likely to Give Means of Deciding Between the Theories. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/retribution.html | Retribution. | True | B. S. BOWDISH | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/inquiry-by-congress-into-rfc-threatened-marcantonio-here-says-he.html | INQUIRY BY CONGRESS INTO RFC THREATENED; Marcantonio Here Says He Has Data Warranting a Study of Rail Reorganizations. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/railroad-outlays-set-santa-fe-line-to-spend-514000-and-the.html | RAILROAD OUTLAYS SET.; Santa Fe Line to Spend $514,000 and the Milwaukee $5,010,000. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/kelly-a-movie-freelance-photographer-has-been-friend-of-rogers-for.html | KELLY A MOVIE FREE-LANCE; Photographer Has Been Friend of Rogers for Two Years. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/mrs-william-l-russell-former-head-of-d-a-r-chapterin-white-plains-d.html | MRS. WILLIAM L. RUSSELL.; Former Head of D. A. R. ChapterIn White Plains Dies at 71. | True | Special to THg lw YOR TXES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/spa-city-buys-hotel-saratoga-springs-takes-over-property-at-tax.html | SPA CITY BUYS HOTEL; Saratoga Springs Takes Over Property at Tax Sale. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/food-men-to-oppose-carriers-new-rates-distributers-declare-proposed.html | FOOD MEN TO OPPOSE CARRIERS' NEW RATES; Distributers Declare Proposed Schedules Would Increase the Costs $1,000,000 Annually. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/engineering-awards-gain-public-works-raise-total-for-week-to.html | ENGINEERING AWARDS GAIN.; Public Works Raise Total for Week to $34,977,000. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/f-p-6uteliu-diesrailroad-official-vice-president-of-delaware-hudson.html | F. P. 6UTELIUS DIES;RAILROAD OFFICIAL; Vice President of Delaware &Hudson Formerly With theCanadian Pacific | True | .RAN GOVERNMENT LINESProduced Surplus of $1,000,000a Year on Systems ThatHad Not Paid Expenses. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/sales-of-exchange-seats-j-t-hamill-disclosed-as-buyer-for-135000-to.html | SALES OF EXCHANGE SEATS; J. T. Hamill Disclosed as Buyer for $135,000, to Form Firm. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/prosecutor-forces-guilty-plea-in-court-threat-to-testify-against.html | PROSECUTOR FORCES GUILTY PLEA IN COURT; Threat to Testify Against Man Accused of Having Stolen Gems Ends Trial. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/miss-hoey-won-place-on-broadway-in-1929-her-songs-in-fifty-million.html | MISS HOEY WON PLACE ON BROADWAY IN 1929; Her Songs in 'Fifty Million Frenchmen' Brought Success After Road Tours. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/sec-to-issue-rules-for-utilities-soon-asks-holding-concerns-to.html | SEC TO ISSUE RULES FOR UTILITIES SOON; Asks Holding Concerns to Delay Applications for Registration or Exemption. EARLY COURT FIGHT SEEN Requirement for Action by the Companies Held Likely to Precipitate Battle. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/police-get-kelly-off-his-flagpole-emergency-squad-quickly-goes-into.html | POLICE GET KELLY OFF HIS FLAGPOLE; Emergency Squad Quickly Goes Into Action When He Fails to Answer Summons. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/walker-delays-return-friend-back-from-europe-says-exmayor-will-wait.html | WALKER DELAYS RETURN.; Friend, Back From Europe, Says Ex-Mayor Will Wait Till Winter. | True | | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/3-court-decisions-block-rendt-fight-vail-petition-and-those-for.html | 3 COURT DECISIONS BLOCK RENDT FIGHT; Vail Petition and Those for County Committeemen in Richmond Are Voided. FETHERSTON WINS SUIT Farley Adherents on Staten Island May Use the Regular Democratic Designation. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/generally-regretted.html | Generally Regretted. | True | SYLVESTER B. SALZAiO | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/50000000-bills-offered-tenders-to-be-made-on-discount-basis-to-2-pm.html | $50,000,000 BILLS OFFERED.; Tenders to Be Made on Discount Basis to 2 P.M. Monday. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/lines-on-sleep.html | Lines on Sleep. | True | BETTINA RICHARDSON | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/political-emblems.html | Political Emblems. | True | NATHANIEL H. KAPLAI | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/city-honors-5-for-noise-fight.html | City Honors 5 for Noise Fight. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/farley-appeals-for-unity-in-state-he-predicts-binghamton-convention.html | FARLEY APPEALS FOR UNITY IN STATE; He Predicts Binghamton Convention Will Be Bigger Than That at Elmira. WILL SEE COUNTY LEADERS Three-Hour Radio Hook-Up Is Planned to Let People Know What the Party Is Doing. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/woodward-silks-carried-to-victory-by-valse-in-aqueduct-feature.html | Woodward Silks Carried to Victory by Valse in Aqueduct Feature; VALSE HOME FIRST IN KATHLEEN PURSE Triumphs Over Maxine F. by Nose in Stretch Duel at Aqueduct Track. TRANSPORTER ALSO VICTOR Leads Bijuro to Wire in Third Race -- Sunline, 4 to 5, Scores by 8 Lengths. | True | By Bryan Field. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/cashman-wins-curb-golf-gets-permanent-possession-of-the-mccaffray.html | CASHMAN WINS CURB GOLF.; Gets Permanent Possession of the McCaffray Trophy at Outing. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/yacht-chuckle-ii-again-scores-in-atlantic-coast-star-series.html | Yacht Chuckle II Again Scores In Atlantic Coast Star Series; Halsted's Boat Repeats Victory of Previous Day, Triumphing by 52 Seconds Over Havemeyer's Craft -- Defending Champion Now Leads Draco by Four Points in Title Standing. | True | By John Rendel.special To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/students-occupy-university.html | Students Occupy University. | True | Special Cable to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/asks-league-budget-cut-france-insists-on-10-per-cent-reduction-in.html | ASKS LEAGUE BUDGET CUT.; France Insists on 10 Per Cent Reduction in Geneva Expenses. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/killed-in-fall-off-locomotive.html | Killed in Fall Off Locomotive. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/to-pay-from-revenues-southern-railway-will-settle-interest-due-on.html | TO PAY FROM REVENUES.; Southern Railway Will Settle Interest Due on Oct. 1. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/canadian-provinces-get-federal-loans-ottawa-to-finance-saskatchewan.html | CANADIAN PROVINCES GET FEDERAL LOANS; Ottawa to Finance Saskatchewan, British Columbia and Manitoba Renewals. | True | | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/1146-vote-petitions-voided.html | 1,146 Vote Petitions Voided. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/mrs-lakes-team-gains-she-and-mrs-gordon-reach-final-with-mrs.html | MRS. LAKE'S TEAM GAINS.; She and Mrs. Gordon Reach Final With Mrs. Hackney-Mrs. Rudel. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/knitting-concern-sold-ballstonstillwater-bought-by-3-men-who-form.html | KNITTING CONCERN SOLD.; Ballston-Stillwater Bought by 3 Men Who Form New Company. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/bans-danish-farm-strike-copenhagen-declares-the-action-against.html | BANS DANISH FARM STRIKE.; Copenhagen Declares the Action Against Currency Illegal. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/wagner-act-void-legal-critics-hold-first-report-of-vigilance-group.html | WAGNER ACT VOID, LEGAL CRITICS HOLD; First Report of Vigilance Group on New Deal Calls Parts of Law Unconstitutional. UTILITIES READY FOR FIGHT Davis, Baker and Beck Chosen by Edison Institute to Test Federal Regulation. WAGNER ACT VOID, LEGAL CRITICS HOLD | True | | |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/urges-steady-tin-output-control-group-would-keep-quotas-at-65-in.html | URGES STEADY TIN OUTPUT.; Control Group Would Keep Quotas at 65% in Last Quarter. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/john-joseph-farley-tount-vernon-merchant-for-54iyears-in-furniture.html | JOHN JOSEPH FARLEY.; tount Vernon Merchant for 54iYears in Furniture Business. | True | gnec/to Tu= l=w YOR TIES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/left-turn-traps-suspect-in-killing-youth-sought-for-5-months-is.html | LEFT TURN TRAPS SUSPECT IN KILLING; Youth Sought for 5 Months Is Seized in Brooklyn When He Violates Traffic Rule. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/retail-prices-advanced-first-rise-since-april-1934-shown-by.html | RETAIL PRICES ADVANCED.; First Rise Since April, 1934, Shown by Fairchild Store Index. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/the-passing-of-huey-long-assassination-at-baton-rouge-calls-forth.html | THE PASSING OF HUEY LONG.; Assassination at Baton Rouge Calls Forth Variety of Opinions. | True | FRANCIS R. STARK | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/dividend-news.html | DIVIDEND NEWS. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/peak-in-annalist-index-wholesale-prices-on-tuesday-rated-as-highest.html | PEAK IN ANNALIST INDEX.; Wholesale Prices on Tuesday Rated as Highest Since June, 1930. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/plans-57500000-issue-southern-california-edison-co-widens-refunding.html | PLANS $57,500,000 ISSUE.; Southern California Edison Co. Widens Refunding Program. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/autotruck-crash-fatal.html | Auto-Truck Crash Fatal. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/a-great-man.html | A Great Man." | True | RUTH N. RICE | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/to-end-rockland-title-pink-says-liquidation-will-involve-no-loss-to.html | TO END ROCKLAND TITLE.; Pink Says Liquidation Will Involve No Loss to Creditors. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/warns-on-liquor-permits-tomorrow-is-deadline-for-filing.html | WARNS ON LIQUOR PERMITS; Tomorrow Is Deadline for Filing Applications, Mulrooney Says. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/urges-aid-for-refugees-norwegian-foreign-minister-makes-plea-to-the.html | URGES AID FOR REFUGEES.; Norwegian Foreign Minister Makes Plea to the League of Nations. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/approval-of-editorial.html | Approval of Editorial. | True | FRANCIS P. MAGOUN Jr. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/casualty-stock-hearing-set-back.html | Casualty Stock Hearing Set Back | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/officials-threaten-duel-in-colombia-over-pact.html | Officials Threaten Duel In Colombia Over Pact | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/title-hopes-spur-baer-in-louis-bout-max-determined-to-earn-his.html | TITLE HOPES SPUR BAER IN LOUIS BOUT; Max Determined to Earn His Chance to Regain Crown -Rival Takes Day Off. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/gasoline-prices-reduced.html | Gasoline Prices Reduced. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/miss-maisie-k-gill-wylie-becomes-bride-of-c-m-peabody-insurance.html | Miss Maisie K. Gill Wylie Becomes Bride Of C. M. Peabody, Insurance Broker Here | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/discouraged.html | DISCOURAGED. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/judge-brodskys-opinion-division-of-views-exists-on-the-fitness-of.html | JUDGE BRODSKY'S OPINION.; Division of Views Exists on the Fitness of Magistrate's Remarks. | True | B. DAri/DS | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/vast-fund-will-go-into-road-building-us-will-spend-400000000-on.html | VAST FUND WILL GO INTO ROAD BUILDING; U.S. Will Spend $400,000,000 on Highways This Year, Asphalt Men Are Told. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/a-committee-deficit.html | A COMMITTEE DEFICIT. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/apartments-sold-in-two-boroughs-bank-takes-back-a-mortgage-in-sale.html | APARTMENTS SOLD IN TWO BOROUGHS; Bank Takes Back a Mortgage in Sale of House on West Twenty-second Street. UPPER WEST SIDE DEAL Gottlieb Interests Add Flat on 97th St. to Residence Club Chain -- Bronx Sales. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/interest-payment-approved.html | Interest Payment Approved. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/radio-strike-fails-to-halt-11-sailings-pickets-line-waterfront-as.html | RADIO STRIKE FAILS TO HALT 11 SAILINGS; Pickets Line Waterfront as American Ships Leave With Substitute Operators. NO CONFUSION REPORTED Union Men Demand 8-Hour Day and Wage Rise Based on Class of Vessels. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/us-women-lose-by-201.html | U.S. Women Lose by 20-1. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/colin-k-maclean-58vice-admiral-dies-british-destroyer-commander.html | COLIN K. MACLEAN, 58,VICE ADMIRAL, DIES; British Destroyer Commander inthe World War Known asa Fearless Leader. | True | Wireless to Te IW YORK TIE. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/work-relief-in-the-parks.html | WORK RELIEF IN THE PARKS. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/64-at-yale-report-to-football-coach-squad-after-examinations-will.html | 64 AT YALE REPORT TO FOOTBALL COACH; Squad, After Examinations, Will Depart for Gales Ferry Camp Tomorrow. FOUR ON BASEBALL TRIP Kelley, Rankin, Cummins, Curtin to Join Team 5 Days Before Opening Contest. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/us-steel-widens-plan-to-scrap-seven-openhearth-furnaces-and-two.html | U.S. STEEL WIDENS PLAN.; To Scrap Seven Open-Hearth Furnaces and Two Converters. | True | | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/admits-guilt-in-vice-case-but-joseph-pepe-avoids-a-prison-term-by.html | ADMITS GUILT IN VICE CASE.; But Joseph Pepe Avoids a Prison Term by Minor Plea. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/moody-joins-louiss-staff.html | Moody Joins Louis's Staff. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/weekly-statement-of-bank-of-canada-dominion-governments-deposits.html | WEEKLY STATEMENT OF BANK OF CANADA; Dominion Government's Deposits Increase -- Those of Chartered Banks Decrease. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/faith-in-the-banks-is-aim-of-ad-men-social-consciousness-and-more.html | FAITH IN THE BANKS IS AIM OF AD MEN; ' Social Consciousness' and More Human Relations Urged Through Wide Publicity. DELEGATES ARE OPTIMISTIC R. W. Sparks Outlines Objects of Association as Three-Day Convention Ends. | True | From a Staff Correspondent. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/suggesting-a-law.html | Suggesting a Law. | True | KATI-IRYN MAJO | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/4-held-in-union-shooting-two-officers-of-boston-garment-workers.html | 4 HELD IN UNION SHOOTING; Two Officers of Boston Garment Workers Local Arrested. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/financial-markets-stocks-ease-in-slower-trading-closing-is-steady.html | FINANCIAL MARKETS; Stocks Ease in Slower Trading Closing Is Steady; Bonds Lower - - Commodities Decline. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/marmoset-takes-horse-show-prize-miss-colgates-entry-annexes-schley.html | MARMOSET TAKES HORSE SHOW PRIZE; Miss Colgate's Entry Annexes Schley Cup for Children's Hunters at Far Hills. SILVER LINING TRIUMPHS Captures the Touch-and-Out Sweepstakes in Jump-Off -Mufti Places Second. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/clerk-is-arrested-in-5year-theft-former-attache-of-municipal-court.html | CLERK IS ARRESTED IN 5-YEAR THEFT; Former Attache of Municipal Court Is Charged With Taking $4,877. BLANSHARD PRESSES CASE Police Say Misappropriations Were Spread Out in Sums Ranging From $2 to $6. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/reports-rickett-held-up-news-agency-says-bag-thought-to-hold-oil.html | REPORTS RICKETT HELD UP; News Agency Says Bag Thought to Hold Oil Pact Was Stolen in Cairo | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/mountainside-nj.html | Mountainside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/new-offer-to-us-bondholders.html | New Offer to U.S. Bondholders. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/150-educators-at-parley-conference-of-masters-in-church-schools.html | 150 EDUCATORS AT PARLEY.; Conference of Masters in Church Schools Opens at Groton. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | F. bi. LEON | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/sec-to-investigate-coral-gables-plan-inquiry-part-of-the-work-of.html | SEC TO INVESTIGATE CORAL GABLES PLAN; Inquiry Part of the Work of the Division Studying Activities of Protective Committees. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/sales-in-new-jersey-two-industrial-parcels-in-north-bergen-sold.html | SALES IN NEW JERSEY.; Two Industrial Parcels in North Bergen Sold. | True | | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/rosenblum-is-named-assistant-to-dewey-prosecutor-selects-attorney.html | ROSENBLUM IS NAMED ASSISTANT TO DEWEY; Prosecutor Selects Attorney Who Aided in Prosecution of Dutch Schultz. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/dress-salesmen-meet-plan-steps-to-improve-contacts-at-buying.html | DRESS SALESMEN MEET.; Plan Steps to Improve Contacts at Buying Offices Here. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/mrs-joshua-piza-83friend-of-blind-dies-was-one-of-the-founders-of.html | MRS. JOSHUA PIZA, 83, FRIEND OF BLIND, DIES; Was One of the Founders of the NeWYork Jewish Guild forWork Among Sightless. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/federal-ban-asked-in-poultry-racket-commissioner-morgan-says-toll.html | FEDERAL BAN ASKED IN POULTRY RACKET; Commissioner Morgan Says Toll on Producers, Shippers is $1,000,000 a Year Here. TUGWELL HINTS OF CURBS Wide Abuses Charged at Hearing -- Dealers Oppose Regulation in New York Alone. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/misses-patterson-guests-at-a-dinner-party-later-attends-dance-at-w.html | MISSES PATTERSON GUESTS AT A DINNER; Party Later Attends Dance at W. G. Holloway Home in Old Westbury -- Other Events. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/music-courses-for-teachers.html | Music Courses for Teachers. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/jewels-in-her-laundry-woman-recovers-10000-gems-she-hid-in-pillow.html | JEWELS IN HER LAUNDRY.; Woman Recovers $10,000 Gems She Hid in Pillow Cases. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/senator-and-president.html | Senator and President. | True | PEREGRINE FALCON | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/italian-warships-annoy-greece-by-their-visits.html | Italian Warships Annoy Greece by Their Visits | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/cotton-list-is-hit-again-by-hedging-pricefixing-and-buying-by-spot.html | COTTON LIST IS HIT AGAIN BY HEDGING; Price-Fixing and Buying by Spot Houses Active as Crop Weather Improves. LOSSES ARE 6 TO 7 POINTS Good Demand Is Reported in the South -- Bonus Payments Are Not Probable Before Dec. 1. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/hitler-convokes-reichstag-sunday-is-expected-to-chide-powers-at.html | HITLER CONVOKES REICHSTAG SUNDAY; Is Expected to Chide Powers at Session in Nuremberg for Ignoring His Peace Plan. STAND ON LEAGUE A TOPIC Fuehrer Tells 56,000 Labor Service Men That Spade Is 'Gun of Peace.' | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/union-league-club-asks-albany-fight-it-urges-drive-for-republican.html | UNION LEAGUE CLUB ASKS ALBANY FIGHT; It Urges Drive for Republican Assembly to Curb Partisan Rule and Spending. FARLEY CONTROL ASSAILED State 'Surrender' to Him Seen -Governor Is Criticized for $100,000,000 Deficit. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/tammany-split-seen-engineered-in-bronx-kaplan-declares-leadership.html | TAMMANY SPLIT SEEN ENGINEERED IN BRONX; Kaplan Declares Leadership There Starts Manhattan Primary Contests. | True | | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/lumber-production-shows-upward-trend-national-association-estimates.html | LUMBER PRODUCTION SHOWS UPWARD TREND; National Association Estimates Industry's Shipments in 1935 Will Be 16,415,000,000 Feet. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/ingram-pfaltz.html | Ingram -- Pfaltz. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/escort-of-poliibfor-norris-rites-services-to-be-held-tomorrowin-st.html | ESCORT OF POLI(IBFOR NORRIS RITES; Services to Be Held Tomorrowin St. Thomas Church forChief Medical Examiner. BURIAL WILL BE PRIVATE 01Men of Prominence in MedicalProfession Asked to Serve asHonorary Pallbearers. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/group-visits-exchange-60-employes-of-paine-webber-co-get-details-of.html | GROUP VISITS EXCHANGE.; 60 Employes of Paine, Webber & Co. Get Details of Trading. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/paris-feels-geneva-uncertainty.html | Paris Feels Geneva Uncertainty. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/sir-murray-hyslop-industrialist-was-a-loader-incongregational.html | SIR MURRAY HYSLOP.; Industrialist Was a Loader InCongregational Church. | True | Special Cable to THE NEW ORC Tre-a. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/tablet-will-honor-post-bronze-plaque-to-be-dedicated-at-bennett.html | TABLET WILL HONOR POST.; Bronze Plaque to Be Dedicated at Bennett Field Tomorrow. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/premier-to-speak-today-caution-is-expected-in-his-speech-shaping.html | PREMIER TO SPEAK TODAY; Caution Is Expected in His Speech, Shaping League's Policy. PARIS HEARS OF SANCTIONS Closing of the Suez Canal to Troop and Munitions Ships Now Said to Be Plan. ROME MANIFESTS ANXIETY But Press Again Warns Italy Is Ready to Fight Even Britain to Gain Ends. NEXT GENEVA STEP DEPENDS ON LAVAL | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/first-large-polish-liner-hailed-in-gdynia-harbor.html | First Large Polish Liner Hailed in Gdynia Harbor | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/29089788-sought-to-keep-city-clean-hammond-tells-mcgahen-he-has-not.html | $29,089,788 SOUGHT TO KEEP CITY CLEAN; Hammond Tells McGahen He Has Not Enough Men to Care for 3,000 Miles of Streets. $806,299 RISE OVER 1935 Restoration of Pay for Sunday Work Urged -- Publicity Drive 'Exceedingly Effective.' | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/threat-to-world-cited-secretary-says-a-war-anywhere-is-concern-of-a.html | THREAT TO WORLD CITED; Secretary Says a War Anywhere Is Concern of All Nations. EARLY DEVELOPMENT SEEN But Washington Proposes to Keep Obligations Fresh in Disputants' Minds. SENATOR POPE FOR PARLEY Urges Conference of Treaty's Signatories With Object of Outlawing Aggressor. U.S. AGAIN INVOKES THE KELLOGG PACT | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/to-push-peace-work-at-geneva.html | To Push Peace Work at Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/undue-sentimentality.html | Undue Sentimentality. | True | ELSIE WELL. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/deals-in-atlas-tack-described-in-court-witnesses-in-mail-fraud-case.html | DEALS IN ATLAS TACK DESCRIBED IN COURT; Witnesses in Mail Fraud Case Tell of Extensive Trading for S. L. Gaines. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/new-stock-offering.html | NEW STOCK OFFERING. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/naval-stores.html | NAVAL STORES. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/goodrich-sues-stock-group-to-forestall-fight-on-proposed-45000000.html | Goodrich Sues Stock Group to Forestall Fight on Proposed $45,000,000 Bond Issue | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/bride-76-sues-husband-96.html | Bride, 76, Sues Husband, 96. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/duke-of-devonshire-trophy-goes-to-us-senior-golf-team-us-seniors.html | Duke of Devonshire Trophy Goes to U.S. Senior Golf Team; U.S. SENIORS ROUT CANADIANS BY 30-2 Lyon, Invaders' Golf Leader, Averts Shut-Out, Beating Snare at Apawamis. LEE TRIUMPHS WITH 76 Takes North American Honors -- Lackey's 82 Leads Second Group in National Tourney. | True | By Lincoln A. Werden.special To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/50-best-architects-to-get-city-work-mayor-asks-art-societies-to.html | 50 BEST ARCHITECTS TO GET CITY WORK; Mayor Asks Art Societies to Choose Blue-Ribbon List for Designing Buildings. POLITICAL FAVORITES 'OUT' Leaders Praise Plan to Choose Men On Merit Alone -- Jury of Three Is Named. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/gen-byrne-closes-46year-career-governor-heads-group-of-600-notables.html | GEN. BYRNE CLOSES 46-YEAR CAREER; Governor Heads Group of 600 Notables Paying Tribute to Retiring Soldier. HIS RECORD CALLED UNIQUE In National Guard From Private to Major General -- Army and Navy Leaders at Dinner. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/coal-wage-group-reports-a-failure-joint-subcommittee-turns.html | COAL WAGE GROUP REPORTS A FAILURE; Joint Subcommittee Turns Negotiations Back to the Full Body. NEW CONFERENCES BEGUN Producers and Union Unable to Agree on Appalachian Pay and Hours. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/detects-ships-far-off-device-for-locating-vessels-is-installed-on.html | DETECTS SHIPS FAR OFF.; Device for Locating Vessels Is Installed on Normandie. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/research-plant-guarded.html | Research Plant Guarded. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/hoare-tells-italy-he-seeks-justice-says-on-radio-britain-stands-for.html | HOARE TELLS ITALY HE SEEKS JUSTICE; Says on Radio Britain Stands for Pledges and Principle of 'Live and Let Live.' DEPLORES IDEA OF RIFT Stresses His Proposal to Take Up Question of Improved Distribution of Resources. | True | Wireless to THE YORK TIMES. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/clark-forrester-score-heatley-and-mcdougall-also-win-in-pro.html | CLARK, FORRESTER SCORE.; Heatley and McDougall Also Win in Pro Best-Ball Tourney. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/hillside-nj.html | Hillside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/rush-for-new-city-map-drains-city-hall-supply.html | Rush for New City Map Drains City Hall Supply | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/evening-hours-at-museums.html | Evening Hours at Museums. | True | DORIS SHEV-//S | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/europe-held-keen-for-stabilization-c-e-stuart-back-from-tour.html | EUROPE HELD KEEN FOR STABILIZATION; C. E. Stuart, Back From Tour, Reports Movement for Action, Provisional at First. SEEK EXPORT-CREDIT AIDS Governments Aim to Help Trade in Emergency, Says Official of Export-Import Bank. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/marylebone-team-leads.html | Marylebone Team Leads. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/universal-pipe-reorganization.html | Universal Pipe Reorganization. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/relief-thief-sentenced-court-adds-a-stinging-rebuke-to-faithless.html | RELIEF THIEF SENTENCED.; Court Adds a Stinging Rebuke to 'Faithless Public Official.' | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/dies-while-waiting-trial-virgin-islanders-murder-hearing-held-up-by.html | DIES WHILE WAITING TRIAL.; Virgin Islander's Murder Hearing Held Up by Judgship Vacancy. | True | Special Cable to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/father-denies-suicide-h-j-hoey-says-daughter-was-not-in-love-with.html | FATHER DENIES SUICIDE.; H. J. Hoey Says Daughter Was Not in Love With Rogers. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/beauty-exposition-here-to-include-loan-unit.html | Beauty Exposition Here To Include Loan Unit | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/long-beach-pupils-under-12-sent-home-ordered-to-stay-out-of-school.html | LONG BEACH PUPILS UNDER 12 SENT HOME; Ordered to Stay Out of School After 3 Cases of Infantile Paralysis Are Reported. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/rev-w-c-warner-weds-allentown-pa-pastor-takes-miss-frederick-for.html | REV. W. C. WARNER WEDS.; Allentown, Pa., Pastor Takes Miss Frederick for His Bride. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/london-paris-and-berlin-markets-are-dull-as-developments-in-geneva.html | London, Paris and Berlin Markets Are Dull As Developments in Geneva Are Watched | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/store-sales-up-4-during-year-gain-in-dollar-volume-maintained-over.html | STORE SALES UP 4% DURING YEAR; Gain in Dollar Volume Maintained Over 1934 for 8 Months Ending Aug. 31. ATLANTA'S ADVANCE 11% But Federal Reserve Index Shows a Decline of 1 Per Gent in the New York Area. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/commodity-markets-most-futures-lower-in-active-trading-coffee.html | COMMODITY MARKETS.; Most Futures Lower in Active Trading -- Coffee, Rubber, Cottonseed Oil Under Pressure. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/finch-resigns-fcc-post.html | Finch Resigns FCC Post. | True | Special to THE NEW YORK TIMES. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/bank-clearings-up-again-rising-73-new-york-gains-45-as-21-other.html | BANK CLEARINGS UP AGAIN, RISING 7.3%; New York Gains 4.5%, as 21 Other Cities Add 12.7% in Aggregate Amount. ONLY 2 DECLINES SHOWN Philadelphia, Pittsburgh, Detroit and Cleveland Among the Leaders of Upturn. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/royal-arcanum-elects.html | Royal Arcanum Elects. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/reich-jews-quit-parley-leave-london-meeting-as-antinazi-resolution.html | REICH JEWS QUIT PARLEY.; Leave London Meeting as AntiNazi Resolution Is Adopted. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/bridal-is-planned-by-alice-stevens-she-and-dr-charles-summers.html | BRIDAL IS PLANNED BY ALICE STEVENS; She and Dr. Charles Summers Stevenson Will Be Wed at Clinton, N.Y., on Sept. 21. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/dr-frank-vanderpoel-chemist-was-active-in-y-m-c-awork-in-the.html | DR. FRANK VANDERPOEL.; Chemist Was Active in Y. M. C. A.Work in the Oranges. | True | Special to THE NZW YORK TIME. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/push-loyalty-day-drive-protestant-jewish-and-catholic-leaders-plan.html | PUSH LOYALTY DAY DRIVE; Protestant, Jewish and Catholic Leaders Plan Mass Meeting. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/rabbi-benjamin-b-guth-pastor-of-chasam-sorer-synagogueon-glinton.html | RABBI BENJAMIN B. GUTH.; Pastor of Chasam Sorer 'Synagogueon Glinton Street 35 Years, | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/montclairs-old-red-barn-to-turn-gray-not-with-age-but-with-eries.html | Montclair's 'Old Red Barn' to Turn Gray, Not With Age, but With Erie's New Paint | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/thugs-cow-4-in-store-flee-with-1500-furs-proprietor-son-and-2-women.html | THUGS COW 4 IN STORE, FLEE WITH $1,500 FURS; Proprietor, Son and 2 Women Bound by Armed Robbers on Upper Broadway. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/athletics-down-white-sox-twice-score-by-112-and-43-as-foxx-drives.html | ATHLETICS DOWN WHITE SOX TWICE; Score by 11-2 and 4-3 as Foxx Drives Two Homers for a Season Total of 33. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/governors-threat-shuts-strike-shop-olsons-ultimatum-closes.html | GOVERNOR'S THREAT SHUTS STRIKE SHOP; Olson's Ultimatum Closes Minneapolis Iron Works After Fatal Riots. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/club-debut-party-for-jean-heyward-wilmington-girl-introduced-by-her.html | CLUB DEBUT PARTY FOR JEAN HEYWARD; Wilmington Girl Introduced by Her Uncle and Aunt, the A. M. L. du Ponts. TEA FOR JANE GUILFORD Katharine Leas, Catherine Wood and Josephine Kendig Also Are Presented. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/sound-trucks-war-for-1st-ad-votes-rival-loudspeakers-blare-at-each.html | SOUND TRUCKS WAR FOR 1ST A.D. VOTES; Rival Loud-Speakers Blare at Each Other Until-Wires of One Are Strangely Cut. SERGEANT IS A SOLOMON Policeman Steers Mahoney and Greenfield Henchmen to Two Separated Corners. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/urge-buses-for-fortysecond-st.html | Urge Buses for Forty-second St. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/henry-d-duncan.html | HENRY D. DUNCAN. | True | Special to THE NIBW YORI IMEB. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/hotel-room-rentals-up-accountants-report-rise-of-5-for-leading.html | HOTEL ROOM RENTALS UP.; Accountants Report Rise of 5% for Leading Places Here. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/cheaper-water-for-new-rochelle.html | Cheaper Water for New Rochelle | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/merivale-presents-a-stately-othello-gladys-cooper-as-desdemona-ably.html | MERIVALE PRESENTS A STATELY OTHELLO; Gladys Cooper, as Desdemona, Ably Supports Him in Revival, Opening at Boston. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/book-notes.html | BOOK NOTES | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/sound-interclub-yachtsmen-capture-international-match-team-series.html | Sound Interclub Yachtsmen Capture International Match; TEAM SERIES WON BY U.S. SKIPPERS Score by 19-17 1/4 in Final Race Though Bermuda Boat Flirt Finishes First. INTERCLUB BARBARA NEXT But Issue Is Decided in Last Position Struggle, Alberta Finally Beating Princess. | True | By James Robbins.special To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/roosevelt-parley-agrees-on-policy-to-speed-works-ickes-and-hopkins.html | ROOSEVELT PARLEY AGREES ON POLICY TO SPEED WORKS; Ickes and Hopkins Brought Into Complete Harmony on Plan to Be Announced Today. IN SESSION FOR 12 HOURS PWA Head Voices Satisfaction Over All Details of Final Phase of the Program. ROOSEVELT PARLEY AGREES ON WORKS | True | By Charles W. Hurd.special To the New York Times. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/building-permits-increase.html | Building Permits Increase. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/miss-frances-marx-engaged.html | Miss Frances Marx Engaged. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/anne-shumberger-engaged-to-marry-allentown-pa-girl-affianced-to.html | ANNE SHUMBERGER ENGAGED TO MARRY; Allentown, Pa., Girl Affianced to Alfred Theodore Ryan of Erie - Graduate of Mt. Holyoke. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/aide-to-cardinal-gets-papal-honor-pope-names-rev-j-j-casey-as.html | AIDE TO CARDINAL GETS PAPAL HONOR; Pope Names Rev. J. J. Casey as Private Chamberlain, With Title of Monsignor. BORN ON TENTH AVENUE Son of Church Sexton Here Is Chosen After Long Service to Church. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/pepperell-loses-despite-new-peak-companys-net-sales-in-year.html | PEPPERELL LOSES DESPITE NEW PEAK; Company's Net Sales in Year $28,986,092, Largest in 83 Years of Operation. DEFICIT PUT AT $438,063 Overproduction, NRA and AAA Blamed by Head of Concern for Cotton Textile's Ills. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/debutantes-plan-fete-they-gather-at-tea-to-prepare-for-benefit.html | DEBUTANTES PLAN FETE.; They Gather at Tea to Prepare for Benefit Dance Oct. 3. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/judson-t-hickey-new-brighton-pa-musie-teacherdies-two-days-after.html | JUDSON T. HICKEY.; New Brighton (Pa.) Musie TeacherDies Two Days After Wife | True | .Special to THE 2qW Yon TXMES. | C1B 273776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/from-will-rogers-kin-message-thanks-nation-for-many-words-of.html | FROM WILL ROGERS KIN.; Message Thanks Nation for Many Words of Sympathy. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/tale-of-abduction-enlivens-politics-mother-of-alderman-jacobs-says.html | TALE OF ABDUCTION ENLIVENS POLITICS; Mother of Alderman Jacobs Says She Was Kidnapped to Keep Her Out of Campaign. PLOT BY FOES, SON SAYS But Rival Sees Hoax in Woman's Story of Being Abandoned at a Lonely Spot on Long Island. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/palmer-dividend-oct-31-creditors-of-failed-exchange-firm-have.html | PALMER DIVIDEND OCT. 31.; Creditors of Failed Exchange Firm Have Received 60%. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/3000-north-bergen-tax-sales.html | 3,000 North Bergen Tax Sales. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/press-of-austria-backs-italian-thesis-but-people-secretly-welcome.html | PRESS OF AUSTRIA BACKS ITALIAN THESIS; But People Secretly Welcome Exchange of Italy for Britain as Guarantor of Freedom. | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/two-unhurt-in-forced-landing.html | Two Unhurt in Forced Landing. | True | Special to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/johnson-gives-in-to-moses-demands-row-hampering-aid-to-jobless-must.html | JOHNSON GIVES IN TO MOSES DEMANDS; Row Hampering Aid to Jobless Must End, He Declares, Sending 121 Foremen. PARK HEAD UNIMPRESSED Asserts He Will 'Shoot Them Right Back' if the Men Are Not Satisfactory. | True | | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/reich-holds-us-seaman-for-antihitler-epithet.html | Reich Holds U.S. Seaman For Anti-Hitler Epithet | True | Wireless to THE NEW YORK TIMES. | C1B 273776 |
| 1935-09-13 | 1935-09-13 | https://www.nytimes.com/1935/09/13/archives/campbell-decries-speed-on-the-road-world-recordholder-makes-a-plea.html | CAMPBELL DECRIES SPEED ON THE ROAD; World Record-Holder Makes a Plea for Safety at Luncheon in His Honor Here. CALM IN RECALLING PERILS British Consul Hopes Champion Will Now Rest on His Laurels -- Sir Malcolm Sails. | True | | C1B 273776 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/great-rally-sends-little-to-national-amateur-golf-final-little.html | Great Rally Sends Little to National Amateur Golf Final; LITTLE CONQUERS GOODMAN, 4 AND 3 | True | By William D. Richardson. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/city-schools-file-141574071-budget-8028617-increase-asked-for-1936.html | CITY SCHOOLS FILE $141,574,071 BUDGET; $8,028,617 Increase Asked for 1936 -- McGahen Indicates Rise Cannot Be Granted. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/wife-sues-hm-wilcox-jr.html | Wife Sues H.M. Wilcox Jr. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/hillsdale-show-opens-80-growers-exhibit-fall-flowers-at-sun-dial.html | HILLSDALE SHOW OPENS.; 80 Growers Exhibit Fall Flowers at Sun Dial Club. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/miss-c-t-williams-wed-becomes-bride-of-e-t-barnard-of-new-roohelle.html | MISS C. T. WILLIAMS WED.; Becomes Bride of E. T. Barnard of New Roohelle In Maine Home. | True | Special to T Nr.w YoR TS. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/rk-fuller-dies-by-his-own-hand-former-newspaper-man-and-state.html | R.K. FULLER DIES BY HIS OWN HAND; Former Newspaper Man and State Official a Suicide in His Albany Office. | True | Special to THE NEW YORK TIMES. | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/8-killed-in-crash-of-panama-plane-craft-piloted-by-an-american.html | 8 KILLED IN CRASH OF PANAMA PLANE; Craft Piloted by an American Falls in Mountains -- All Aboard Lose Lives. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/british-score-brodsky-ruling.html | British Score Brodsky Ruling. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/joseph-wood-dead-retired-attorney-district-attorney-of-suffolk.html | JOSEPH WOOD DEAD; RETIRED ATTORNEY; District Attorney of Suffolk County, 1914-16, and ExHead of Its Bar Association, | True | Special to Tlm liw Yo TIES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/earth-shock-in-new-hampshire.html | Earth Shock in New Hampshire. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/results-of-depreciation-through-domestic-trade-they-lead-to.html | RESULTS OF DEPRECIATION.; Through Domestic Trade They Lead to Increase in Foreign Commerce. | True | EDGAR W. SMITH | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/industrial-plant-bought-in-jersey-investment-group-takes-over.html | INDUSTRIAL PLANT BOUGHT IN JERSEY; Investment Group Takes Over Former Clark Thread Unit in East Newark. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/romes-attitude-defiant-no-retreat-from-plans-to-make-war-in-east.html | ROME'S ATTITUDE DEFIANT; No Retreat From Plans to Make War in East Africa Is Proposed. | True | By Arnaldo Cortesi. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/see-discrimination-lessened.html | See Discrimination Lessened. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mrs-whalen-scores-on-links.html | Mrs. Whalen Scores on Links. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/alberta-asks-advice-of-father-coughlin-premier-aberhart-departs-for.html | ALBERTA ASKS ADVICE OF FATHER COUGHLIN; Premier Aberhart Departs for Detroit to Talk to Priest on Economic Theories. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/dantemartucci-advance-reach-new-jersey-pro-golf-final-along-with.html | DANTE-MARTUCCI ADVANCE.; Reach New Jersey Pro Golf Final Along With Esposito-Mitchell. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/discuss-football-rules-eastern-officials-hold-forum-on-changes-for.html | Discuss FOOTBALL RULES.; Eastern Officials Hold Forum on Changes for This Year. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/newport-greets-british-officers-mayor-wheeler-entertains-at.html | NEWPORT GREETS BRITISH OFFICERS; Mayor Wheeler Entertains at Official Dinner for Vice Admiral Best at Viking. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mary-louise-kean-bride-in-bronxville-married-to-c-f-w-cooper-in.html | MARY LOUISE KEAN BRIDE IN BRONXVILLE; Married to C. F. W. Cooper in Episcopal Church -- Harriet Arnold Maid of Honor. | True | 8PecIal to THI NW YORK TI8. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/recluse-admits-he-killed-broker-marthas-vineyard-prisoner-conceals.html | RECLUSE ADMITS HE KILLED BROKER; Marthas Vineyard Prisoner Conceals His Motive, State Police Report. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/peace-sentiment-gratifying-to-us-world-reaction-to-hulls-reminder.html | PEACE SENTIMENT GRATIFYING TO U.S.; World Reaction to Hull's Reminder to Disputants Cheers Washington. | True | Special to THE NEW YORE TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/latvia-nominates-envoy-dr-alfred-bihlmans-minister-in-moscow.html | LATVIA NOMINATES ENVOY.; Dr. Alfred Bihlmans, Minister in Moscow, Proposed for Washington. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/wctu-to-meet-in-tulsa.html | W.C.T.U. to Meet in Tulsa. | True | Special to THE NEW YORK TIMES. | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/patsy-coffey-gets-aid-dispossessed-hotel-man-sportsman-of-peekskill.html | PATSY COFFEY GETS AID.; Dispossessed Hotel Man, Sportsman of Peekskill, Helped by Priest. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/commodity-markets-most-futures-move-higher-in-more-active-trading.html | COMMODITY MARKETS.; Most Futures Move Higher in More Active Trading -- Crude Rubber Under Pressure. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/dionnes-have-drawn-200000.html | Dionnes Have Drawn 200,000. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/gov-allens-daughter-to-wed.html | Gov. Allen's Daughter to Wed. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/centennial-legion-meets-in-baltimore-historic-military.html | CENTENNIAL LEGION MEETS IN BALTIMORE; Historic Military Organizations of 13 Colonies Mark Anniversary of National Anthem. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/big-ny-title-payments-31000000-in-taxes-and-interest-settled-in-two.html | BIG N.Y. TITLE PAYMENTS.; $31,000,000 In Taxes and Interest Settled In Two Years. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/thaddeu-w-odeli.html | THADDEUS W. ODELL. | True | Special to TH IW YORE TIE8. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By George Greenfield. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | Friday, Sept. 15, 1935. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/seawanhaka-series-will-start-today-norwegian-and-us-yachts-are.html | SEAWANHAKA SERIES WILL START TODAY; Norwegian and U.S. Yachts Are Ready for Cup Competition on Long Island Sound. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/queens-transactions.html | QUEENS TRANSACTIONS | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/at-the-palace.html | At the Palace. | True | F.S.N. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/gould-fees-allowed-65671-to-be-paid-from-estate-of-mrs-edith-k.html | GOULD FEES ALLOWED.; $65,671 to Be Paid From Estate of Mrs. Edith K. Gould. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/wittenklebnoff.html | WittenKlebnoff. | True | Special to THE NEW Y0K TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/textile-firm-rents-quarters-uptown-converter-company-to-quit.html | TEXTILE FIRM RENTS QUARTERS UPTOWN; Converter Company to Quit Bleecker Street for Fourth Avenue -- Other Leases. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/night-club-notes-broadway-is-looking-up-some-of-the-events-of-the.html | NIGHT CLUB NOTES; Broadway Is Looking Up -- Some of the Events of the Present and the Near Future. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/deals-in-manhattan-houses-figure-in-sales-and-longterm-leases.html | DEALS IN MANHATTAN.; Houses Figure in Sales and Long-Term Leases. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/syracuse-scores-over-newark-31-gains-third-triumph-in-playoffs-and.html | SYRACUSE SCORES OVER NEWARK, 3-1; Gains Third Triumph in Play-Offs and Needs One Victory to Reach the Final. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/ribbons-are-awarded-new-brunswick-has-largest-show-in-its-history.html | RIBBONS ARE AWARDED.; New Brunswick Has Largest Show in Its History. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/riskin-joseph.html | Riskin -- Joseph. | True | pecial to Tltz llw YORI TIME: | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/parker-wins-in-straight-sets.html | Parker Wins in Straight Sets. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/leader-says-ethiopians-will-repel-invader-doomed-battalion-prefers.html | Leader Says Ethiopians Will Repel Invader; 'Doomed Battalion' Prefers Death to Defeat | True | By Laurence Stallings. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/friday-the-13th-tests-ladder-luck-six-defy-superstition-walk-right.html | FRIDAY THE 13TH TESTS LADDER LUCK; Six Defy Superstition, Walk Right Under, and Broadcast Daring to the World. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/elliman-will-not-head-realty-board-again.html | Elliman Will Not Head Realty Board Again | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/chainstore-august-gain-12-for-8-months-10.html | Chain-Store August Gain 12%; For 8 Months 10% | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/liverpools-cotton-week-british-stocks-and-imports-somewhat-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Somewhat Lower. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/sarah-bixby-smith-authors-aorks-included-a-book-on-amgrlcanization.html | SARAH BIXBY SMITH.; Author's %A/orks Included a Book on AmGrlcanization. | True | Special to TI/iE NEW YORK TIlgs. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/buys-hoover-birthplace-friend-of-former-president-acquires-property.html | BUYS HOOVER BIRTHPLACE.; Friend of Former President Acquires Property in Iowa. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/louis-to-resume-workouts-today-blackburn-scouts-danger-of-staleness.html | LOUIS TO RESUME WORKOUTS TODAY; Blackburn Scouts Danger of Staleness, With Bomber's Condition Satisfactory. | True | By Fred van Ness. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/tigers-down-yanks-135-despite-gehrigs-homers-lou-smashes-two.html | Tigers Down Yanks, 13-5, Despite Gehrig's Homers; Lou Smashes Two, Greenberg Gets No. 35, While Walker and Selkirk Also Connect -- Rowe Scores Over Gomez on Mound. | True | By James P. Dawson. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/jay-c-bardo.html | JAY C. BARDO. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/skehan-wunderlich.html | Skehan -- Wunderlich. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/perry-out-of-game-for-eight-weeks-xray-shows-injuries-to-tennis.html | PERRY OUT OF GAME FOR EIGHT WEEKS; X-Ray Shows Injuries to Tennis Star's Abdomen, Spine and a Rib Due to Fall. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/berlin-market-dull-and-weak.html | Berlin Market Dull and Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/church-activities-of-interest-in-city-dean-weigle-will-report-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dean Weigle Will Report to Sunday School Leaders on His China Mission. | True | By Rachel K. McDowell. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/steelframe-houses.html | Steel-Frame Houses. | True | ROBERT TAPPAN | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/france-decides-to-push-hunt-for-gold-in-africa.html | France Decides to Push Hunt for Gold in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/jobs-for-30000-seamen-new-law-requiring-americans-on-mail-ships-is.html | JOBS FOR 30,000 SEAMEN,; New Law Requiring Americans on Mail Ships Is in Effect. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/van-swaerings-plan-for-auction-associates-say-brothers-will-bid.html | VAN SWERINGENS PLAN FOR AUCTION; Associates Say Brothers Will Bid for Their Rail Empire Through Agents. | True | | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/elisabeth-catlin-makes-debut-at-tea-dinner-dance-follows-at-the.html | ELISABETH CATLIN MAKES DEBUT AT TEA; Dinner Dance Follows at the Home of Her Parents at Radnor, Pa. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/heads-speakers-bureau-vincent-murphy-name-to-post-in-state.html | HEADS SPEAKERS' BUREAU.; Vincent Murphy Name to Post In State Republican Drive. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/deadline-on-income-tax-extended-until-monday.html | Deadline on Income Tax Extended Until Monday | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/bond-offers-jump-in-volume-in-week-119293000-put-on-market-against.html | BOND OFFERS JUMP IN VOLUME IN WEEK; $119,293,000 Put on Market, Against $4,725,000 in the Same Time Last Year. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/rush-completion-of-wpa-program-hopkins-and-staff-to-devote-weekend.html | RUSH COMPLETION OF WPA PROGRAM; Hopkins and Staff to Devote Week-End to Carrying Out Roosevelt's Decision. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/g-p-morosini-dies-retired-bahker-75-last-male-of-line-of-italian.html | G. P. MOROSINI DIES; *RETIRED BAHKER, 75; Last .Male of Line of Italian Financier Who Had Been Partner of Jay Gould. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/ask-police-protection-solomon-and-santangelo-again-urge-guards-at.html | ASK POLICE PROTECTION.; Solomon and Santangelo Again Urge Guards at Primary. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/teagle-dog-wins-derby-norias-aeroflow-scores-in-dominion-club.html | TEAGLE DOG WINS DERBY.; Norias Aeroflow Scores in Dominion Club Trials in Manitoba. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/brooklyn-properties-sold.html | Brooklyn Properties Sold. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/golf-final-to-mrs-sexauer.html | Golf Final to Mrs. Sexauer. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/france-adds-to-african-force.html | France Adds to African Force. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/bridge-tourney-at-beach.html | Bridge Tourney at Beach. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/vail-urged-in-richmond-citizens-union-backs-county-clerk-in-the.html | VAIL URGED IN RICHMOND.; Citizens Union Backs County Clerk in the Primaries. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/4016145-allotted-for-wpa-in-state-president-roosevelt-approves-list.html | $4,016,145 ALLOTTED FOR WPA IN STATE; President Roosevelt Approves List of Projects to Give Jobs to Idle. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/armys-16inch-guns-roar-at-fort-tilden-unheard-by-residents-who.html | Army's 16-Inch Guns Roar at Fort Tilden, Unheard by Residents Who Protested | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/importers-give-sherry-party.html | Importers Give Sherry Party. | True | | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/lehman-proclaims-constitution-day-asks-honor-to-source-of-our.html | Lehman Proclaims 'Constitution Day'; Asks Honor to 'Source of Our Freedom' | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/20000-see-football-opener-pittsburgh-eleven-beats-eagles-177.html | 20,000 See Football Opener; PITTSBURGH ELEVEN BEATS EAGLES, 17-7 | True | By Kingsley Childs. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/treasury-retains-bond-auction-plan-system-fits-in-with-scheme-for.html | TREASURY RETAINS BOND AUCTION PLAN; System Fits In With Scheme for Building Up of a Few Large Issues. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/happiness-in-marriage.html | Happiness in Marriage. | True | MARY ANDERSON SANBORN | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/cubs-top-dodgers-for-tenth-in-row-triumph-by-41-as-french-scores.html | CUBS TOP DODGERS FOR TENTH IN ROW; Triumph by 4-1 as French Scores Over Earnshaw Before 27,000 Fans. | True | By Roscoe McGowen. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/william-h__l-bl____auvelt-consulting-engineer-was-expertl-on-fuel.html | WILLIAM H__L. BL____AUVELT.; Consulting Engineer Was Expertl on Fuel By-Products. I | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/business-expands-beyond-estimates-response-to-new-merchandise.html | BUSINESS EXPANDS BEYOND ESTIMATES; Response to New Merchandise Offerings Best in Five Years, Dun's Survey Shows. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/tear-bombs-rout-600-in-minneapolis-crowd-gathers-at-city-hall-to.html | TEAR BOMBS ROUT 600 IN MINNEAPOLIS; Crowd Gathers at City Hall to Ask Relief Rise and Protest Shootings. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/russians-pleased-by-britains-stand-they-hope-hoares-speech-at.html | RUSSIANS PLEASED BY BRITAIN'S STAND; They Hope Hoare's Speech at Geneva Will Be Followed by Wider Commitments. | True | By Walter Duranty. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/news-of-the-stage-exit-the-great-waltz-with-money-and-a-record.html | NEWS OF THE STAGE; Exit 'The Great Waltz,' With Money and a Record -- Lenore Ulric Show Closes in Philadelphia. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/senators-triumph-53-overcome-early-lead-of-indians-to-score-fourth.html | SENATORS TRIUMPH, 5-3.; Overcome Early Lead of Indians to Score Fourth Straight. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/the-whiteface-memorial.html | THE WHITEFACE MEMORIAL. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/moffett-back-in-old-post-return-of-fha-chief-to-standard-oil-of.html | MOFFETT BACK IN OLD POST; Return of FHA Chief to Standard Oil of California Starts Rumors. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/liquor-control.html | LIQUOR CONTROL. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/continues-road-work.html | Continues Road Work. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/carrier-pigeon-seeks-aid-of-western-union-exhausted-bird-rests-in.html | CARRIER PIGEON SEEKS AID OF WESTERN UNION; Exhausted Bird Rests in Main Offices Here While Company Tries to Reach Owner. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/win-flower-show-prizes-miss-peggy-hoffman-and-mrs-hi-riker-take.html | WIN FLOWER SHOW PRIZES; Miss Peggy Hoffman and Mrs. H.I Riker Take Elberon Trophies. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/world-forecasting-of-weather-urged-international-bureau-to-aid-in.html | WORLD FORECASTING OF WEATHER URGED; International Bureau to Aid in Long-Range Prediction Talked Of at Warsaw Parley. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/hiram-mann-wins-25year-fight-to-get-pay-for-navy-yard-workers.html | Hiram Mann Wins 25-Year Fight To Get Pay for Navy Yard Workers; Lawyer, Famed for Two-Line Advertisements, Seeks New Lost Cause Now That Roosevelt Has Signed Bill -- His One-Man Campaign Cost $15,000, but He May Get Money Back. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mexican-clash-studied-police-chief-awaits-orders-after-chamber.html | MEXICAN CLASH STUDIED.; Police Chief Awaits Orders After Chamber Killings. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/connolly-backed-by-citizens-union-glickstein-for-alderman-also.html | CONNOLLY BACKED BY CITIZENS UNION; Glickstein, for Alderman, Also Approved in the 10th A.D. as Foe of 'Bossism.' | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/athletics-score-197-set-back-white-sox-making-eight-runs-in-first.html | ATHLETICS SCORE, 19-7.; Set Back White Sox, Making Eight Runs in First Inning. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/wpa-men-stoned-by-union-strikers-1500-join-in-demonstration-against.html | WPA MEN STONED BY UNION STRIKERS; 1,500 Join in Demonstration Against Wage Scales Paid on Astor Housing Job. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/rise-in-financing-by-municipalities-45781200-total-for-next-week-is.html | RISE IN FINANCING BY MUNICIPALITIES; $45,781,200 Total for Next Week Is Up From $25,165,018 Average This Year. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/stocks-in-london-paris-and-berlin-lavals-speech-at-geneva-is.html | STOCKS IN LONDON, PARIS AND BERLIN; Laval's Speech at Geneva Is Cheering to English and French Markets. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mrs-arthur-c-ely-has-son.html | Mrs. Arthur C. Ely Has Son. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/guilder-declines-to-new-low-level-closes-at-6732c-a-drop-of-24.html | GUILDER DECLINES TO NEW LOW LEVEL; Closes at 67.32c, a Drop of 24. Points in Day -- Gold Engagements Heavy. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/jay-defeats-stars-to-capture-series-shows-the-way-to-grey-flash-to.html | JAY DEFEATS STARS TO CAPTURE SERIES; Shows the Way to Grey Flash to Total 55 Points in Manhasset Regatta. | True | SUSAN IS HOME IN FRONT | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/venetian-carnival-staged-on-park-lake-procession-of-gondolas.html | VENETIAN CARNIVAL STAGED ON PARK LAKE; Procession of Gondolas, Dancing and Singing Draw 15,000 Spectators to Shore. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/miss-saunder___s-engaged1-new-rochelle-girl-will-become-bride-of-f.html | MISS SAUNDER___S ENGAGED.1; New Rochelle Girl Will Become] Bride of F. F, Carpenter, I | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/gain-in-port-authority-revenues.html | Gain in Port Authority Revenues | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mrs-goss-returns-87-to-triumph-on-links-leads-miss-wild-by-stroke.html | MRS. GOSS RETURNS 87 TO TRIUMPH ON LINKS; Leads Miss Wild by Stroke in New Jersey Tourney -- Net Laurels to Mrs. Clark. | True | Special to THE NEW YORK TIMES. | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/wild-animal-cargo-is-landed-in-city-500-beasts-5000-birds-and-11.html | WILD ANIMAL CARGO IS LANDED IN CITY; 500 Beasts, 5,000 Birds and 11 Huge Reptiles Trapped by Frank Buck in Jungles. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/details-of-attempt-in-london.html | Details of Attempt in London. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/gall-blee.html | ]gall -- Blee. | True | Special to T Nw YORK TIEB. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/bronx-lots-sold-for-new-houses-sites-in-spuyten-duyvil-and.html | BRONX LOTS SOLD FOR NEW HOUSES; Sites in Spuyten Duyvil and Riverdale Sections Will Be Improved at Once. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/french-take-firm-stand-premier-says-nations-whole-foreign-policy-is.html | FRENCH TAKE FIRM STAND; Premier Says Nation's Whole Foreign Policy Is Based on League. | True | By Frederick T. Birchall. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/double-funeral-held-rev-and-mrs-h-j-hinman-who-died-few-hours-apart.html | DOUBLE FUNERAL HELD.; Rev. and Mrs. H. J. Hinman, Who Died Few Hours Apart, Buried. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/roosevelt-asserts-neutrality-resolution-will-be-sole-guide-in.html | Roosevelt Asserts Neutrality Resolution Will Be Sole Guide in Ethiopian Dispute | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/sirovich-to-query-at-t-on-patents-citing-telephoto-transmission-he.html | SIROVICH TO QUERY A.T. & T. ON PATENTS; Citing Telephoto Transmission, He Asserts First Hearing Will Be Held This Month. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/selling-renewed-in-federal-bonds-weakness-in-active-trading-on.html | SELLING RENEWED IN FEDERAL BONDS; Weakness in Active Trading on Stock Exchange Affects Offer for Fourth Libertys. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/colombian-treaty-is-signed-by-hull-further-approval-is-necessary-in.html | COLOMBIAN TREATY IS SIGNED BY HULL; Further Approval Is Necessary in Both Countries Before It Is Effective. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/research-strikers-restrained.html | Research Strikers Restrained. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/three-quit-jp-morgan-hs-morgan-stanley-and-ewing-to-start-new-firm.html | THREE QUIT J.P. MORGAN.; H.S. Morgan, Stanley and Ewing to Start New Firm Monday. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/speculating-on-silver-situation-is-filled-with-ifs-but-the-best-is.html | SPECULATING ON SILVER.; Situation Is Filled With 'Ifs,' but the Best Is Hoped For. | True | BENJAMIN ROBINSON | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/crude-oil-stocks-lower-309976000-barrels-in-country-at-the-end-of.html | CRUDE OIL STOCKS LOWER.; 309,976,000 Barrels in Country at the End of August. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/general-foods-changes-president-of-sales-organization-announces.html | GENERAL FOODS CHANGES.; President of Sales Organization Announces Transfers. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/leads-doomed-battalion.html | Leads "Doomed Battalion." | True | Copyright, 1935, by Nana, Inc. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/a-merger-in-doubt-patsy-grazziannicrole-panessa-deal-hinges-on.html | A MERGER IN DOUBT.; Patsy Grazzianni-Ercole Panessa Deal Hinges on Hamburgers. | True | ABRAHAM COHEN | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/miss-alice-j-glannan-weds.html | Miss Alice J. Glannan Weds. | True | Special to THE NOR Tns. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/2355500-for-queens-roads.html | $2,355,500 for Queens Roads. | True | | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/civil-service-assailed-employes-charge-jobs-are-being-filled-with.html | CIVIL SERVICE ASSAILED.; Employes Charge Jobs Are Being Filled With Emergency Workers. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/killed-in-fall-from-roof.html | Killed in Fall From Roof. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/policeman-is-suspended-arrested-on-complaint-made-by-staten-island.html | POLICEMAN IS SUSPENDED.; Arrested on Complaint Made by Staten Island Woman. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/miss-wethered-scores-a-73.html | Miss Wethered Scores a 73. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/oppose-rails-paying-albany-wharfage-spokesmen-of-brooklyn-chamber.html | OPPOSE RAILS PAYING ALBANY WHARFAGE; Spokesmen of Brooklyn Chamber at I.C.C. Hearing Point to Practice Here. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/city-projects-safe-despite-ickes-row-mayor-says-the-52000000-works.html | CITY PROJECTS SAFE DESPITE ICKES ROW; Mayor Says the $52,000,000 Works Involved in Dispute Will Not Be Dropped. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/new-plan-urged-for-auto-policies-ja-reid-suggests-individual-loans.html | NEW PLAN URGED FOR AUTO POLICIES; J.A. Reid Suggests Individual Loans and Separate Insurance Terms. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/loses-yonkers-vote-suit-wiesendanger-now-fears-he-will-be-defeated.html | LOSES YONKERS VOTE SUIT; Wiesendanger Now Fears He Will Be Defeated in 'Write-In.' | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/miss-betti-hooper-enoagid-to-n-daughter-of-the-u-s-trade.html | MISS BETTI HOOPER ENOAGID TO N; Daughter of the U. S. Trade Commissioner at Rome and Bruce Learned to Wed. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/state-celebrates-conservation-era-lehman-in-adirondacks-dedicates.html | STATE CELEBRATES CONSERVATION ERA; Lehman in Adirondacks Dedicates Tablet to 50 Years of New York's Forest Policy. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/special-honors-won.html | Special Honors Won. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/thomas-t-boresch.html | THOMAS T. BORESCH. | True | Special to THS NEW YOR TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/havemeyers-vim-heads-title-fleet-beats-jubilee-and-arrow-to-score.html | HAVEMEYER'S VIM HEADS TITLE FLEET; Beats Jubilee and Arrow to Score in Atlantic Coast Star Class Series. | True | By John Rendel. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/clinton-averill-mlane-sort-of-late-governor-of-new-hampshire-was.html | CLINTON AVERILL M'LANE.; Sort of Late Governor of New Hampshire Was Captain in War, | True | Special to THE NEW YO TS. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/copper-higher-abroad-sales-made-at-the-equivalent-of-8375-cents-a.html | COPPER HIGHER ABROAD.; Sales Made at the Equivalent of 8.375 Cents a Pound. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/libel-action-opened-by-falks-opponent-assemblyman-is-accused-of.html | LIBEL ACTION OPENED BY FALK'S OPPONENT; Assemblyman Is Accused of Calling Jacobs Kidnap Story a 'Hoax' for Publicity. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/gen-byrne-feted-on-63d-birthday-mrs-helen-m-osborne-gives-a-large.html | GEN. BYRNE FETED ON 63D BIRTHDAY; Mrs. Helen M. Osborne Gives a Large Luncheon in His Honor at Sulgrave. | True | | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/whenandif-rule-nears-final-form-sec-clearing-decks-of-few-remaining.html | WHEN-AND-IF RULE NEARS FINAL FORM; SEC Clearing Decks of Few Remaining Regulations on Stock Trading. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/sports-of-the-times-vital-statistics-on-four-fellows.html | Sports of the Times; Vital Statistics on Four Fellows. | True | Reg. U.S. Pat. Off. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/wool-market-strong-prices-moving-up-manufacturing-position-called.html | WOOL MARKET STRONG; PRICES MOVING UP; Manufacturing Position Called Extremely Sound -- Wool Moving Freely to Market. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/flint-loses-aaa-milk-license.html | Flint Loses AAA Milk License. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/deibel-ohio-star-takes-us-senior-golf-honors-his-153-at-apawamis.html | Deibel, Ohio Star, Takes U.S. Senior Golf Honors; His 153 at Apawamis Gives Him Title by Ten-Stroke Margin -- Dr. Jones Cards 78 on Last Round to Finish Second. | True | By Lincoln A. Werden. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/roosevelt-starts-trip-to-lake-placid-he-will-dedicate-white-face.html | ROOSEVELT STARTS TRIP TO LAKE PLACID; He Will Dedicate White Face Mountain Highway Today and Visit Saratoga Spa. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/two-caught-in-holdup-men-running-from-scene-are-seized-by-taxicab.html | TWO CAUGHT IN HOLD-UP.; Men Running From Scene Are Seized by Taxicab Drivers. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/baldwin-locomotive-orders.html | Baldwin Locomotive Orders. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/sarita-blagden-bows-at-a-dance-her-cousins-mr-and-mrs-linzee.html | SARITA BLAGDEN BOWS AT A DANCE; Her Cousins, Mr. and Mrs. Linzee Blagden, Entertain for Her at Their Woodbury Estate. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/yonkers-fines-hitchhikers.html | Yonkers Fines Hitch-Hikers. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/virginians-give-ovation-to-glass-1500-young-democrats-cheer.html | VIRGINIANS GIVE OVATION TO GLASS; 1,500 Young Democrats Cheer Senator's Call to Stand By 'Honest Convictions.' | True | From a Staff Correspondent. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/straubs-69-sets-pace-jersey-ace-passes-night-in-car-then-gains-lead.html | STRAUB'S 69 SETS PACE.; Jersey Ace Passes Night In Car, Then Gains Lead at Baltimore. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/paris-enthusiastic-over-laval-speech-he-is-held-to-have-kept-faith.html | PARIS ENTHUSIASTIC OVER LAVAL SPEECH; He Is Held to Have Kept Faith With League While Giving No Offense to Italy. | True | By P.j. Philip. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/sandwich-mans-ad-seeks-missing-girl-plea-of-parents-for-daughter.html | SANDWICH MAN'S AD SEEKS MISSING GIRL; Plea of Parents for Daughter, Who Vanished a Year Ago, Carried on Broadway. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/the-roxy-presents-alfred-hitchcocks-new-picture-the-thirtynine.html | The Roxy Presents Alfred Hitchcock's New Picture, 'The Thirty-nine Steps' -- 'Jalna.' | True | By Andre Sennwald. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/crowley-forecasts-leaving-the-fdic-chairman-says-he-cannot-afford.html | CROWLEY FORECASTS LEAVING THE FDIC; Chairman Says He Cannot Afford to Stay in Washington for Indefinite Period. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/foreign-bond-listings-south-american-countries-lead-in-negotiations.html | FOREIGN BOND LISTINGS.; South American Countries Lead in Negotiations With SEC. | True | Special to THE NEW YORK TIMES. | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/paralysis-cases-decline-total-figure-here-for-week-is-put-at-238.html | PARALYSIS CASES DECLINE.; Total Figure Here for Week Is Put at 238. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/frances-t-smith-becomes-engaged-new-jersey-girl-a-debutante-of-1930.html | FRANCES T. SMITH BECOMES ENGAGED; New Jersey Girl, a Debutante of 1930, Will Be Married to Orvill Anderson Tyler. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/indicted-in-gatecrasher-death.html | Indicted in 'Gate-Crasher' Death | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/ask-church-age-pensions-lutherans-in-ohio-parley-say-ministers-need.html | ASK CHURCH AGE PENSIONS; Lutherans, In Ohio Parley, Say Ministers Need Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mrs-may-e-abbuhl-civic-leader-had-pleaded-rural-problems-before.html | MRS. MAY E. ABBUHL.; Civic Leader Had Pleaded Rural Problems Before Legislature, | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/city-ball-team-to-play-chicago.html | City Ball Team to Play Chicago. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/dr-e-p-sloan-dies-goitre-authority-illinois-surgeon-helped-form.html | DR. E. P. SLOAN DIES; GOITRE AUTHORITY; Illinois Surgon Helped Form International Conference on the Disease in 127. | True | Special td'THE IEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/stolltowers.html | StollTowers. | True | Special to TH NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/ann-mitchells-plans-she-will-be-married-oct-5-in-glen-ridge-to.html | ANN MITCHELL'S PLANS.; She Will Be Married Oct, 5 in Glen Ridge to Norman Potter, | True | Special to THE NEW YORK T.IS. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/pombo-flies-to-vera-cruz.html | Pombo Flies to Vera Cruz. | True | Special Cable to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/padgham-defeats-alliss.html | Padgham Defeats Alliss. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/quarryman-victor-in-hunter-events-takes-blues-in-thoroughbred-and.html | QUARRYMAN VICTOR IN HUNTER EVENTS; Takes Blues in Thoroughbred and Lady's Tests, Beating Bon Diable Each Time. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/5-heard-in-rackets-inquiry.html | 5 Heard in Rackets Inquiry. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/oldage-pensions-put-up-to-states-social-security-board-calls-upon.html | OLD-AGE PENSIONS PUT UP TO STATES; Social Security Board Calls Upon 35 to Submit Administrative Plans for Approval. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/colombian-coffee-men-meet.html | Colombian Coffee Men Meet. | True | Special Cable to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/private-hearing-for-miss-gish.html | Private Hearing for Miss Gish. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/police-chief-arrested-east-paterson-recorder-also-is-sought-in-2000.html | POLICE CHIEF ARRESTED.; East Paterson Recorder Also. Is Sought in $2,000 Theft. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/2-italians-are-arrested-on-suspicion-in-gibraltar.html | 2 Italians Are Arrested On Suspicion in Gibraltar | True | Special Cable to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/records-of-finalists-list-of-matches-won-by-little-and-emery-in.html | RECORDS OF FINALISTS.; List of Matches Won by Little and Emery in Title Tourney. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/13000-women-mustered-democrats-map-plans-to-put-them-into-field-for.html | 13,000 WOMEN MUSTERED.; Democrats Map Plans to Put Them Into Field for Campaign. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/the-common-front.html | THE COMMON FRONT. | True | | C1B 274396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/joseph-a-wallace-member-of-fall-river-mass-finance-board-and.html | JOSEPH A. WALLACE.; Member of Fall River, Mass., Finance Board and Educator. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/budget-reduction.html | Budget Reduction. | True | MARY O'BRIEN | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/rochester-gas-offers-cut.html | Rochester Gas Offers Cut. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/fights-rt-ringling-tax-widow-declares-he-put-fictitious-values-on.html | FIGHTS R.T. RINGLING TAX.; Widow Declares He Put Fictitious Values on Holdings. | True | Special to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/pamerbeinecke.html | Pa/merBeinecke. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/coat-label-sales-high-over-2300000-sold-since-july-15-board.html | COAT LABEL SALES HIGH.; Over 2,300,000 Sold Since July 15, Board Chairman Reports. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mrs-quigleys-entry-named-best-in-pekingese-sleeve-dog-fixture-pier.html | Mrs. Quigley's Entry Named Best In Pekingese Sleeve Dog Fixture; Pier Chi-Son of Orchard Hill Annexes Honors in Specialty Show -- Mrs. Bonaparte's Brussels Griffon Ch. Gentaine Triumphs as Combination Exhibition Is Held at Old Westbury. | True | By Henry R. Ilsley. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/1000000-bale-cotton-limit-set.html | 1,000,000 Bale Cotton Limit Set. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/janis-victor-in-paris-bout.html | Janis Victor in Paris Bout. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/new-dealers-set-antilong-parley-but-it-was-not-called-to-plot.html | NEW DEALERS SET ANTI-LONG PARLEY; But It Was Not Called to 'Plot Murder,' Louisiana Official Declares. | True | By F. Raymond Daniell. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/underground-wires.html | Underground Wires. | True | O.L. SCHUMPERT | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/mcadoo-71-will-wed-nurse-26-marriage-today-will-be-his-third.html | McAdoo, 71, Will Wed Nurse, 26; Marriage Today Will Be His Third; Capital Is Surprised at Betrothal of Senator to Miss Doris Cross of San Diego -- He Obtained a Public Health Post for Her Two Years Ago After Meeting Her in California. | True | Special to TH NgW YOK TIS. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/italian-ships-quit-greece-envoy-says-naval-craft-and-planes-obey.html | ITALIAN SHIPS QUIT GREECE; Envoy Says Naval Craft and Planes Obey International Law. | True | Wireless to THE NEW YORK TIMES. | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/nyu-plans-new-art-course.html | N.Y.U. Plans New Art Course. | True | | C1B 274396 |
| 1935-09-14 | 1935-09-14 | https://www.nytimes.com/1935/09/14/archives/sanstol-outpoints-brown.html | Sanstol Outpoints Brown. | True | | C1B 274396 |